# Exhibit D1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/crihfieldsvendsen.html | Crihfield--Svendsen | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/green-salisbury.html | Green -- Salisbury | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/clayton-heafner-golfer-dies-leading-money-winner-was-46.html | Clayton Heafiner, Golfer, Dies; Leading money Winner Was 46 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/first-tenant-picked-post-office-clerk-to-open-monroe-houses-in.html | FIRST TENANT PICKED; Post Office Clerk to Open Monroe Houses in Bronx | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ship-line-aide-retires.html | Ship Line Aide Retires | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/italian-line-promotes-names-reiser-passenger-aide-chicago-office.html | ITALIAN LINE PROMOTES; Names Reiser, Passenger Aide, Chicago Office Chief | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/music-world-new-year-short-on-birthdays.html | MUSIC WORLD: NEW YEAR SHORT ON BIRTHDAYS | True | By Eric Salzman | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pros-and-cons-about-decline-of-singing.html | Pros and Cons About Decline of Singing | True | ELSA ENZMAN | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ontario-city-doubling-its-size.html | Ontario City Doubling Its Size | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/suez-tanker-rulings-northbound-transit-regulation-set-for-35-12foot.html | SUEZ TANKER RULINGS; Northbound Transit Regulation Set for 35 1/2-Foot Loading | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/congo-at-years-end-no-solution-insight.html | CONGO AT YEAR'S END: NO SOLUTION INSIGHT | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/to-fill-the-border-gaps-plans-for-planting-should-include-a.html | TO FILL THE BORDER GAPS; Plans for Planting Should Include a Selection Of the Showy Summer-flowering Perennials | True | By Martha Pratt Haislip | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/forest-imperato.html | FOREST IMPERATO | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/beer-mutiny-at-sea-carinthia-crewmen-protest-early-yule-closing-of.html | 'BEER MUTINY' AT SEA; Carinthia Crewmen Protest Early Yule Closing of Bar | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richardson-downs-holmberg-in-4-sets-richardson-tops-holmberg-at-net.html | Richardson Downs Holmberg in 4 Sets; RICHARDSON TOPS HOLMBERG AT NET | True | By United Press International. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/de-gaulle-says-hell-quit-if-plan-on-algeria-loses-asks-for-massive.html | DE GAULLE SAYS HE'LL QUIT IF PLAN ON ALGERIA LOSES; Asks for Massive Support in Jan. 6 Referendum - Calls '61 Peace Possible DE GAULLE WARNS ON ALGERIA VOTING | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-barbara-heath-prospective-bride.html | Miss Barbara Heath Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bundy-criticized-furcolo-in-1958-attack-by-governor-is-seen-as.html | BUNDY CRITICIZED FURCOLO IN 1958; Attack by Governor Is Seen as Signaling Open Break With President-elect | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/german-firm-offers-turbines.html | German Firm Offers Turbines | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marine-society-to-dine.html | Marine Society to Dine | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/columbias-cub-eleven-picks-dematteo-captain.html | Columbia's Cub Eleven Picks DeMatteo Captain | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lauinger-melvin.html | Lauinger -- Melvin | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jersey-race-wide-open-gop-primary-fight-seems-inevitable-for.html | JERSEY RACE WIDE OPEN; G.O.P. Primary Fight Seems Inevitable for Governor | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chicago-mapping-64-bid-to-parties-it-cites-mccormick-place-vast-new.html | CHICAGO MAPPING '64 BID TO PARTIES; It Cites McCormick Place, Vast New Hall, as Lure -- Other Bookings Huge | True | By Donald Janson Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/philip-kless-fiance-of-margaret-elstad.html | Philip Kless Fiance Of Margaret Elstad | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jane-lawrence-becomes-bride-of-henry-mali-bennett-alumna-and-yale.html | Jane Lawrence Becomes Bride Of Henry Mali; Bennett Alumna and Yale Graduate Wed in Norfolk, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/records-bach-scherchen-brings-stimulating-ideas-to-brandenburg.html | RECORDS: BACH; Scherchen Brings Stimulating Ideas To Brandenburg Concerto Album. | True | ERIC SALZMAN | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ten-men-of-60-and-61.html | Ten Men of '60 -- and '61 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sale-of-goose-cuts-6meter-racing-craft-will-race-on-lake-ontario.html | Sale of Goose Cuts 6-Meter Racing CRAFT WILL RACE ON LAKE ONTARIO Castle's Purchase of Goose Leaves Ridder's Ondine as Only Six on Sound | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/criminals-at-large-criminals-at-large.html | Criminals at Large; Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/leach-rider-soccer-coach.html | Leach Rider Soccer Coach | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/beavers-triumph-again.html | Beavers Triumph Again | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ann-hoar-engaged-to-peter-w-floyd.html | Ann Hoar Engaged To Peter W. Floyd | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prisoner-of-a-state-of-mind-passing-time-by-michel-butor-translated.html | Prisoner of a State of Mind; PASSING TIME. By Michel Butor. Translated by Jean Stewart from the French, "Lemploi du Temps." 310 pp. New York: Simon & Schuster. $3.95. Prisoner of a State of Mind | True | By Robert Phelps | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-charles-heacock.html | DR. CHARLES HEACOCK | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/plan-to-cut-aid-opposed-foreign-assistance-as-factor-in-trade.html | Plan to Cut Aid Opposed; Foreign Assistance as Factor in Trade Imbalance Questioned | True | RANBIR VARMA | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/expremier-of-laos-denounces-us-role.html | EX-PREMIER OF LAOS DENOUNCES U.S. ROLE | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/milestone-for-pennsylvania-pike.html | MILESTONE FOR PENNSYLVANIA PIKE | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/text-of-president-de-gaulles-new-years-eve-talk.html | Text of President de Gaulle's New Year's Eve Talk | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/africans-dream-of-unity-fading-congomauritanian-issues-bring-split.html | AFRICANS DREAM OF UNITY FADING; Congo-Mauritanian Issues Bring Split -- Leaders of One Bloc Meet Tuesday | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bridge-a-year-of-continued-gains-record-for-1960-shows-growing.html | BRIDGE: A YEAR OF CONTINUED GAINS; Record for 1960 Shows Growing Popularity Of the Game | True | By Albert H. Morehead | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/feld-smyth.html | Feld -- Smyth | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/shipping-news-and-notes-maritime-labor-scores-administration-on.html | Shipping News and Notes; Maritime Labor Scores Administration on Cargo Dip -- School Cruise to Start | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/southpaws-take-note-mantles-series-record-as-a-righthander-was-6.html | SOUTHPAWS TAKE NOTE; Mantle's Series Record as a Right-Hander Was 6 for 7 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/trends-in-florida-changes-at-boca-raton-exemplify-new-developments.html | TRENDS IN FLORIDA; Changes at Boca Raton Exemplify New Developments Along Gold Coast | True | By C.e. Wright | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rangers-to-play-leafs-henry-back-in-lineup-for-game-in-garden.html | RANGERS TO PLAY LEAFS; Henry Back in Line-Up for Game in Garden Tonight | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hope-five-triumphs-9493.html | Hope Five Triumphs, 94-93 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lydia-wyman-betrothed.html | Lydia Wyman Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/for-looking-into-what-arguments-can-museums-offer-in-competing-for.html | FOR LOOKING INTO; What Arguments Can Museums Offer In Competing for Corporate Gifts? | True | By John Canaday | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-statement-cited.html | Kennedy 'Statement' Cited | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-good-man-for-the-job.html | A Good Man for the Job | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/south-wins-in-gymnastics.html | South Wins in Gymnastics | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airlines-contract-extended.html | Airline's Contract Extended | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exodus-is-found-among-teachers-columbia-study-indicates-mentally.html | EXODUS IS FOUND AMONG TEACHERS; Columbia Study Indicates Mentally Superior Take Other Jobs at More Pay | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/olson-to-box-daniels-jan-19.html | Olson to Box Daniels Jan. 19 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/heart-top-killer-in-jersey-in-1960.html | HEART TOP KILLER IN JERSEY IN 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lickert-leads-wildcats.html | Lickert Leads Wildcats | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/geetterprice.html | Geetter--Price | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/air-lieutenant-to-wed-miss-margaret-ewing.html | Air Lieutenant to Wed Miss Margaret Ewing | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/wandering-son-103-goes-home-to-jaffa.html | WANDERING SON, 103, GOES HOME TO JAFFA | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/we-just-have-to-hope.html | We Just Have to Hope | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ncaa-to-meet-friday.html | N.C.A.A. to Meet Friday | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/air-crash-fading-into-thing-of-past-crowds-in-brooklyn-dwindle-and.html | AIR CRASH FADING INTO THING OF PAST; Crowds in Brooklyn Dwindle and Sears Are Healing, but Many Remain Homeless | True | By Gay Talese | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pop-warner-teams-tie-00.html | Pop Warner Teams Tie, 0-0 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/to-keep-electoral-college-proposed-replacement-by-system-of-direct.html | To Keep Electoral College; Proposed Replacement by System of Direct Elections Opposed | True | LOUIS WALLACH | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/troubled-belgians-wait-at-home-to-greet-new-year-with-a-bah.html | Troubled Belgians Wait at Home To Greet New Year with a 'Bah!'; Ordinary Citizens Still Have Essentials, Including a Supply of Beer, but the Strikes Have Dampened Spirits | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/british-censor-relents-new-viewpoint-gives-greater-freedom-to.html | BRITISH CENSOR RELENTS; New Viewpoint Gives Greater Freedom To Playwrights | True | By Ivor Brown | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/junetweed-shore-engaged-to-rev-william-e-claburn.html | June-Tweed Shore Engaged To Rev. William E. Claburn | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/spontaneous-gift-aids-the-neediest-high-school-students-here-see.html | SPONTANEOUS GIFT AIDS THE NEEDIEST; High School Students Here See Story on Teacher's Desk and Contribute DAY'S TOTAL IS $9,573 $491,872 Collected to Date -- Chinese Woman Gives for 'Better Tomorrow' | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/yvonne-mendonca-fiancee-of-soldier.html | Yvonne Mendonca Fiancee of Soldier | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/big-ten-aides-fear-snub-by-rose-bowl.html | BIG TEN AIDES FEAR SNUB BY ROSE BOWL | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-8-no-title-northeast-to-begin-new-miami-service.html | Article 8 -- No Title; NORTHEAST TO BEGIN NEW MIAMI SERVICE | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/katherine-butler-engaged-to-wed-c-h-johnson-jr-manhattanville.html | Katherine Butler Engaged to Wed C. H. Johnson Jr.; Manhattanville Junior and a Notre Dame Graduate Affianced | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/2-subway-trains-fail-cause-delays-by-stalling-in-east-river-tunnels.html | 2 SUBWAY TRAINS FAIL; Cause Delays by Stalling in East River Tunnels | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/an-outoftowner-complains-about-theatre-advertising-views.html | An Out-of-Towner Complains About Theatre Advertising -- Views | True | DON E. MANNING | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/josef-cardinal-wendel-is-dead-archbishop-of-munich-was-59.html | Josef Cardinal Wendel Is Dead; Archbishop of Munich Was 59 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/leafs-late-goal-tops-rangers-21-keon-toronto-rookie-gets-both.html | LEAFS' LATE GOAL TOPS RANGERS, 2-1; Keon, Toronto Rookie, Gets Both Tallies, the Second With 8 Minutes Left LEAFS' LATE GOAL TOPS RANGERS, 2-1 | True | By United Press International. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/vote-pleas-sent-to-house-panel-inquirers-refer-complaints-on-2.html | VOTE PLEAS SENT TO HOUSE PANEL; Inquirers Refer Complaints on 2 Illinois Districts to Administration Unit | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/all-records-of-great-americans-are-being-unified-for-first-time.html | All Records of Great Americans Are Being Unified for First Time; Hundreds of Books Expected Under Plan Sponsored by Federal Agency PROJECT UNIFYING AMERICAN HISTORY | True | By Edith Evans Asbury | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reasons.html | REASONS | True | HARRY E. MOSS | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mkeesport-victor-in-milk-bowl-by-560.html | M'KEESPORT VICTOR IN MILK BOWL BY 56-0 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/robertson-is-selected-big-o-is-only-rookie-named-to-start-eastwest.html | ROBERTSON IS SELECTED; 'Big O' Is Only Rookie Named to Start East-West Game | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ensign-john-lloyd-3d-to-wed-miss-hubbard.html | Ensign John Lloyd 3d To Wed Miss Hubbard | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hollywood-twist-new-time-war-people-in-the-remake-of-four-horsemen.html | HOLLYWOOD TWIST; New Time, War, People in the Remake Of 'Four Horsemen of Apocalypse' | True | By Murray Schumach | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pressley-scores-4-times.html | Pressley Scores 4 Times | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-c-a-hatfield.html | DR. C. A. HATFIELD | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/highlights-canadian-dollar-shows-decline.html | Highlights; Canadian Dollar Shows Decline | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-chief-rabbi-comments.html | A Chief Rabbi Comments | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/gop-plans-inaugural-ball.html | G.O.P. Plans Inaugural Ball | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/praise-from-naacp.html | Praise From N.A.A.C.P. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tribal-rite-in-the-rose-bowl-what-a-bowl-game-can-mean-in.html | Tribal Rite in the Rose Bowl; What a bowl game can mean, in ramifications expected and unexpected, is illustrated by the case of Minnesota, which will take past in tomorrow's jostle at Pasadena. Tribal Rite in the Rose Bowl | True | By William Barry Furlong | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/laotian-visits-un-chief.html | Laotian Visits U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/gen-joseph-e-nelson.html | GEN. JOSEPH E, NELSON | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-rosenwald-engaged-to-wed-paul-gans-levy-cornell-student-will.html | Miss Rosenwald Engaged to Wed Paul Gans Levy; Cornell Student Will Be Married to a Law Senior at U. of P. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airport-move-reported.html | Airport Move Reported | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/threaded-nails-hammered-in-they-are-used-for-permanence.html | THREADED NAILS; Hammered In, They Are Used for Permanence | True | By Bernard Gladston | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/academic-action.html | ACADEMIC ACTION | True | JACK MORRISON | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/student-is-fiance-of-catherine-colton.html | Student Is Fiance Of Catherine Colton | True | Special to The New York Times | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/polystyrene-is-raised-dow-lifts-its-price-to-19c-despite-cuts-by.html | POLYSTYRENE IS RAISED; Dow Lifts Its Price to 19c, Despite Cuts by Others | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/germans-end-2year-cycling.html | Germans End 2-Year Cycling | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/now-we-are-182200000.html | Now We Are 182,200,000 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/harriet-young-betrothed.html | Harriet Young Betrothed | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/judith-copeland-fiancee.html | Judith Copeland Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/snow-may-greet-city-on-new-year-5050-chance-of-heavy-fall-or-rain.html | SNOW MAY GREET CITY ON NEW YEAR; 50-50 Chance of Heavy Fall or Rain - Thousands Jam Times Square SNOW MAY GREET CITY ON NEW YEAR | True | By Robert Conley | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/singersandera.html | Singer—Sandera | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/state-gop-urged-to-rebel-on-taxes-prendergast-asks-rejection-of.html | STATE G.O.P. URGED TO REBEL ON TAXES; Prendergast Asks Rejection of Governor's 10% Rebate and Return to Old Rates | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kings-song-rallies-to-triumph-by-nose-in-stakes-race-at-tropical.html | Kings Song Rallies to Triumph by Nose in Stakes Race at Tropical Park; SPURT IS DECISIVE IN LAST 70 YARD Chesler's Colt Overtakes Royal Record at Tropical -- Tillman Is Third | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/letter-from-israel.html | LETTER FROM ISRAEL | True | By John Byram | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/besseytaylor.html | Bessey--Taylor | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-mexico-state-defeats-utah-state-in-sun-bowl-with-secondhalf.html | New Mexico State Defeats Utah State in Sun Bowl With Second-Half Rally; GAITERS, JOHNSON PACE 20-13 GAME New Mexico State Captures 15th in Row -- Nationals Beat South-West, 27-8 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-turning-year-days-to-remember-an-almanac-by-william-lipkind.html | The Turning Year; DAYS TO REMEMBER: An Almanac. By William Lipkind. Illustrated by Jerome Snyder. Unpaged. New York: Ivan Obolensky, an Astor Book. $3.95. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/5-killed-in-canadian-crash.html | 5 Killed in Canadian Crash | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/relief-drive-mapped.html | Relief Drive Mapped | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-marylynn-brewington-engaged-tp-valery-havard-3d.html | Miss Mary-Lynn Brewington Engaged tp Valery Havard 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/discontent-was-not-enough-henry-a-wallace-quixotic-crusade-1948-by.html | Discontent Was Not Enough; HENRY A. WALLACE: Quixotic Crusade, 1948. By Karl M. Schmidt. 362 pp. Syracuse, N.Y.: Syracuse University Press. $5.50. | True | By Eric Goldman | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hifi-illusion-of-reverberation.html | HI-FI: ILLUSION OF REVERBERATION | True | By R.s. Lanier | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/landmark-saved-by-boston-drive-committee-raises-funds-to-buy-corner.html | LANDMARK SAVED BY BOSTON DRIVE; Committee Raises Funds to Buy Corner Book Store Slated for Demolition | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/canadiens-score-over-bruins-31-all-montreal-goals-tallied-by-kid.html | CANADIENS SCORE OVER BRUINS, 3-1; All Montreal Goals Tallied by Kid Line Members -- Hawks Top Wings, 3-0 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bears-obtain-marine-tackle.html | Bears Obtain Marine Tackle | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mazeroski-is-picked-pirate-is-chosen-player-of-year-by-baseball.html | MAZEROSKI IS PICKED; Pirate Is Chosen Player of Year by Baseball Journal | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/advertising-a-sampling-of-what-once-was-25-post-unearthed-for.html | Advertising: A Sampling of What Once Was; ' 25 Post Unearthed for Agency Client 35th-Year Fete Copy Contains First American Tobacco Ad of Gumbinner | True | By Robert Alden | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-victor-g-fleischer.html | DR. VICTOR G. FLEISCHER | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/slim-pickings.html | SLIM PICKINGS | True | MYNA FREEMONT | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tottenham-routs-blackburn-5-to-2-two-injured-stars-are-idle-but.html | TOTTENHAM ROUTS BLACKBURN, 5 TO 2; Two Injured Stars Are Idle, but Hotspur Continues to Win in English Soccer | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/xavier-set-back-yale-five-by-7863-kirvin-sparks-secondhalf-drive.html | XAVIER SET BACK YALE FIVE BY 78-63; Kirvin Sparks Second-Half Drive -- Kentucky Victor Over Missouri, 81-69 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ohio-state-five-defeats-st-bonaventure-84-to-82-and-wins-festival.html | OHIO STATE FIVE DEFEATS ST. BONAVENTURE, 84 TO 82, AND WINS FESTIVAL FINAL; LUCAS TOPS TEAM Ace Scores 32 Points - St. John's Beats Utah, 73 to 65 Ohio State Five Beats St. Bonaventure in Holiday Festival Final at Garden LUCAS KEY PLAYER IN 84-TO-82 GAME Ohio State Star Is Selected No. 1 Tourney Performer -- Stith Paces Bonnies | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/beaming-an-image-of-america-to-the-world.html | BEAMING AN IMAGE OF AMERICA TO THE WORLD | True | By Richard F. Shepard | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/disarmament-job-hinted-for-mgloy-kennedy-considers-banker-as-head.html | DISARMAMENT JOB HINTED FOR M'GLOY; Kennedy Considers Banker as Head of Renewed Drive to Get Pact With Soviet DISARMAMENT JOB HINTED FOR M'CLOY | True | By Alvin Shuster Special To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/child-to-mrs-keane-jr.html | Child to Mrs. Keane Jr. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rigoletto-sung-at-metropolitan-american-singers-in-5-top-roles-as.html | 'RIGOLETTO' SUNG AT METROPOLITAN; American Singers in 5 Top Roles as Verdi Opera Ends a Season's Absence | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/steelers-sign-red-mack.html | Steelers Sign Red Mack | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/j-l-spiegel-will-wed-miss-anne-l-zanetti.html | J. L. Spiegel Will Wed Miss Anne L. Zanetti | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/margaret-nealon-will-be-married-to-john-regan-manhattanville-alumna.html | Margaret Nealon Will Be Married To John Regan; Manhattanville Alumna Betrothed to Harvard Business Student | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/soviet-economic-picture-mixed-high-rate-of-industrial-growth-is.html | SOVIET ECONOMIC PICTURE MIXED; High Rate of Industrial Growth Is Balanced by Lag on the Farms | True | By Harry Schwartz | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pope-marks-the-year-he-halts-work-at-midnight-and-kneels-in-prayer.html | POPE MARKS THE YEAR; He Halts Work at Midnight and Kneels in Prayer | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/crime-in-london-rose-during-1960-attacks-and-violent-robbery-up-20.html | CRIME IN LONDON ROSE DURING 1960; Attacks and Violent Robbery Up 20 Per Cent -- Scotland Yard Arrests Increase | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mother-of-3-held-as-husband-slayer.html | MOTHER OF 3 HELD AS HUSBAND SLAYER | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-notes-classroom-and-campus-negro-school-project-reports.html | NEWS NOTES: CLASSROOM AND CAMPUS; Negro School Project Reports Results; Pitt Merges Business Schools | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lens-lore-as-a-hobby-experimental-materials-teach-photo-basics.html | LENS LORE AS A HOBBY; Experimental Materials Teach Photo Basics | True | By Jacob Deschin | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/330-dogs-entered-in-spaniel-show-cockers-at-232-have-top-entry-for.html | 330 DOGS ENTERED IN SPANIEL SHOW; Cockers, at 232, Have Top Entry for 44th Fixture Here Next Week-End | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anna-r-farrell-vassar-graduate-married-in-south-bride-in-nashville.html | Anna R. Farrell, Vassar Graduate, Married in South; Bride in Nashville of Robertson Morrow Jr., Furniture Official | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pihos-leaves-tulane-staff.html | Pihos Leaves Tulane Staff | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/son-to-mrs-mccardle.html | Son to Mrs. McCardle | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/its-easy-to-get-americans-all-wrong-a-british-novelist-talks-of.html | IT'S EASY TO GET AMERICANS ALL WRONG; A British Novelist Talks of Pitfalls For the Outsider Who Writes About Us It's Easy to Get Americans All Wrong | True | By Pamela Hansford Johnson | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/picking-up-the-pieces-on-thermonuclear-war-by-herman-kahn-651-pp.html | Picking Up The Pieces; ON THERMONUCLEAR WAR. By Herman Kahn. 651 pp. Princeton, N.J.: Princeton University Press. $10. WHO WANTS DISARMAMENT? By Richard J. Barnet. Introduction by Chester Bowles. 141 pp. Boston: Beacon Press. $3.50. Picking Up | True | By Jerome Spingarn | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cuban-new-years-greetings-spread-propaganda-four-examples.html | CUBAN NEW YEAR'S GREETINGS SPREAD PROPAGANDA; FOUR EXAMPLES | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/two-golden-ears-or-how-to-be-a-connoisseur-without-knowing-anything.html | TWO GOLDEN EARS; Or, How to Be a Connoisseur Without Knowing Anything About Music | True | By Harold C. Schonberg | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cd-howe-dead-in-canada-at-75-a-leader-in-liberal-party-he-retired.html | C.D. HOWE DEAD IN CANADA AT 75; A Leader in Liberal Party, He Retired in 1957 After Conservative Victory | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-schiffer-has-daughter.html | Mrs. Schiffer Has Daughter | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prize-gladiolus-three-varieties-attain-allamerica-award.html | PRIZE GLADIOLUS; Three Varieties Attain All-America Award | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-tv-and-radio-holbrook-as-lincoln.html | NEWS OF TV AND RADIO -- HOLBROOK AS LINCOLN | True | By Val Adams | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/zuarez-first-in-run-gutnecht-of-ohio-10th-in-field-of-800-in-sao.html | ZUAREZ FIRST IN RUN; Gutnecht of Ohio 10th in Field of 800 in Sao Paulo | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/1960-in-cartoons-comments-on-the-course-of-events-in-the-year.html | 1960 IN CARTOONS -- COMMENTS ON THE COURSE OF EVENTS IN THE YEAR | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bad-men-and-fast-guns-a-roundup-on-the-western-range.html | Bad Men and Fast Guns; A Roundup on the Western Range | True | By Nelson Nye | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dilemma-of-the-croonergovernor-louisianas-jimmie-davis-a-man-who.html | Dilemma of the Crooner-Governor; Louisiana's Jimmie Davis, a man 'who seldom showed any convictions about anything' has maneuvered himself between local extremists and Federal law on segregation. Crooner-Governor | True | By Harnett T. Kanerew Orleans. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cranis-upsets-morris-favorite-is-beaten-64-62-in-seventh-regiment.html | CRANIS UPSETS MORRIS; Favorite Is Beaten, 6-4, 6-2, in Seventh Regiment Tennis | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rover-six-opposes-greensboro-today.html | ROVER SIX OPPOSES GREENSBORO TODAY | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/education-the-trends-of-1960-national-patterns-are-emerging-from.html | EDUCATION; THE TRENDS OF 1960 National Patterns Are Emerging From Process of School Reform | True | By Fred M. Hechinger | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-sydney-ann-johnson-fiancee-of-bruce-lockhart.html | Miss Sydney Ann Johnson Fiancee of Bruce Lockhart | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/steel-leaders-paint-pictures-of-61-with-unusual-wariness-steel-men.html | Steel Leaders Paint Pictures Of '61 With Unusual Wariness; STEEL MEN WARY IN LOOKING AHEAD | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hentz-co-names-partner.html | Hentz & Co. Names Partner | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/danger-of-war-grows-in-laos-communists-step-up-propaganda-and.html | DANGER OF WAR GROWS IN LAOS; Communists Step up Propaganda And Military Aid to Neutralists | True | By Jacques Nevard Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kelly-duffy.html | Kelly--Duffy | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reasonable-tone.html | REASONABLE TONE | True | MRS. G.G. AMSTERDAM | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/katherine-gabel-alumna-of-smith-engaged-to-wed-student-at-the.html | Katherine Gabel, Alumna Of Smith, Engaged to Wed; Student at the Simmons School Is Fiancee of Seth Strickland | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/around-the-town-new-york-citys-system-of-bypasses-is-beginning-to.html | AROUND THE TOWN; New York City's System of Bypasses Is Beginning to Take Shape | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/psychiatrist-bids-hospitals-set-up-walkin-clinics.html | Psychiatrist Bids Hospitals Set Up 'Walk-In' Clinics | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/knicks-will-face-nats-on-tuesday.html | KNICKS WILL FACE NATS ON TUESDAY | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-tunnel-speeds-fort-lauderdale-traffic.html | NEW TUNNEL SPEEDS FORT LAUDERDALE TRAFFIC | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bloombernstein.html | Bloom--Bernstein | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/strindberg.html | STRINDBERG | True | JOSEPH SCHILDKRAUT | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carole-broer-fiancee-of-robert-bishop-jr.html | Carole Broer Fiancee Of Robert Bishop Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reign-in-spain-el-cid-is-spectacularly-recreated-in-legendary.html | 'REIGN IN SPAIN; 'El Cid' Is Spectacularly Recreated In Legendary Knight's Homeland | True | By Benjamin Welles | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ruch-de-castro.html | Ruch -- de Castro | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rowhouse-idea-posed-in-jersey-renewal-plan-of-attached-homes-is.html | ROW-HOUSE IDEA POSED IN JERSEY; Renewal Plan of Attached Homes Is Considered for Orange and East Orange | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/navy-aims-its-big-gun-bellino-winchester-rifle-is-set-for-missouri.html | Navy Aims Its Big Gun; Bellino, 'Winchester Rifle' Is Set for Missouri in Orange Bowl | True | By Louis Effrat special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sandershutcheson.html | Sanders Hutcheson | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/buganda-seeks-end-of-links-to-uganda.html | BUGANDA SEEKS END OF LINKS TO UGANDA | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/americans-need-visas.html | Americans Need Visas | True | By R. Hart Phillips Special To The New York Times | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-brief.html | IN BRIEF | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-cuban-revolution.html | The Cuban Revolution | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/darien-is-honored-by-a-town-in-india-in-goodwill-project.html | Darien Is Honored By a Town in India In Goodwill Project | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-burech-rachlis.html | DR. BURECH RACHLIS | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/defeat-and-withdrawal-the-best-american-short-stories-1960-edited.html | Defeat and Withdrawal; THE BEST AMERICAN SHORT STORIES 1960. Edited by Martha Foley and David Burnett. 392 pp. Boston: Houghton Mifflin Company. $4.95. | True | By William Peden | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/washington-happy-new-year-jack-if-any.html | Washington; Happy New Year, Jack, if Any | True | By James Reston | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/camera-notes-asian-pictures-at-new-school-show-list.html | CAMERA NOTES; Asian Pictures at New School -- Show List | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/3-flee-in-venezuela-colombian-embassy-grants-them-asylum-in-caracas.html | 3 FLEE IN VENEZUELA; Colombian Embassy Grants Them Asylum in Caracas | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/stampeders-seek-bob-dobbs.html | Stampeders Seek Bob Dobbs | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-nation-landis-on-agencies.html | THE NATION; Landis on Agencies | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/polish-editor-resumes-post.html | Polish Editor Resumes Post | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lewis-brague-jr-weds-mrs-virginia-perkins.html | Lewis Brague Jr. Weds Mrs. Virginia Perkins | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/wayne-barber-fiance-of-patricia-a-wood.html | Wayne Barber Fiance Of Patricia A. Wood | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cites-seato-ties-meeting-of-alliances-council-expected-very-quickly.html | CITES SEATO TIES; Meeting of Alliance's Council Expected 'Very Quickly' U.S. WARNS REDS ON MOVE IN LAOS | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-chapel-lights-li-sound-beam-from-tower-at-kings-point-is-added.html | New Chapel Lights L.I. Sound; Beam From Tower at Kings Point Is Added to Charts | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/economic-peaks-attained-in-city-us-figures-for-1960-show-increases.html | ECONOMIC PEAKS ATTAINED IN CITY; U.S. Figures for 1960 Show Increases in Prices, Pay and Employment | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/academic-team-picked-3-southeastern-conference-players-on-allstar.html | ACADEMIC TEAM PICKED; 3 Southeastern Conference Players on All-Star Eleven | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/belgians-reject-baudouins-plea-stories-threatened-eyskens.html | BELGIANS REJECT BAUDOUIN'S PLEA; More Strikes Threatened -- Eyskens Appeals for Return of Peace SOCIALISTS SPURN BAUDOUIN'S PLEA | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/springfield-tops-cleveland.html | Springfield Tops Cleveland | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/motorcycle-races-on-ice.html | Motorcycle Races on Ice | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/merchants-sight-sales-rise-in-1961-but-a-steady-advance-is-not.html | MERCHANTS SIGHT SALES RISE IN 1961; But a Steady Advance Is Not Expected to Show Up for Several Months GAIN OF 2% IS FORECAST Nation's Top Retailers Give Predictions for Year -- Most Are Optimistic MERCHANTS SIGHT SALES RISE IN 1961 | True | By William M. Freeman | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/science-notes-gamma-rays.html | SCIENCE NOTES: GAMMA RAYS | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-sextet-lists-exhibition.html | U.S. Sextet Lists Exhibition | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/vive-victoriana.html | Vive Victoriana! | True | By Cynthia Kellogg | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-meek-jr-fiance-of-miss-sally-a-cooke.html | John Meek Jr. Fiance Of Miss Sally A. Cooke | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-scores-2-to-1-gains-tennis-final.html | U.S. SCORES, 2 TO 1, GAINS TENNIS FINAL | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/wood-field-and-stream-an-outdoorsman-faces-new-year-with-many.html | Wood, Field and Stream; An Outdoorsman Faces New Year With Many Resolutions and 2 Cold Feet | True | By John W. Randolph | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reforestation-of-farm-land.html | Reforestation of Farm Land | True | PHILIP KLEIN | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/college-of-pacific-a-university-again.html | COLLEGE OF PACIFIC A UNIVERSITY AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-nora-yingling-lu-wed-to-pakkuen-wong.html | Miss Nora Ying-ling Lu Wed to Pak-Kuen Wong | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mobutu-airlifts-200-paratroops-congolese-reported-flying-to.html | MOBUTU AIRLIFTS 200 PARATROOPS; Congolese Reported Flying to Ruanda-Urundi, Near Lumumba-Held Kivu | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/louisville-scores-49-47.html | Louisville Scores, 49 -- 47 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richard-s-hirschland.html | RICHARD S. HIRSCHLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/w-h-hutchinson-hotel-man-dead-general-sales-manager-for-the-astor.html | W. H. HUTCHINSON, HOTEL MAN, DEAD; General Sales Manager for the Astor and Manhattan Started as POrter in '31 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mother-told-to-join-a-child-in-hospital.html | MOTHER TOLD TO JOIN A CHILD IN HOSPITAL | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/four-shots-are-fired.html | Four Shots Are Fired | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/yearround-auto-accidents.html | Year-Round Auto Accidents | True | THOMAS T. SEMON | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/science-aaas-reports-subjects-range-from-scientists-in-china-to.html | SCIENCE; A.A.A.S. REPORTS Subjects Range From Scientists in China to Earth's Radiation Belts | True | By William L. Laurence | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/donovan-sullivan.html | Donovan -- Sullivan | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/brown-triumphs-in-junior-tennis-bronxville-high-youth-tops-van-wyck.html | BROWN TRIUMPHS IN JUNIOR TENNIS; Bronxville High Youth Tops Van Wyck, 6-2, 6-0, 6-0, in Eastern Final Here | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exploration-and-adventure-inside-the-arctic-circle-the-long-rescue.html | Exploration and Adventure Inside the Arctic Circle; THE LONG RESCUE. By Theodore Powell. Illustrated. 374 pp. New York: Doubleday & Co. $4.95. | True | By Raymond Holden | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-year-in-review-major-trends-in-a-time-of-widening-tension.html | THE YEAR IN REVIEW: MAJOR TRENDS IN A TIME OF WIDENING TENSION; Failure at Summit Signaled Big Power Deadlock, And Cold War Spread to World's Backward Areas | True | By Robert G. Whalen | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-joan-e-beyer-prospective-bride.html | Miss Joan E. Beyer Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exconsul-gets-managua-post.html | Ex-Consul Gets Managua Post | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/columbia-gets-folio-gift-completes-collection-of-17thcentury.html | COLUMBIA GETS FOLIO; Gift Completes Collection of 17th-Century Shakespeare | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/parkerprior.html | Parker--Prior | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/win-place-and-show-in-60.html | Win, Place And Show in '60 | True | By Craig Claiborne | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/buyers-now-shift-to-spring-styles-early-orders-for-the-next-season.html | BUYERS NOW SHIFT TO SPRING STYLES; Early Orders for the Next Season Keeping Resident Offices Here Busy | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/respite-forecast-in-school-battle-southern-survey-predicts.html | RESPITE FORECAST IN SCHOOL BATTLE; Southern Survey Predicts Legislatures Will Let Up on Segregation Laws | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/collegians-found-ignorant-of-news-required-course-is-urged-on.html | COLLEGIANS FOUND IGNORANT OF NEWS; Required Course Is Urged on Current Affairs in Report by Scientist | True | By Russell Porter | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rehabilitation-1960-growth-in-programs-over-the-world-made-the-year.html | Rehabilitation, 1960; Growth in Programs Over the World Made the Year One of Steady Gains | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/films-at-center.html | FILMS AT CENTER? | True | JERRY WALD | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/arthurs-dilemma.html | ARTHUR'S DILEMMA. | True | MRS. RICHARD KRAFT | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/judith-a-jordan-is-future-bride-of-howard-hall-mount-holyoke-senior.html | Judith A. Jordan Is Future Bride Of Howard Hall; Mount Holyoke Senior Betrothed to a 1959 Harvard Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lieut-myrna-wreyford-betrothed-to-an-ensign.html | Lieut. Myrna Wreyford Betrothed to an Ensign | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/won-two-pulitzers-prizes.html | Won Two Pulitzers Prizes | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/strike-by-butchers-called-in-city-area.html | STRIKE BY BUTCHERS CALLED IN CITY AREA | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mullon-schermerhorn.html | Mullon -- Schermerhorn | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lubanski-in-bowling-league.html | Lubanski in Bowling League | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/scientists-talk-of-many-things-but-not-of-sealing-wax-or-kings.html | Scientists Talk of Many Things; But Not of Sealing Wax or Kings | True | By Harold M. Schmeck, Jr. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/van-brocklin-is-picked.html | Van Brocklin Is Picked | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/timothy-p-singleton.html | TIMOTHY P. SINGLETON | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/law-student-fiance-of-deborah-a-shea.html | Law Student Fiance Of Deborah A. Shea | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carroll-p-willim-bride-in-st-james-attended-by-twin-at-her-marriage.html | Carroll P. Willim Bride in St. James'; Attended By Twin at Her Marriage to Charles deEmey | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/casey-fights-calhoun-today.html | Casey Fights Calhoun Today | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rebels-ask-boycott-of-poll-on-algeria.html | REBELS ASK BOYCOTT OF POLL ON ALGERIA | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/soviet-space-gain-seen-briton-thinks-russians-will-lead-in-manned.html | SOVIET SPACE GAIN SEEN; Briton Thinks Russians Will Lead in Manned Flight | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ellen-guild-alumna-radcliffe-is-wed.html | Ellen Guild, Alumna Radcliffe, Is Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-mary-cleves-daniels-married-to-clyde-r-rich-jr.html | Miss Mary Cleves Daniels Married to Clyde R. Rich Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/from-choir-to-fame-florence-hendersons-road-to-stardom.html | FROM CHOIR TO FAME; Florence Henderson's Road to Stardom | True | By John P. Shanley | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/james-brown-is-fiance-of-elizabeth-froment.html | James Brown Is Fiance Of Elizabeth Froment | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tithing-supports-westport-church-5-of-gross-income-given-by.html | 'TITHING' SUPPORTS WESTPORT CHURCH; 5% of Gross Income Given by Catholics of St. Luke's Parish for Last 3 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/teaching-teachers.html | 'TEACHING' TEACHERS | True | RICHARD A. NEWHALL. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pretext-is-charged.html | Pretext Is Charged | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/1960-a-year-of-great-promise-developed-hidden-recession.html | 1960, a Year of Great Promise, Developed 'Hidden Recession'; Month-by-Month Account Shows Gradual Decline in U.S. Economy The Story of 'Promising' 1960: Steady Decline in U.S. Economy | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/2-old-red-wings-honored.html | 2 Old Red Wings Honored | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/3-firemen-hurt-in-buffalo.html | 3 Firemen Hurt in Buffalo | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/change-in-attitude.html | CHANGE IN ATTITUDE | True | CESARE LONGO | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/castro-prestige-reported-waning-latin-diplomats-view-break-by-peru.html | CASTRO PRESTIGE REPORTED WANING; Latin Diplomats View Break by Peru as Emphasizing Decline in Influence | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/blizzard-hits-japans-holiday.html | Blizzard Hits Japan's Holiday | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/swiss-population-rises.html | Swiss Population Rises | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/transcript-of-kennedy-weaver-press-conference.html | Transcript of Kennedy-Weaver Press Conference | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/h-l-d-clay-to-wed-miss-joan-brigham.html | H. L. D. Clay to Wed Miss Joan Brigham | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/yugoslavia-chides-albania.html | Yugoslavia Chides Albania | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/radar-class-lists-3000th-graduate-maritime-school-here-run-by-a.html | RADAR CLASS LISTS 3,000TH GRADUATE; Maritime School Here Run by a Faculty of Two -- Officers Are Students | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/on-the-grandeur-that-was-rome.html | ON THE GRANDEUR THAT WAS ROME | True | By Stuart Preston | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/massachusetts-is-victor.html | Massachusetts Is Victor | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/son-to-the-anthony-jaffes.html | Son to the Anthony. Jaffes | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cronin-calls-umpires.html | Cronin Calls Umpires | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-barbara-billo-becomes-affianced.html | Miss Barbara Billo Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/brim-brimmer-brimmest.html | Brim, Brimmer, Brimmest | True | By Patricia Peterson | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/triple-cross-pays-1560.html | Triple Cross Pays $15.60 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-kramer-affianced.html | Miss Kramer Affianced | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-s-msporran-consultant-was-42.html | JOHN S. M'SPORRAN, CONSULTANT, WAS 42 | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jersey-central-road-elects.html | Jersey Central Road Elects | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/gail-meyers-to-be-bride.html | Gail Meyers to Be Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/2-hurt-at-fire-uptown-woman-throws-down-boy-10-then-jumps-from.html | 2 HURT AT FIRE UPTOWN; Woman Throws Down Boy, 10, Then Jumps From Window | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-broomell-fiancee-of-thomas-dickson-jr.html | Miss Broomell Fiancee OF Thomas Dickson Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/smith-fund-passes-5000000.html | Smith Fund Passes $5,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/virginias-macarthur-memorial.html | Virginia's MacArthur Memorial | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/whos-laughing-jests-aimed-by-new-broadway-comedy-at-off-broadway.html | WHO'S LAUGHING?; Jests Aimed by New Broadway Comedy At Off Broadway Are Misdirected | True | By Howard Taubman | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/steel-union-seeks-parley-on-output.html | STEEL UNION SEEKS PARLEY ON OUTPUT | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/susan-sparrow-is-the-fiancee-of-navy-ensign-senior-at-wellesley-and.html | Susan Sparrow Is the Fiancee Of Navy Ensign; Senior at Wellesley and Frederick M. Pownall Engaged tO Marry | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-diana-duncan-wed.html | Miss Diana Duncan Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rosalie-j-dietz-engaged-to-wed-babson-student-wellesley-alumna-and.html | Rosalie J. Dietz Engaged to Wed Babson Student; Wellesley Alumna and David G. Woodbridge Will Be Married | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bolt-injury-critical-metal-is-still-in-lung-of-bank-aide-hit-at.html | BOLT INJURY CRITICAL; Metal Is Still in Lung of Bank Aide Hit at Desk | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/67-saved-in-indian-ship-fire.html | 67 Saved in Indian Ship Fire | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/faculty-cadillacs.html | FACULTY CADILLACS? | True | SAMUEL J. LURIE | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-place-of-fun-in-family-life.html | The Place of Fun in Family Life | True | By Jean Schick Grossmann | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airlines-report-a-drop-in-profits-rising-expenses-reduced-traffic.html | AIRLINES REPORT A DROP IN PROFITS; Rising Expenses, Reduced Traffic Growth Rate Are Cited in Study of 1960 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exodus-party-to-aid-godmothers-league.html | 'Exodus' Party to Aid Godmother's League | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/trade-problem-seen-continuing-no-quick-solution-sighted-for.html | TRADE PROBLEM SEEN CONTINUING; No Quick Solution Sighted for Payments Deficit of the United States TRADE PROBLEM SEEN CONTINUING | True | By Brendan M. Jones | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hallello.html | Hall--Ello | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/career-of-bundy-story-of-paradox-republican-backed-kennedy-yale.html | CAREER OF BUNDY STORY OF PARADOX; Republican Backed Kennedy -- Yale Graduate Serves as a Dean at Harvard | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/capt-william-myers.html | CAPT. WILLIAM MYERS | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/primate-of-spain-tells-franco-churchstate-conflict-looms-primate-of.html | Primate of Spain Tells Franco Church-State 'Conflict' Looms; PRIMATE OF SPAIN CAUTIONS FRANCO | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/northwestern-wins-59-56.html | Northwestern Wins, 59 -- 56 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/12-oil-companies-found-guilty-of-gas-pricefixing-in-indiana.html | 12 Oil Companies Found Guilty Of 'Gas' Price-Fixing in Indiana | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/george-h-ladd.html | GEORGE H. LADD | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/liberal-pressures-ada-and-other-groups-will-push-kennedy-to-redeem.html | Liberal Pressures; A.D.A. and Other Groups Will Push Kennedy to Redeem Party's Pledges | True | By Arthur Krock | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/law-student-fiance-of-ellen-s-hurley.html | Law Student Fiance Of Ellen S. Hurley | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/west-indies-cuts-australian-lead-nurse-and-kanhai-total-107-runs.html | WEST INDIES CUTS AUSTRALIAN LEAD; Nurse and Kanhai Total 107 Runs Before Rain Halts Cricket in Melbourne | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/antonio-bernal-cartoonist-dies-mexican-caricaturist-noted-as-a-foe.html | ANTONIO BERNAL, CARTOONIST, DIES; Mexican Caricaturist, Noted as a Foe of Dictatorships, Won Cabot Award in '52 | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-unit-at-cornell-engineering-beginners-will-enter-basic-studies.html | NEW UNIT AT CORNELL; Engineering Beginners Will Enter Basic Studies Division | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-avoids-comment-on-u2-announces-he-will-have-no-statement-no.html | KENNEDY AVOIDS COMMENT ON U-2; Announces He Will Have No Statement Now on Soviet Offer to Drop Incident | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ramos-stops-gomez-in-ninth.html | Ramos Stops Gomez in Ninth | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ribicoff-to-give-farewell-talk-will-address-joint-session-of.html | RIBICOFF TO GIVE FAREWELL TALK; Will Address Joint Session of Assembly Wednesday -- Party Leaders Set | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/portrait-of-a-well-well-well-comic-in-contrast-to-some-of-his-sick.html | Portrait of a Well, Well, Well Comic; In contrast to some of his sick, sick, sick fellow-tradesmen, Joey Bishop reaches the greatest number of people by unburdening himself of the fewest complaints. A Well, Well, Well Comic | True | By Gilbert Millstein | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/arthur-pinkham-of-medicine-firm-grandson-of-founder-dieswon-40year.html | ARTHUR. PINKHAM OF MEDICINE FIRM; Grandson of Founder Dies--Won 40-Year Court Fight for Company Control | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/field-of-travel-tampa-is-awaiting-pirate-invasion-special.html | FIELD OF TRAVEL; Tampa Is Awaiting Pirate Invasion -- Special Exhibition at Winterthur | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-night-with-ladder-company-25-its-firemen-guarding-manhattans-west.html | A Night With Ladder Company 25; Its firemen, guarding Manhattan's West Side, find their courage and skill constantly tested. With Ladder Company 25 | True | By Ralph Lee Smith | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kerrmcgee-unites-divisions.html | Kerr-McGee Unites Divisions | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jaffee-co-changes-name.html | Jaffee & Co. Changes Name | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/fcc-under-fire-landis-report-reflects-concern-over-operations-of.html | F.C.C. UNDER FIRE; Landis Report Reflects Concern Over Operations of Radio-TV Agency | True | By Jack Gould | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-divers-tongues-mr-noah-and-the-animals-monsieur-noe-et-les.html | In Divers Tongues; MR. NOAH AND THE ANIMALS Monsieur Noe et les Animaux. By Matias. Illustrated by the author. Unpagd. New York: Henry Z. Walck. $2. For Ages 4 to 8. THE HOLE IN THE HILL, EL HOYO DE CERRO, LE TROU DANS LA COLLINE. By Marion Seyton. Illustrated by Leonard Shortall. Spanish translation by Ida N. de Hinojosa. French translation by Partite Thorne. Illustrated by Leonard Shortall. 3 vols. 32 pp. each. Chicago: Follett Publishing Company. In English, $1.25 each. For Ages 7 to 9. TOO MANY DOGS, DEMASIADOS PERROS, TROP DE CHIENS. By Ramona Dorrel Dupre. Illustrated by Howard Baer. Spanish translation by Ida N. de Hinojosa. French translation by Patrice Thorne. 3 vols. 32 pp. each. Chicago: Follett Publishing Company. In English, $1; others, $1.25. For Ages 6 to 8. MY DOG IS LOST! By Ezra Jack Keats and Pat Cherr. Illustrated by Ezra Jack Keats. Unpagd. New York: Thomas Y. Crowell Company, $2.75. For Ages 6 to 8. LE BON LION. Texte de Louise Fatio. Images de Roger Duvoisin. 28 pp. New York: Whittlesey Hou | True | ELAINE ELLIOT | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-ansel-phelps.html | MRS. ANSEL PHELPS | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/janet-w-kirby-becomes-bride-of-jerome-clark-manhattanville-alumna.html | Janet W. Kirby Becomes Bride Of Jerome Clark; Manhattanville Alumna Married in Pelham to Amherst Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/oil-companies-eye-california-as-a-golden-marketing-outlet.html | Oil Companies Eye California As a Golden Marketing Outlet; CALIFORNIA LURES MARKETERS OF OIL | True | By John J. Abele | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jacob-m-rosen.html | JACOB M. ROSEN | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/roberta-hall-engaged-to-kenneth-c-j-allen.html | Roberta Hall Engaged To Kenneth C. J. Allen | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/colgate-five-busy-raiders-will-play-bucknell-penn-state-and-niagara.html | COLGATE FIVE BUSY; Raiders Will Play Bucknell, Penn State and Niagara | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/centennial-pageantry-to-mark-major-events-of-the-civil-war-list-of.html | Centennial Pageantry to Mark Major Events of the Civil War; List of Observances Ranges From First Shots, Fired in Charleston Harbor, to Lee's Surrender at Appomattox | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/knowledgeable-coterie.html | KNOWLEDGEABLE COTERIE | True | LOIS C. CUTLER | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ludus-de-nato-infante-mirificus.html | LUDUS DE NATO INFANTE MIRIFICUS | True | By Everett Helmstuttgart. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/harmless.html | Harmless | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-mary-f-izzo.html | MRS. MARY F. IZZO | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/johnson-gains-sullivan-award-olympic-decathlon-champion-picked-as.html | Johnson Gains Sullivan Award; Olympic Decathlon Champion Picked as Top Amateur Wilma Rudolph 2d in Voting -- Farrell, Swimmer, Is 3d SULLIVAN AWARD TO RAFER JOHNSON | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marchby-of-soldiers-three-new-films-have-to-do-with-assorted.html | MARCH-BY OF SOLDIERS; Three New Films Have to Do With Assorted Military Types SOLDIERING IN FILMS | True | By Bosley Crowther | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lena-program-will-be-assisted-by-play-jan-16-music-and-sociological.html | LENA Program Will Be Assisted By Play Jan. 16; Music and Sociological Work of Neighborhood Association to Gain | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/italians-limit-inflow-of-dollars-helping-us-reduce-depletions.html | Italians Limit Inflow of Dollars, Helping U.S. Reduce Depletions; DOLLARS' INFLOW LIMITED BY ITALY | True | By Arnaldo Cortesi Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/red-china-suspends-shelling.html | Red China Suspends Shelling | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/4-children-die-in-fire.html | 4 Children Die in Fire. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/leftist-victory-reported.html | Leftist Victory Reported | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/another-year.html | Another Year | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-merchants-view-an-examination-of-the-forecasts-for-1961-and.html | The Merchant's View; An Examination of the Forecasts For 1961 and Underlying Factors | True | By Herbert Koshetz | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-week-in-finance-stocks-dip-and-close-with-a-surge-in-trading.html | The Week in Finance; Stocks Dip and Close With a Surge In Trading -- Tax Switching a Factor | True | By John G. Forrest | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/year-of-bull-begins-in-asia.html | Year of Bull Begins in Asia | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/move-to-suburbs-slow-for-banks-only-3-big-city-institutions.html | MOVE TO SUBURBS SLOW FOR BANKS; Only 3 Big City Institutions Branching -- Authorizing Law Six Months Old NO ATTEMPTS REJECTED Applications for Offices in Westchester Were Denied -- Legal Woes Cited MOVE TO SUBURBS SLOW FOR BANKS | True | By Albert L. Kraus | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/patricia-bordley-engaged-to-cleric.html | Patricia Bordley Engaged to Cleric | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airindia-gives-its-passengers-booklet-with-humorous-advice.html | Air-India Gives Its Passengers Booklet With Humorous Advice | True | By Joseph Carter | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pusey-sees-a-loss.html | Pusey Sees a 'Loss' | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/2-rabbis-differ-with-bengurion-seligson-and-berkowitz-dispute-him.html | 2 RABBIS DIFFER WITH BEN-GURION; Seligson and Berkowitz Dispute Him on 'Godless' Jews -- Other Sermons | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-humphreys-engaged-to-wed-william-kohler-columbia-medical-and.html | Miss Humphreys Engaged to Wed William Kohler; Columbia Medical and Harvard Doctorate Students to Marry | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/negroes-await-eviction-moves-tennessee-tenants-looking-for-places.html | NEGROES AWAIT EVICTION MOVES; Tennessee Tenants Looking for Places to Go -- Tent City Likely to Grow | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/un-and-kennedy-large-problems-await-decisions-by-new-president-and.html | U.N. and Kennedy; Large Problems Await Decisions by New President and Stevenson | True | By Thomas J. Hamilton | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/question-of-skulls.html | QUESTION OF SKULLS | True | MRS. COLEMAN HOMSEY | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cuban-urges-un-bar-us-invasion-roa-asks-security-council-meeting-on.html | CUBAN URGES U.N. BAR U.S. 'INVASION'; Roa Asks Security Council Meeting on His Charge of Impending Aggression | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/michael-a-chmely.html | MICHAEL A. CHMELY | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chilean-mine-strike-delayed.html | Chilean Mine Strike Delayed | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cleveland.html | Cleveland | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anita-anderson-smith-graduate-will-be-married-betrothed-to-louis-c.html | Anita Anderson, Smith Graduate, Will Be Married; Betrothed to Louis C. Lustenberger Jr., '59 Williams Alumnus | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/paper-output-ratio-736.html | Paper Output Ratio 73.6% | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/minnesota-raises-law-students-aid.html | MINNESOTA RAISES LAW STUDENTS' AID | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/current-movie-activities-along-the-thames.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES | True | By Stephen Watts | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/food-shipment-arrives.html | Food Shipment Arrives | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-berne-fiancee-of-miles-jacobson.html | Miss Berne Fiancee Of Miles Jacobson | True | Special to the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/27-will-attend-press-seminar-circulation-executives-will-meet-at.html | 27 WILL ATTEND PRESS SEMINAR; Circulation Executives Will Meet at Columbia for a Two-Week Institute | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/with-a-yohoho-and-a-bottle-of-antifreeze-knapp-gains-lead-in.html | With a Yo-Ho-Ho and a Bottle of Anti-Freeze; Knapp Gains Lead In Frostbite Races On Manhasset Bay KNAPP IS LEADER IN FROSTBITE SAIL | True | By John Rendelspecial To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/elisabeth-shaw-engaged.html | Elisabeth Shaw Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-janice-little-wed-to-james-b-moseley.html | Miss Janice Little Wed To James B. Moseley | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hershey-routs-providence.html | Hershey Routs Providence | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/more-than-songs-irma-la-douce-captures-atmosphere-of-stage.html | MORE THAN SONGS; 'Irma la Douce' Captures Atmosphere Of Stage Performance on Disks | True | By John S. Wilson | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/australian-storm-kills-2.html | Australian Storm Kills 2 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-earl-looks-back-on-junior-assemblies-manager-of-dances-80.html | Mrs. Earl Looks Back On Junior Assemblies; Manager of Dances, 80, Retires — Will Assist the Aged | True | By Rhoda Aderer | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/measure-of-the-man-tennyson-the-growth-of-a-poet-by-jerome-hamilton.html | Measure of the Man; TENNYSON: The Growth of a Poet. By Jerome Hamilton Buckley. 298 pp. Cambridge, Mass.: Harvard University Press. $5.75. Measure of the Man | True | By Gordon N. Ray | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rites-for-john-hogan-service-held-for-cofounder-of-wqxr-in-forest.html | RITES FOR JOHN HOGAN; Service Held for Co-Founder of WQXR in Forest Hills | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/child-to-mrs-wright-jr.html | Child to Mrs, Wright Jr. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/khrushchev-eases-stand-in-u2-case-in-bid-to-kennedy-says-incident.html | KHRUSHCHEV EASES STAND IN U-2 CASE IN BID TO KENNEDY; Says Incident Should Go Out With Eisenhower — Hints at Dropping Charge in U.N. KHRUSHCHEV EASES STAND ON U-2 CASE | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/eloise-walker-married.html | Eloise Walker Married | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nancy-e-nicholson-fiancee-of-douglas-rowley-spear.html | Nancy E. Nicholson Fiancee Of Douglas Rowley Spear | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/katharine-kyes-junior-at-smith-plans-marriage-michigan-girl.html | Katharine Kyes, Junior at Smith, Plans Marriage; Michigan Girl Engaged to David M. DeWindt, Student at Wooster | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/market-road-first.html | Market Road First | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/five-men-who-built-on-a-lofty-plain-walter-gropius-by-james-marston.html | Five Men Who Built on a Lofty Plain; WALTER GROPIUS. By James Marston Fitch. ERIC MENDELSOHN. By Wolf Von Eckhardt. RICHARD NEUTRA. By Esther McCoy. OSCAR NIEMEYER. By Stamo Papadaki. LOUIS SULLIVAN. By Albert Bush-Brown. The Masters of World Architecture Series. Edited by William Alex. Illustrated. 128 pp. each. New York: George Braziller. Paper, $1.95. Cloth, $4.95 each. | True | By Allan Temko | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/owen-stanton.html | OWEN STANTON | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/general-backs-juin-valluy-exnato-aide-scores-de-gaulle-on-algeria.html | GENERAL BACKS JUIN; Valluy, Ex-NATO Aide, Scores de Gaulle on Algeria | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/censorship-of-press-tightened-in-many-countries-during-1960-trend.html | Censorship of Press Tightened In Many Countries During 1960; Trend Was Toward Subtle Methods -- Government Action at Source Was Most Used Form of Suppression | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mary-brown-engaged-to-gregory-l-boshart.html | Mary Brown Engaged To Gregory L. Boshart | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/qualifying-for-security-council.html | Qualifying for Security Council | True | ROBERT G. GARIN | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/outboard-motors-better-but-not-yet-perfect-lead-poisoning-key-to.html | Outboard Motors Better But Not Yet Perfect; 'Lead Poisoning' Key to Much Trouble, Engineers Say Careful Selection of Gasolines, Oils Is Most Important | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/greensboro-six-triumphs.html | Greensboro Six Triumphs | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-grummon-j-h-seiberling-to-be-married-student-of-nursing-in.html | Miss Grummon, J. H. Seiberling To Be Married; Student of Nursing in Cleveland Fiancee of Wooster Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/japanese-review-red-china-policy-cut-in-us-spending-brings-pressure.html | JAPANESE REVIEW RED CHINA POLICY; Cut in U.S. Spending Brings Pressure for Renewal of Commercial Exchange | True | By Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-funds-back-book-on-kennedy-translating-biography-into-french-is.html | U.S. FUNDS BACK BOOK ON KENNEDY; Translating Biography Into French Is Being Paid for Under New Statute | True | By Milton Bracker Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/james-metzenbaum.html | JAMES METZENBAUM | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/personality-salesmans-ethics-paid-well-thomas-betts-co-chief-hired.html | Personality: Salesman's Ethics Paid Well; Thomas & Betts Co. Chief Hired After Breaking Deal N.J. MacDonald Is Firm Supporter of Wholesaler | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/paula-levine-engaged.html | Paula Levine Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sally-hanger-attended-by-5-wed-in-capital-wears-silk-at-marriage-to.html | Sally Hanger, Attended by 5, Wed in Capital; Wears Silk at Marriage to William H. Willcox, Alumnus of Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carolyn-deichler-engaged-to-marry.html | Carolyn Deichler Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/victims-of-reds-will-gain-jan-13-by-the-bal-blare-twelfth-annual.html | Victims of Reds Will Gain Jan. 13 By the Bal Blare; Twelfth Annual Fete St. Regis to Mark Old Russian New Year | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-zionist-group-backs-bengurion-hadassah-unit-at-session-says-his.html | A ZIONIST GROUP BACKS BEN-GURION; Hadassah Unit at Session Says His Warning to Jews Abroad Was 'Symbolic' | True | By Lawrence Fellows Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/alfred-de-liagre-extextiles-aide-87.html | ALFRED DE LIAGRE, EX-TEXTILES AIDE, 87 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/barbara-moynahan-wed-in-miami-beach.html | Barbara Moynahan Wed in Miami Beach | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-the-rialto-oct-8-1961-alexander-h-cohen-sets-the-date-for.html | NEWS OF THE RIALTO: OCT. 8, 1961; Alexander H. Cohen Sets the Date for the Third Edition Of His Nine O'Clock Theatre -- Chayefsky's Progress | True | By Lewis Funke | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/barbara-rossi-is-wed-to-francis-s-meaney.html | Barbara Rossi Is Wed To Francis S. Meaney | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-patterson-fred-c-donahoe-marry-in-dallas-graduate-of-smith-wed.html | Miss Patterson, Fred C. Donahoe Marry in Dallas; Graduate of Smith Wed to Harvard Alumnus -- Ten Attend Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/joseph-l-heacock.html | JOSEPH L HEACOCK | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-mary-ring-betrothed-to-lieut-thomas-levis-jr.html | Miss Mary Ring Betrothed To Lieut. Thomas Levis Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-reydel-to-marry-ethel-bradley-carnell.html | John Reydel to Marry Ethel Bradley Carnell | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/robin-f-foster-1957-debutante-is-future-bride-senior-at-connecticut.html | Robin F. Foster, 1957 Debutante, Is Future Bride; Senior at Connecticut Fiancee of J. Lincoln Spaulding, Ad Man | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/quakers-fill-an-asian-post.html | Quakers Fill an Asian Post | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carol-s-danne-engaged.html | Carol S, Danne Engaged | True | Special to The New York Times. { | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/selassie-honored-emperor-to-receive-carver-race-relations-award.html | SELASSIE HONORED; Emperor to Receive Carver Race Relations Award | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-j-carroll.html | JOHN J. CARROLL | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/outside-aid-threat-reported.html | Outside Aid Threat Reported | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/summerfield-whitney-resign.html | Summerfield, Whitney Resign | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-potter-calls-for-action-in-61-head-of-protestant-council-lists-5.html | DR. POTTER CALLS FOR ACTION IN '61; Head of Protestant Council Lists 5 'Challenges' That Face the Community | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cubans-hold-ap-man-kauffman-and-wife-arrested-charges-not-disclosed.html | CUBANS HOLD A.P. MAN; Kauffman and Wife Arrested -- Charges Not Disclosed | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/naval-architect-defends-the-t2-cites-tankers-war-record-and.html | NAVAL ARCHITECT DEFENDS THE T-2; Cites Tanker's War Record and Predicts New Success for Bigger Version | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nancy-j-delaporte-engaged-to-william-b-falconer-jr.html | Nancy J. Delaporte Engaged To William B. Falconer, Jr. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-the-world-of-stamps-us-issues-to-overlap-new-administration.html | NEWS OF THE WORLD OF STAMPS; U.S. Issues to Overlap New Administration -- Canadian Plans | True | By Kent B. Stiles | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/frederick-harvey-weds-catherine-f-mcelvain.html | Frederick Harvey Weds Catherine F. McElvain | True | Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rice-must-check-ole-miss-attack-rebels-paced-by-gibbs-will-present.html | RICE MUST CHECK OLE MISS ATTACK; Rebels, Paced by Gibbs, Will Present Strong Offense in Sugar Bowl Game | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/soblen-freed-on-bail-relatives-post-10000-for-ill-man-facing-trial.html | SOBLEN FREED ON BAIL; Relatives Post $10,000 for Ill Man Facing Trial as Spy | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/betty-jacknis-affianced.html | Betty Jacknis Affianced | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kathryn-lorentz-engaged.html | Kathryn Lorentz Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/suits-put-at-postwar-high.html | Suits Put at Post-War High | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/where-we-go-from-here-the-purpose-of-american-politics-by-hans-j.html | Where We Go From Here; THE PURPOSE OF AMERICAN POLITICS. By Hans J. Morgenthau. 359 pp. New York: Alfred A. Knopf. $5. | True | By Samuel S. Stratton | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-c-w-mcampbell.html | MRS. C. W. M'CAMPBELL | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/r-p-holmes-fiance-of-susan-a-bolles.html | R. P. Holmes Fiance Of Susan A. Bolles | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/belgium-civil-strife-socialists-demonstrate-against-premiers-moves.html | BELGIUM: CIVIL STRIFE; Socialists Demonstrate against Premier"s Moves To Cope with Nation's Economic Troubles | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-platt-feted-in-rye.html | Miss Platt Feted in Rye | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/supership-field-invaded-by-danes-builders-are-concentrating-on-new.html | SUPERSHIP FIELD INVADED BY DANES; Builders Are Concentrating on New Market as Orders for Smaller Craft Decline | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/livingston-ends-long-city-career-served-16-of-his-22-years-with.html | LIVINGSTON ENDS LONG CITY CAREER; Served 16 of His 22 Years With Planning Commission - - Mayor Praises Him | True | By Layhmond Robinson | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kaufmannmassucco.html | Kaufmann--Massucco | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bryan-e-burke-fiance-of-gratia-e-schastey.html | Bryan E. Burke Fiance Of Gratia E. Schastey | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/gettysburg-slate-set-bullet-eleven-will-open-1961-season-against.html | GETTYSBURG SLATE SET; Bullet Eleven Will Open 1961 Season Against Buffalo | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airlines-combat-british-fee-rise-plan-to-raise-charge-at-london-by.html | AIRLINES COMBAT BRITISH FEE RISE; Plan to Raise Charge at London by a Third Stirs International Opposition | True | By Edward Hudson | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-simjian-engaged-to-samuel-garre-3d.html | Miss Simjian Engaged To Samuel Garre 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/enter-1961.html | Enter 1961 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/now-washington.html | Now Washington | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/shipyard-picture-is-called-gloomy-builders-council-president.html | SHIPYARD PICTURE IS CALLED GLOOMY; Builders Council President Reports Subsidy Funds Have Been Committed | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/canadians-honor-runner-and-skier-man-woman-of-year-titles-won-by.html | CANADIANS HONOR RUNNER AND SKIER; Man, Woman of Year Titles Won by Harry Jerome and Anne Heggtveit | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dohme-johnson.html | Dohme -- Johnson | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cubans-step-up-drive-in-mexico-both-leftists-and-foes-are-expected.html | CUBANS STEP UP DRIVE IN MEXICO; Both Leftists and Foes Are Expected to Intensify Fight for Influence in 1961 | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-appoints-bundy-despite-furcolos-protest-kennedy-rejects.html | Kennedy Appoints Bundy Despite Furcolo's Protest; KENNEDY REJECTS PROTEST ON BUNDY | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/elizabeth-donaldson-betrothed-to-soldier.html | Elizabeth Donaldson Betrothed to Soldier | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hall-records-shutout.html | Hall Records Shutout | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/paula-mlawton-planning-to-wed-howard-phelan-yale-law-student-and.html | Paula M.Lawton Planning to Wed Howard Phelan; Yale Law Student and Member of Research Concern Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/stevens-berg.html | Stevens -- Berg | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-blonde-is-back.html | The 'Blonde' Is Back | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bieglercooney.html | Biegler--Cooney | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/myron-chambers-dies-president-of-the-knoxvile-newssentinel-was-71.html | MYRON CHAMBERS DIES; President of The Knoxvile News-Sentinel Was 71 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/page-mahoney.html | Page -- Mahoney | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nancy-jackson-fiancee-of-robert-burns-grote.html | Nancy Jackson Fiancee Of Robert Burns Grote | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/iowa-five-defeats-ucla-71-to-65-as-nelson-excels.html | Iowa Five Defeats U.C.L.A., 71 to 65, As Nelson Excels | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/polonaise-ball-on-jan-14-to-aid-refugees-here-sheratoneast-fete-to.html | Polonaise Ball On Jan. 14 to Aid Refugees Here; Sheraton-East Fete to Be Benefit for Polish Mutual Assistance | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-west-engaged.html | Miss West Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-coggeshall-sr.html | MRS. COGGESHALL SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reports-are-unconfirmed.html | Reports Are Unconfirmed | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/leningrad-beats-moscow-in-chess-korchnoi-defeats-botvinnik-and.html | LENINGRAD BEATS MOSCOW IN CHESS; Korchnoi Defeats Botvinnik and Paces 40-Man Team to 40 1/2-39 1/2 Victory | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/message-to-eisenhower.html | Message to Eisenhower | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-highest-resolve-true-prestige-in-a-time-when-nations-are-deeply.html | The Highest Resolve -- True Prestige; In a time when nations are deeply concerned with 'status,' an observer raises the questions: In what does national prestige consist, and how may it be achieved? Highest Resolve: True Prestige | True | By Barbara Ward | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/congo-threat-of-war-hammarskjold-will-find-lumumba-forces-gaining.html | CONGO: THREAT OF WAR; Hammarskjold Will Find Lumumba Forces Gaining New Support as Mobutu's Strength Dwindles | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/private-enterprise-in-space.html | Private Enterprise in Space | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/missouri-minnesota-arkansas-mississippi-favored-in-bowls-tomorrow.html | Missouri, Minnesota, Arkansas, Mississippi Favored in Bowls Tomorrow; 103,000 EXPECTED AT COAST CONTEST Three All-America Stars to Play in Rose Bowl Game -- Bellino at Miami | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/president-and-lawmakers-told-of-progress-by-tva-in-1960-tva.html | President and Lawmakers Told Of Progress by T.V.A. in 1960; T.V.A. GENERATED ADVANCES IN 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-hampshire-five-bows.html | New Hampshire Five Bows | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/flanigan-waters.html | Flanigan -- Waters | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/virginia-cerf-engaged.html | Virginia Cerf Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-and-congress-power-vs-power-rivalry-between-the-executive.html | Kennedy and Congress: Power vs. Power; Rivalry between the Executive and Legislative branches is built into the Constitution, it is said; mere party unity does not -- nor should it -- guarantee they will 'get along' Kennedy and Congress | True | By Sidney Hyman | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/truck-has-builtin-conveyor-belt.html | Truck Has Built-In Conveyor Belt | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/manhasset-beats-w-hempstead-five.html | MANHASSET BEATS W. HEMPSTEAD FIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/groat-is-selected-for-gehrig-award.html | GROAT IS SELECTED FOR GEHRIG AWARD | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jaspers-in-front-in-junior-track-manhattan-totals-17-points-in-4.html | JASPERS IN FRONT IN JUNIOR TRACK; Manhattan Totals 17 Points in 4 A.A.U. Field Events -- Fordham Is Second | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/car-kills-darien-man-71yearold-walker-hit-and-hurled-through.html | CAR KILLS DARIEN MAN; 71-Year-Old Walker Hit and Hurled Through Windshield | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/schoolbus-drivers-tested-by-jersey.html | SCHOOL-BUS DRIVERS TESTED BY JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nixon-keeps-hand-in-party-at-home-evidence-seen-in-choice-of-clark.html | NIXON KEEPS HAND IN PARTY AT HOME; Evidence Seen in Choice of Clark to Run for County Chief in Los Angeles | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/4-faiths-in-inaugural-religious-leaders-assigned-roles-at.html | 4 FAITHS IN INAUGURAL; Religious Leaders Assigned Roles at Ceremonies | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jordan-hangs-4-as-assassins.html | Jordan Hangs 4 as Assassins | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cuba-establishes-new-ties-with-reds.html | CUBA ESTABLISHES NEW TIES WITH REDS | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/canisius-defeats-princeton-7973-griffins-five-gains-queen-city.html | CANISIUS DEFEATS PRINCETON, 79-73; Griffins' Five Gains Queen City Final -- Drake Turns Back Connecticut, 90-81 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/san-francisco-on-top.html | San Francisco on Top | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mosher-is-ski-victor-maine-jumper-takes-junior-event-at-lake-placid.html | MOSHER IS SKI VICTOR; Maine Jumper Takes Junior Event at Lake Placid | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/buildings-chief-reports-on-graft-says-fight-to-root-it-out-has-been.html | BUILDINGS CHIEF REPORTS ON GRAFT; Says Fight to Root It Out Has Been Vigorous Despite Laxity of Citizens | True | By Paul Crowell | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sandra-irene-saget-will-marry-in-june.html | Sandra Irene Saget Will Marry in June | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-dance-award-miss-ruth-is-named-for-capezio-annual.html | THE DANCE: AWARD; 'Miss Ruth' Is Named For Capezio Annual | True | By John Martin | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/william-turner-weds-judith-jennifer-lewis.html | William Turner Weds Judith Jennifer Lewis | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/college-role.html | COLLEGE ROLE | True | CLEMENS HEYMANN | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/library-to-curtail-service-on-holiday.html | LIBRARY TO CURTAIL SERVICE ON HOLIDAY | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chester-baylis.html | CHESTER BAYLIS | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/champion-of-argentina-fights-here-tomorrow.html | Champion of Argentina Fights Here Tomorrow | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prescription.html | PRESCRIPTION | True | HARRY BOGATY | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/his-business-was-reform-oswald-garrison-villard-liberal-of-the.html | His Business Was Reform; OSWALD GARRISON VILLARD: Liberal of the 1920's. By D. Joy Humes. Illustrated. 276 pp. Syracuse, N.Y.: Syracuse University Press. $4.50. | True | By William E. Leuchtenburg | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-the-long-run-taste-is-a-personal-thing-in-pursuit-of-poetry-by.html | In the Long Run Taste Is a Personal Thing; IN PURSUIT OF POETRY. By Robert Hillyer. 229 pp. New York: McGraw-Hill Book Company. $4.75. | True | By Samuel French Morse | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-legislature-favored-for-city-moore-report-likely-to-ask-single.html | NEW LEGISLATURE FAVORED FOR CITY; Moore Report Likely to Ask Single Body With Seats for Minority Assured | True | By Peter Kihss | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mensa-usa.html | MENSA, U.S.A. | True | PETER A. STURGEON | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/son-to-mrs-ss-howard.html | Son to Mrs. S.S. Howard | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sailing-the-south-pacific-to-prove-a-point-from-raft-to-raft-by.html | Sailing the South Pacific to Prove a Point; FROM RAFT TO RAFT. By Bengt Danielsson. From the Narrative of Alain Brun. Translated by F.H. Lyon from the Swedish "Det Stora Vagspelet." Illustrated. 264 pp. New York: Doubleday & Co. $450. | True | By George T. Eggleston | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bonns-president-urges-sacrifices.html | BONN'S PRESIDENT URGES SACRIFICES | True | Special to The New York Times | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/states-health-director-warns-of-growing-air-pollution-peril.html | State's Health Director Warns Of Growing Air Pollution Peril | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sudan-recalls-envoy-move-is-a-protest-against-french-nuclear-tests.html | SUDAN RECALLS ENVOY; Move Is a Protest Against French Nuclear Tests | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-denies-charge.html | U.S. Denies Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/twins-to-mrs-berryman.html | Twins to Mrs. Berryman | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cincinnati-wins-84-61.html | Cincinnati Wins, 84 -- 61 | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/george-davis.html | GEORGE DAVIS | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/congress-likely-to-give-kennedy-most-of-program-committees-are.html | CONGRESS LIKELY TO GIVE KENNEDY MOST OF PROGRAM; Committees Are Expected to Start Work on Measures Before the Inaugural SESSION OPENS TUESDAY Bids to Ease Senate Rules and Curb House Group Could Bring Battles CONGRESS LIKELY TO BACK KENNEDY | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nationals-tally-on-fumbles.html | Nationals Tally on Fumbles | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/electrical-items-set-sales-record.html | ELECTRICAL ITEMS SET SALES RECORD | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bonn-and-moscow-sign-a-trade-pact-threeyear-agreement-sets-20.html | BONN AND MOSCOW SIGN A TRADE PACT; Three-Year Agreement Sets 20% Increase in Goods -- West Berlin Covered | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/60-debutantes-attend-assembly-in-pierre-roof-many-cocktail-parties.html | '60 Debutantes Attend Assembly In Pierre Roof; Many Cocktail Parties Are Given by Parents Before Mayfair Fete | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-the-genteel-tradition-of-another-day-the-life-and-letters-of-j.html | In the Genteel Tradition of Another Day; THE LIFE AND LETTERS OF J. ALDEN WEIR. By Dorothy Weir Young. Edited with an introduction by Lawrence. W. Chisolm. Illustrated. 277 pp. New Haven: Yale University Press. $10. The Genteel Tradition | True | By James Thomas Flexner | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/all-worst-wishes.html | ALL WORST WISHES | True | RICHARD SEGAL | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prairie-view-wins-bowl-game-198-seals-and-warner-star-for-panthers.html | PRAIRIE VIEW WINS BOWL GAME, 19-8; Seals and Warner Star for Panthers in Contest With Arkansas A. and M. | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/williams-s-white-becomes-fiance-of-claire-i-mott-alumnus-of.html | William S. White Becomes Fiance Of Claire I. Mott; Alumnus of Dartmouth and 1957 Debutante Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/h-h-foster-jr-and-mary-doig-engaged-to-wed-graduate-of-harvard.html | H. H. Foster Jr. And Mary Doig Engaged to Wed; Graduate of Harvard Becomes Fiance ou Wheaton Student | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rutgers-gets-art-gift.html | Rutgers Gets Art Gift | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-feeble-american-vangel-griffin-by-herbert-lobsenz-371-pp-new.html | The Feeble American; VANGEL GRIFFIN. By Herbert Lobsenz. 371 pp. New York: Harper & Bros. $4.50. | True | By David Boroff | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/little-leaguers-in-00-tie.html | Little Leaguers in 0-0 Tie | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anne-ratigan-is-bride.html | Anne Ratigan Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/everybody-fined-50-all-on-canadian-hockey-team-assessed-after.html | EVERYBODY FINED $50; All on Canadian Hockey Team Assessed After Defeat | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/riverside-radio-new-fm-station-offers-varied-programs.html | RIVERSIDE RADIO; New FM Station Offers Varied Programs | True | By John Wicklein | 1989-01-23 | RE0000416434 | RE0000416434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/farthing-now-invalid-passes-out-of-british-coinage-as-legal-tender.html | FARTHING NOW INVALID; Passes Out of British Coinage as Legal Tender | True | Special to The New York Times. | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-01 | 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/landslide-kills-13-children.html | Landslide Kills 13 Children | True | | 1989-01-23 | RE0000416434 | RE0000416434 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/embry-scores-in-clutch.html | Embry Scores in Clutch | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/all-safe-as-bus-leaves-road.html | All Safe as Bus Leaves Road | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/nixon-said-to-blame-press-for-defeat.html | NIXON SAID TO BLAME PRESS FOR DEFEAT | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/2-congo-factions-clash-at-border-airlifting-of-mobutu-force-to.html | 2 CONGO FACTIONS CLASH AT BORDER; Airlifting of Mobutu Force to Ruanda-Urundi Brings Sharp U.N. Criticism 2 CONGO FACTIONS CLASH AT BORDER | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/alexander-stock.html | ALEXANDER STOCK | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-levy-system-is-urged-for-city-savings-of-million-seen-in.html | NEW LEVY SYSTEM IS URGED FOR CITY; Savings of Million Seen in Spreading of Assessments for Local Improvements | True | By Peter Khiss | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/1year-maturities-are-77908075523.html | 1-YEAR MATURITIES ARE $77,908,075,523 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tv-opera-on-mormons-deseret-by-leonard-kastle-in-premiere.html | TV Opera on Mormons; 'Deseret' by Leonard Kastle in Premiere | True | By Eric Salzman | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/schiff-weinstein.html | Schiff -- Weinstein | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sampling-of-entertainment-to-be-offered-at-project-is-presented-on.html | Sampling of Entertainment to Be Offered at Project Is Presented on 'Omnibus' | True | By Jack Gould | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/chesebrough-advances-orr.html | Chesebrough Advances Orr | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/harry-p-st-clair.html | HARRY P. ST. CLAIR | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/10-killed-in-school-stampede.html | 10 Killed in School Stampede | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/socialists-seek-power.html | Socialists Seek Power | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-plans-tests-maps-new-experiment-before-sending-men-into.html | SOVIET PLANS TESTS; Maps New Experiment Before Sending Men Into Space | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/burglar-stabbed-to-death.html | 'Burglar' Stabbed to Death | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/britain-to-press-gains-for-africa-economic-parley-will-open-a-busy.html | BRITAIN TO PRESS GAINS FOR AFRICA; Economic Parley Will Open a Busy Year of Preparing Territories for Freedom | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/8nation-treaty-body-gets-plea-for-a-meeting-on-laos-us-urges-seato.html | 8-Nation Treaty Body Gets Plea for a Meeting on Laos; U.S. Urges SEATO Meeting To Discuss Laos' Growing Crisis | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-year-sermon-of-1958-repeated.html | NEW YEAR SERMON OF 1958 REPEATED | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/hall-posts-6th-shutout.html | Hall Posts 6th Shutout | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/6-hurt-in-jet-tanker-crash.html | 6 Hurt in Jet Tanker Crash | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tokle-wins-ski-jump-leaps-121-and-123-feet-for-laurels-at-lake.html | TOKLE WINS SKI JUMP; Leaps 121 and 123 Feet for Laurels at Lake Placid | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/william-stucky-newsman-dead-associate-head-of-american-press.html | WILLIAM STUCKY, NEWSMAN, DEAD; Associate Head of American Press Institute Wrote Plays -- Aided Kentucky Papers | True | Special to the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-slays-top-felon-leading-criminal-killed-in-gun-battle-with.html | INDIA SLAYS TOP FELON; Leading Criminal Killed in Gun Battle With Police | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/eraser-cleans-suede.html | Eraser Cleans Suede | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mediators-go-to-congo-un-conciliation-group-is-on-way-to.html | MEDIATORS GO TO CONGO; U.N. Conciliation Group Is on Way to Leopoldville | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/athlete-is-undecided-2-big-plays-prompt-games-hero-to-reconsider.html | ATHLETE IS UNDECIDED; 2 Big Plays Prompt Game's Hero to Reconsider Future | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviets-new-ruble-put-in-use-slowly.html | SOVIET'S NEW RUBLE PUT IN USE SLOWLY | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/aid-for-key-deer-herd-foundation-gives-340-acres-to-enlarge-the.html | AID FOR KEY DEER HERD; Foundation Gives 340 Acres to Enlarge the Preserve | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-coal-deposits-discovered-in-the-antarctic-anthracite-seams.html | New Coal Deposits Discovered in the Antarctic; Anthracite Seams Found Near Mackay Glacier Analyses May Yield Clues on Continent's Climate | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/fire-islands-few-roughing-it-now-most-of-60-families-build-and.html | FIRE ISLAND'S FEW ROUGHING IT NOW; Most of 60 Families Build and Repair What 25,000 Summer Visitors Use | True | By Byron Porterfield Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bank-structure-now-all-rented-last-space-let-in-seamens-building-on.html | BANK STRUCTURE NOW ALL RENTED; Last Space Let in Seamen's Building on Fifth Ave. -- Publisher Gets Lease | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pacific-routs-fox-280-jones-and-macarthur-pace-crusader-bowl.html | PACIFIC ROUTS FOX, 28-0; Jones and MacArthur Pace Crusader Bowl Victors | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/common-market-revising-tariffs-sixnation-bloc-will-reduce-internal.html | COMMON MARKET REVISING TARIFFS; Six-Nation Bloc Will Reduce Internal Duties by About 10 Per Cent Today OUTSIDERS FACE RISES Increase to Be First for Nonmembers -- U.S. Farm Items May Be Hurt | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/foreign-exchange-rates-week-ended-dec-30-1960.html | Foreign Exchange Rates; Week Ended Dec. 30, 1960 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israels-nuclear-power-author-of-economic-study-states-reference-not.html | Israel's Nuclear Power; Author of Economic Study States Reference Not New or Privileged | True | LEON H. KEYSERLING | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/polishus-accord-on-books-extended.html | POLISH-U.S. ACCORD ON BOOKS EXTENDED | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/rites-for-cd-howe-slated-wednesday.html | RITES FOR C.D. HOWE SLATED WEDNESDAY | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/7900-will-arrive-over-next-2-days-incoming-ship-passengers-will-set.html | 7,900 WILL ARRIVE OVER NEXT 2 DAYS; Incoming Ship Passengers Will Set Record for Port in Usually Quiet Winter | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/auto-drivers-leave-for-race.html | Auto Drivers Leave for Race | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/fatal-marital-fight-father-killed-after-2-sons-try-to-break-up.html | FATAL MARITAL FIGHT; Father Killed After 2 Sons Try to Break Up Argument | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/front-page-to-be-staged.html | 'Front Page' to Be Staged | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/london-market-ends-year-firm-weeks-3-days-of-trading-produce-little.html | LONDON MARKET ENDS YEAR FIRM; Week's 3 Days of Trading Produce Little Change in Prices of Stocks DROP IN '60 ALMOST 10% Prospects for '61 Clouded by Uncertainty -- Wall St. Trend Being Watched | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/twins-to-mrs-heath-jr.html | Twins to Mrs. Heath Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/swainson-inaugurated-in-michigan.html | Swainson Inaugurated in Michigan | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/browns-sign-gault-halfback.html | Browns Sign Gault, Halfback | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/jerry-lucas-sharpshooter-scholar-and-stoic-6foot-8inch-star-of-ohio.html | Jerry Lucas: Sharpshooter, Scholar and Stoic; 6-Foot 8-Inch Star of Ohio State Five Shuns Limelight Home Town Knows Quiet Center as a Rare Citizen | True | By Howard M. Tuckner | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/timothy-robinson-to-wed-miss-evelyn-j-wrightsman.html | Timothy Robinson to Wed Miss Evelyn J. Wrightsman | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/grateful-couple-aids-the-neediest-jersey-parents-send-gift-in-name.html | GRATEFUL COUPLE AIDS THE NEEDIEST; Jersey Parents Send Gift in Name of Their 'Beautiful, Wonderful Children' 212 CONTRIBUTE TO FUND Second-Grader Gives $2 to Help Orphan -- Brooklyn Choir Heads Appeal | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/for-air-safety-research-nominal-surcharge-on-ticket-to-finance.html | For Air Safety Research; Nominal Surcharge on Ticket to Finance Projects Proposed | True | RUSSELL I. MASON | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/john-harriman-boston-newsman-financial-writer-for-globe-dieswrote.html | JOHN HARRIMAN, BOSTON NEWSMAN; Financial Writer for Globe Dies--Wrote Novels and Articles for Magazines | True | Special to the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-pierrepont-becomes-bride-of-j-l-wagnon-marriage-to-alumnus-of.html | Miss Pierrepont Becomes Bride Of J. L. Wagnon; Marriage to Alumnus Of Oklahoma Is Made Known by Parents | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/riverdale-power-out-a-burnedout-transformer-causes-hours-blackout.html | RIVERDALE POWER OUT; A Burned-Out Transformer Causes Hour's Blackout | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mississippi-10point-choice-in-sugar-bowl.html | Mississippi 10-Point Choice in Sugar Bowl | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/msgr-thomas-scanlan.html | MSGR. THOMAS SCANLAN | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/laborite-lays-war-over-laos-to-gop.html | LABORITE LAYS WAR OVER LAOS TO G.O.P. | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/accounting-woe-cuban-seizures-united-states-corporations-face.html | ACCOUNTING WOE; CUBAN SEIZURES; United States Corporations Face Decisions on Ways to Enter Their Losses | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/physician-to-marry-yonah-greenberg.html | Physician to Marry Yonah Greenberg | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/teamsters-see-a-hoffa-victory-leaders-predict-dissolution-of-board.html | TEAMSTERS SEE A HOFFA VICTORY; Leaders Predict Dissolution of Board of Monitors and Retention of Union Chief | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cotton-was-mixed-in-weeks-trading.html | COTTON WAS MIXED IN WEEK'S TRADING | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/ivy-smith-engaged-to-harvard-student.html | Ivy Smith Engaged To Harvard Student | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/gophers-eleven-has-weight-edge-washington-relies-on-speed-against.html | GOPHERS' ELEVEN HAS WEIGHT EDGE; Washington Relies on Speed Against Minnesota's Big Line in Rose Bowl Game | True | By Bill Becker Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/johnstown-six-wins-54.html | Johnstown Six Wins, 5-4. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/margaret-field-anthony-hoag-are-betrothed-60-debutante-student-at.html | Margaret Field, Anthony Hoag Are Betrothed; '60 Debutante, Student at Bradford, Engaged to Harvard Senior | True | Special to the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/mnamara-planas-role-in-strategy-says-defense-chief-should-be-more.html | M'NAMARA PLANAS ROLE IN STRATEGY; Says Defense Chief Should Be More Than Just a Production Expert | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/vienna-theatres-stage-us-plays-by-american-authors-dominate.html | VIENNA THEATRES STAGE U.S. PLAYS; Works by American Authors Dominate Productions -- 'Harvey' Is Latest Hit | True | By M.s. Handler Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/random-notes-in-washington-perle-mesta-hedged-her-bets-gifts-to-2.html | Random Notes in Washington: Perle Mesta Hedged Her Bets; Gifts to 2 Camps Assured a Place at Ball -- Humphrey Offers Unusual Reform | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/expanama-aide-is-killed.html | Ex-Panama Aide Is Killed | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/business-building-razed.html | Business Building Razed | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/jewish-seminars-set-on-li.html | Jewish Seminars Set on L.I. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/14story-dwelling-started-in-jersey.html | 14-STORY DWELLING STARTED IN JERSEY | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/text-of-kennedy-panels-report-outlining-a-program-to-help-the.html | Text of Kennedy Panel's Report Outlining a Program to Help the Distressed Areas | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/holy-trinity-lutheran-church-burns-symbol-of-its-mortgage.html | Holy Trinity Lutheran Church Burns Symbol of Its Mortgage | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/missing-plane-is-found-pilot-dead-in-wreckage-near-rolling-fork.html | MISSING PLANE IS FOUND; Pilot Dead in Wreckage Near Rolling Fork, Miss. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/food-cereal-for-dinner-cracked-wheat-used-as-ingredient-in-three-in.html | Food: Cereal for Dinner; Cracked Wheat Used as Ingredient In Three Interesting Main Dishes | True | By Craig Claiborne | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/holmberg-shares-laurels.html | Holmberg Shares Laurels | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/starlings-face-cannon-washington-airport.html | STARLINGS FACE CANNON; Washington Airport | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/cleric-defenders-defiant-rector-episcopal-colleague-calls-miller.html | CLERIC DEFENDERS DEFIANT RECTOR; Episcopal Colleague Calls Miller Sincere in Scoring Pastoral on Creeds | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/fire-and-explosion-follow-freight-derailment-in-southwest-missouri.html | Fire and Explosion Follow Freight Derailment in Southwest Missouri | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/mother-mary-rosa-catholic-educator.html | MOTHER MARY ROSA, CATHOLIC EDUCATOR | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sheila-m-axler-r-a-rashbaum-engaged-to-wed-exindiana-u-student-and.html | Sheila M. Axler, R. A. Rashbaum Engaged to Wed; Ex-Indiana U. Student and N.Y.U. Alumnus Plan June Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/kaiser-is-selling-a-honolulu-hotel-will-concentrate-on-resort.html | KAISER IS SELLING A HONOLULU HOTEL; Will Concentrate on Resort Village -- Hilton Reported Paying $29,750,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ben-fetsch-is-dead-inventor-of-tricks.html | HEN FETSCH IS DEAD; INVENTOR OF TRICKS | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/un-sets-hearing-on-cubas-charge-of-us-aggression-council-meets.html | U.N. SETS HEARING ON CUBA'S CHARGE OF U.S. AGGRESSION; Council Meets Wednesday -- Roa Contends Attack Is Planned 'Within Hours' U.N. TO CONSIDER NEW CUBA CHARGE | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sports-of-the-times-bowling-along.html | Sports of The Times; Bowling Along | True | By Arthur Daley | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/first-new-year-baby-here.html | First New Year Baby Here | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/victoriana-revived-in-museum-book.html | Victoriana Revived In Museum Book | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/development-drive-begins-in-indonesia-indonesia-begins-growth.html | Development Drive Begins in Indonesia; INDONESIA BEGINS GROWTH PROGRAM | True | By Bernard Kalb Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/oilers-coach-praises-pass-defense-3-backs-dave-smith-cannon-blanda.html | Oilers' Coach Praises Pass Defense, 3 Backs; Dave Smith, Cannon, Blanda Are Lauded by Rymkus Gillman of Los Angeles Calls Blanda the 'Difference' | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mrs-e-t-meredith-dies-at-82-cofounder-of-publishing-firm.html | Mrs. E. T. Meredith Dies at 82; Co-Founder of Publishing Firm | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-aid-seen-continuing.html | Soviet Aid Seen Continuing | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/industry-upset-by-new-truck-tax-30000-additional-vehicles-subject.html | INDUSTRY UPSET BY NEW TRUCK TAX; 30,000 Additional Vehicles Subject to Levy Under Law Now in Effect | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/argentina-slates-chemical-projects.html | ARGENTINA SLATES CHEMICAL PROJECTS | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/michael-soloman-educator-was-74-retired-chairman-of-latin.html | MICHAEL SOLOMAN, EDUCATOR, WAS 74; Retired Chairman of Latin Department at De Witt Clinton High Is Dead | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/jenny-lou-law-dies-actress-had-played-on-and-off-broadway-since.html | JENNY LOU LAW DIES; Actress Had Played On and Off Broadway Since 1948 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-tv-experiment-is-held-on-coast-actors-workshop-and-kext-join-in.html | A TV EXPERIMENT IS HELD ON COAST; Actors Workshop and KNXT Join in What May Become Regular Drama series | True | By Murray Schumachspecial To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/red-china-cautions-on-spread-of-wars.html | RED CHINA CAUTIONS ON SPREAD OF WARS | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/linked-to-ethiopian-revolt.html | Linked to Ethiopian Revolt | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/actors-are-added-to-casts.html | Actors Are Added to Casts | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/patronage-opposed-us-employe-group-plans-to-fight-inevitable.html | PATRONAGE OPPOSED; U.S. Employe Group Plans to Fight 'Inevitable Pressure' | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/california-opens-key-session-today-legislature-to-draw-8-new-house.html | CALIFORNIA OPENS KEY SESSION TODAY; Legislature to Draw 8 New House Districts -- Brown's Program Facing Test | True | By Gladwin Hill Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/hat-strike-deferred-millinery-union-postpones-its-walkout-until.html | HAT STRIKE DEFERRED; Millinery Union Postpones Its Walkout Until Thursday | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/trainer-of-ailing-kelso-hopeful-colt-will-recover-in-few-days.html | Trainer of Ailing Kelso Hopeful Colt Will Recover in Few Days | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tokyo-train-kills-5-in-auto.html | Tokyo Train Kills 5 in Auto | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/french-explore-3-ancient-cities-excavation-links-civilized.html | FRENCH EXPLORE 3 ANCIENT CITIES; Excavation Links Civilized Pre-Christian World With Near-by Barbaric Area | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/rovers-sink-generals-74.html | Rovers Sink Generals, 7-4 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pistons-win-fourth-in-row.html | Pistons Win Fourth in Row | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/jed-harris-sued-for-divorce.html | Jed Harris Sued for Divorce | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/559-in-college-group-ncaa-membership-rises-in-1960-to-a-record-high.html | 559 IN COLLEGE GROUP; N.C.A.A. Membership Rises in 1960 to a Record High | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/man-plunges-to-death-here.html | Man Plunges to Death Here | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/vladimir-k-crocker.html | VLADIMIR K. CROCKER. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-data-show-wartime-straits-longhidden-figures-reveal.html | SOVIET DATA SHOW WARTIME STRAITS; Long-Hidden Figures Reveal Dependence of Economy on Help From West | True | By Harry Schwartz | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/lebanons-doctors-on-strike.html | Lebanon's Doctors on Strike | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/paris-begins-park-patrol.html | Paris Begins Park Patrol | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/city-lies-soggy-and-still-after-new-year-revelry-city-starts-1961.html | City Lies Soggy and Still After New Year Revelry; CITY STARTS 1961 IN RAIN AND FOG | True | By Robert Conley | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/walter-l-dixon.html | WALTER L. DIXON | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/unlisted-shares-rise-as-year-ends-unlisted-shares-rise-at-y-earend.html | Unlisted Shares Rise as Year Ends; UNLISTED SHARES RISE AT YEAR-END | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/byers-craft-first-in-florida-regatta.html | BYERS' CRAFT FIRST IN FLORIDA REGATTA | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/levinsear-win-boys-title.html | Levin-Sear Win Boys Title | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/george-von-scheven-weds-judith-holland.html | George von Scheven Weds Judith Holland | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/nun-finds-grenade-deactivated-device-evidently-thrown-into-school.html | NUN FINDS GRENADE; Deactivated Device Evidently Thrown Into School | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/kuchel-protests-says-navy-is-using-foreign-steel-in-repair-work.html | KUCHEL PROTESTS; Says Navy Is Using Foreign Steel in Repair Work | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/british-aid-spurs-rise-in-repertory-arts-council-gains-in-effort-to.html | BRITISH AID SPURS RISE IN REPERTORY; Arts Council Gains in Effort to Provide an Outlet for New Theatrical Talent | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/wife-beaten-to-death-husband-says-she-substituted-water-for-his.html | WIFE BEATEN TO DEATH; Husband Says She Substituted Water for His Whisky | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/china-presses-farming-communists-urge-greater-efforts-for-new-year.html | CHINA PRESSES FARMING; Communists Urge Greater Efforts for New Year | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/w-hunter-powell-sr.html | W. HUNTER POWELL SR. | True | Special To The New York Times. ] | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/rev-francis-j-boland.html | REV. FRANCIS J. BOLAND | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/susan-hendler-affianced.html | Susan Hendler Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ceylon-drops-english-sinhala-language-of-most-of-her-people-is.html | CEYLON DROPS ENGLISH; Sinhala, Language of Most of Her People, Is Adopted | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/dr-a-l-cantelmo.html | DR. A. L. CANTELMO | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/music-pops-finale-for-60-skitch-henderson-conducts-philharmonic-in.html | Music: Pops Finale for' 60; Skitch Henderson Conducts Philharmonic In Special New Year's Eve Program | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/article-1-no-title-latins-hopeful-on-new-us-aide-diplomats-count-on.html | Article 1 -- No Title; LATINS HOPEFUL ON NEW U.S. AIDE Diplomats Count On Kennedy to Assign a Hemisphere Adviser of Standing | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mansfield-urges-troop-reduction-he-would-withdraw-some-forces-in.html | MANSFIELD URGES TROOP REDUCTION; He Would Withdraw Some Forces in West Europe if Russians Would, Too | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tax-guidelines-slated-agency-of-us-approves-booklets-on-state-sales.html | Tax Guidelines Slated; Agency of U.S. Approves Booklets On State Sales Levies Deductions | True | By Robert Metz | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/letters-of-theodore-roosevelt-shed-light-on-backstage-figure.html | Letters of Theodore Roosevelt Shed Light on Backstage Figure; University of Chicago Collection Offers Detail on Lemuel Quigg of New York, Who Worked Behind Political Scenes | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/church-council-post-filled.html | Church Council Post Filled | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/us-sets-bach-australia-30-in-orange-cup-junior-tennis.html | U.S. Sets Bach Australia, 3-0, In Orange Cup Junior Tennis | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/auto-deaths-in-60-reach-9year-low-588-fatalities-here-against-712.html | AUTO DEATHS IN '60 REACH 9-YEAR LOW; 588 Fatalities Here, Against 712 in '59 Mark 17% Drop -- Accidents Down 2% | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/crowd-hails-margaret-in-ireland.html | Crowd Hails Margaret in Ireland | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/house-seat-in-doubt-full-recount-indicated-for-indiana-5th-district.html | HOUSE SEAT IN DOUBT; Full Recount Indicated for Indiana 5th District | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israeli-cabinet-gets-lavon-data-dayan-presents-old-army-records-in.html | ISRAELI CABINET GETS LAVON DATA; Dayan Presents Old Army Records in Apparent Bid to Discredit Ex-Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/henry-john-reis.html | HENRY JOHN REIS | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/urban-renewal-to-get-12-million-17-projects-in-14-cities-are-slated.html | URBAN RENEWAL TO GET 12 MILLION; 17 Projects in 14 Cities Are Slated for Allotments From the State This Year FOUR OF THEM ARE HERE Rest of 25 Million Voted in 1958 Is Set Aside for 20 Future Undertakings | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mayor-and-de-sapio-favor-brown-for-borough-post-de-sapio-and-wagner.html | Mayor and De Sapio Favor Brown for Borough Post; De Sapio and Wagner Uniting On Brown for Borough Head | True | By Leo Egan | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/andorra-council-picks-chief.html | Andorra Council Picks Chief | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/diaz-to-fight-floyd-tonight.html | Diaz to Fight Floyd Tonight | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/boy-scouts-gala-is-set-march-15-at-commodore-mayor-and-wife.html | Boy Scouts Gala Is Set March 15 At Commodore; Mayor Wagner and Wife to Serve Event as Honorary Chairmen | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/pope-shouts-his-greeting.html | Pope Shouts His Greeting | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/socony-oil-names-manager.html | Socony Oil Names Manager | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/arkansas-and-duke-will-match-air-attacks-in-cotton-bowl-game.html | Arkansas and Duke Will Match Air Attacks in Cotton Bowl Game | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/dr-bannister-to-get-award.html | Dr. Bannister to Get Award | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/congress-groups-to-meet-on-rules-liberals-conferring-today-on.html | CONGRESS GROUPS TO MEET ON RULES; Liberals Conferring Today on Curbing Senate Debate and House Unit's Power CONGRESS RULES UNDER FIRE TODAY | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/farmers-daughter-has-moved-to-suburbs-and-now-wears-high-fashion.html | Farmer's Daughter Has Moved to Suburbs and Now Wears High Fashion | True | By Marilyn Bender | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/contract-bridge-jordan-of-philadelphia-is-named-leading-tournament.html | Contract Bridge; Jordan of Philadelphia Is Named Leading Tournament Player -- Kay Is Second | True | By Albert H. Morehead | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/william-penn-quintet-wins.html | William Penn Quintet Wins | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ethiopia-accused-in-somali-deaths-about-100-border-nomads-reported.html | ETHIOPIA ACCUSED IN SOMALI DEATHS; About 100 Border Nomads Reported Slain -- Control of Zone in Dispute | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/air-force-general-transferred.html | Air Force General Transferred | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/archives/jordan-sentences-commuted.html | Jordan Sentences Commuted | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tigers-rate-edge-in-miami-contest-power-sweeps-by-missouri-pose.html | TIGERS RATE EDGE IN MIAMI CONTEST; Power Sweeps by Missouri Pose Greatest Threat to Navy in Orange Bowl | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/article-2-no-title-statistic-said-to-have-lost-validity-in-present.html | Article 2 -- No Title; Statistic Said to Have Lost Validity in Present Day -- Bearish Effect Noted | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sutphen-scores-with-rum-dum-in-frostbite-event-at-manhasset.html | Sutphen Scores With Rum Dum In Frostbite Event at Manhasset; Larchmont Skipper Is First in Interclub Class -- Other Races Are Called Off Because of Strong Winds | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/offduty-french-soldiers-slay-2-moslems-in-algiers-tension.html | Off-Duty French Soldiers Slay 2 Moslems in Algiers Tension | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-negotiating-big-oil-deal-with-italian-petroleum-group.html | India Negotiating Big Oil Deal With Italian Petroleum Group | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/australia-lists-immigration.html | Australia Lists Immigration | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/prayer-for-nation-joined-by-kennedy.html | PRAYER FOR NATION JOINED BY KENNEDY | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/chargers-sign-eight-faison-bird-lincoln-among-draft-choices-joining.html | CHARGERS SIGN EIGHT; Faison, Bird, Lincoln Among Draft Choices Joining Team | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/56000-is-assured-in-contest-fraud.html | $56,000 IS ASSURED IN CONTEST 'FRAUD' | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/frondizi-makes-bid-for-labor-support.html | FRONDIZI MAKES BID FOR LABOR SUPPORT | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/belgium-jails-56-in-strike-attack-socialist-mayor-is-arrested-after.html | BELGIUM JAILS 56 IN STRIKE ATTACK; Socialist Mayor Is Arrested After Saboteurs Damage 40 Buses in Vedrin | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/chicago-toll-also-drops.html | Chicago Toll Also Drops | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bogartfinch.html | Bogart--Finch | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bnai-brith-leader-critical.html | B'nai B'rith Leader Critical | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/deeper-faith-for-1961-dr-sockman-asks-avoidance-of-a-spiritual.html | DEEPER FAITH FOR 1961; Dr. Sockman Asks Avoidance of 'a Spiritual Recession' | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/karlsson-nielsen.html | Karlsson -- Nielsen | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/assembly-lines-aid-egg-output-pushbutton-device-regulates-feed.html | Assembly Lines Aid Egg Output; Push-Button Device Regulates Feed, Water, Light | True | By James J. Nagle | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/celtics-triumph-over-nats-11396-couxy-sparks-early-attack-royals.html | CELTICS TRIUMPH OVER NATS, 113-96; Couxy Sparks Early Attack -- Royals Beat Hawks -- Pistons Down Lakers | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/governor-to-act-on-heart-disease-legislature-will-be-asked-for-a.html | GOVERNOR TO ACT ON HEART DISEASE; Legislature Will Be Asked for a Research Bureau to Combat It in State | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/chemicals-surge-on-swiss-boards-other-sections-close-year-on-firm.html | CHEMICALS SURGE ON SWISS BOARDS; Other Sections Close Year On Firm Note in Dull Post-Holiday Trade | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-york-statistics.html | New York Statistics | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/helene-carter-dead-illustrator-of-scientific-and-other-books-was-73.html | HELENE CARTER DEAD; Illustrator of Scientific and Other Books Was 73 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/looking-ahead-in-1961.html | Looking Ahead in 1961 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/high-auto-stocks-preclude-any-order-rise-by-big-users-early-in-year.html | High Auto Stocks Preclude Any Order Rise by Big Users Early in Year | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/the-1961-legislature.html | The 1961 Legislature | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bengurion-acts-to-clarify-stand-asserts-it-is-senseless-to.html | BEN-GURION ACTS TO CLARIFY STAND; Asserts It Is 'Senseless' to Attribute to Him Idea That U.S. Jews Are Godless | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/quesada-says-jet-failed-to-ask-aid-implies-air-collision-might-have.html | QUESADA SAYS JET FAILED TO ASK AID; Implies Air Collision Might Have Been Averted if the Pilot Had Sought Help | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/nassau-cancer-unit-delayed.html | Nassau Cancer Unit Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/29-editors-named-to-pulitzer-jury-will-nominate-for-prizes-in-8.html | 29 EDITORS NAMED TO PULITZER JURY; Will Nominate for Prizes in 8 Journalism Categories -- Entry Deadline Feb. 1 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-denounced-by-laotian-at-un-note-of-protest-assails-airdrops.html | SOVIET DENOUNCED BY LAOTIAN AT U.N.; Note of Protest Assails Airdrops to Rebels as Violation of Agreements | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cabinet-members-sit-for-portraits-departments-foot-bills-the.html | CABINET MEMBERS SIT FOR PORTRAITS; Departments Foot Bills -- the Commissions Range From $750 to $4,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/leafs-defeat-rangers-seventh-straight-time-as-mahovlich-scores-two.html | Leafs Defeat Rangers Seventh Straight Time as Mahovlich Scores Two Goals; 3D-PERIOD SPURT BEATS BLUES, 4-1 Mahovlich Breaks Tie With His First Goal -- Hampson Scores for Rangers | True | By William J. Briordy | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/city-acts-to-curb-cheating-on-meat-100-inspectors-will-check-stores.html | CITY ACTS TO CURB CHEATING ON MEAT; 100 Inspectors Will Check Stores to Prevent Frauds in Wholesale Strike | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/army-exhibits-new-light-rocket.html | Army Exhibits New Light Rocket | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/russian-ski-jumper-first.html | Russian Ski Jumper First | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/foreign-affairs-the-problem-of-ending-a-dynasty.html | Foreign Affairs; The Problem of Ending a Dynasty | True | By C.l. Sulzberger | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ezzard-charles-penniless-at-39-champion-who-made-2-million-has-no.html | Ezzard Charles Penniless at 39; Champion Who Made $2 Million Has No Job or Money Former Titleholder, Now a Wrestler, Is Deeply in Debt | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/castro-repeats-charge.html | Castro Repeats Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-harding-engaged-to-william-oconnor.html | Miss Harding Engaged To William O'Connor | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/inaugural-committee-lists-approved-dress.html | Inaugural Committee Lists Approved Dress | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/classics-slates-onehour-dramas-installment-plan-shows-hurt-ratings.html | 'CLASSICS' SLATES ONE-HOUR DRAMAS; Installment Plan Shows Hurt Ratings, C.B.S. Finds -- TV Tours Scheduled | True | By Val Adams | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/canon-west-hails-jesus-name-as-prophetic-before-his-birth.html | Canon West Hails Jesus' Name As Prophetic Before His Birth | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/seminar-to-start-jan-9.html | Seminar to Start Jan. 9 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/providence-six-scores-beats-cleveland-86-as-ross-and-panagbko.html | PROVIDENCE SIX SCORES; Beats Cleveland, 8-6, as Ross and Panagbko Excel | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/white-plains-building-is-sold-by-investor.html | White Plains Building Is Sold by Investor | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-medium-of-exchange.html | New Medium of Exchange | True | J.S. LIM | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/priest-explains-christs-coming-st-patricks-preacher-tells-of.html | PRIEST EXPLAINS CHRIST'S COMING; St. Patrick's Preacher Tells of Atonement -- Spellman Presides at Mass | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/maternity-class-set-in-brooklyn.html | Maternity Class Set in Brooklyn | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/farm-forecasts-asked-us-urged-to-predict-trends-to-aid-agriculture.html | FARM FORECASTS ASKED; U.S. Urged to Predict Trends to Aid Agriculture | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/woman-marks-102d-birthday-with-firm-step-twinkle-in-eye-at-hebrew.html | Woman Marks 102d Birthday With Firm Step, Twinkle in Eye; At Hebrew Home Party, She Advises Good Work, Good Eating and Good Sleep | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/integration-extended-tennessee-u-is-expecting-negro-undergraduates.html | INTEGRATION EXTENDED; Tennessee U. Is Expecting Negro Undergraduates | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/yugoslav-census-up-247000.html | Yugoslav Census Up 247,000 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sikhs-weigh-appeal-nehru-asks-end-of-fight-for-new-punjab-state.html | SIKHS WEIGH APPEAL; Nehru Asks End of Fight for New Punjab State | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/vietnam-hunts-rebel-units.html | Vietnam Hunts Rebel Units | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-soviet-pledge.html | New Soviet Pledge | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ernest-w-tighe.html | ERNEST W. TIGHE | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ben-lyons-son-to-marry.html | Ben Lyon's Son to Marry. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-dudley-betrothed-to-anthony-murray.html | Miss Dudley Betrothed To Anthony Murray | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-inaugurates-tagore-centenary.html | INDIA INAUGURATES TAGORE CENTENARY | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/investments-abroad-upheld.html | Investments Abroad Upheld | True | N.R. DANIELIAN | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/edgar-w-heller-jr.html | EDGAR W. HELLER JR. | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bank-of-america.html | Bank of America | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/william-j-pfeiffer.html | WILLIAM J, PFEIFFER | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/harold-stevens-dies-his-antifascist-broadcasts-i-to-italy-hurt.html | HAROLD STEVENS DIES; His Anti-Fascist Broadcasts I to Italy Hurt Mussolini | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/city-reports-a-cut-in-longterm-debt.html | CITY REPORTS A CUT IN LONG-TERM DEBT | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/intercession-service-church-rites-to-mark-opening-of-congress.html | INTERCESSION SERVICE; Church Rites to Mark Opening of Congress Tuesday | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/patricia-ryland-enboaged.html | Patricia Ryland Enboaged | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/anta-schedules-a-poetry-reading-richard-burton-walter-abel-and.html | ANTA SCHEDULES A POETRY READING; Richard Burton, Walter Abel and Cathleen Nesbitt Slated -- Musical Due in May | True | By Sam Zolotow | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-sherwood-is-future-bride-of-james-p-lee-54-debutante-engaged.html | Miss Sherwood Is Future Bride Of James P. Lee; '54 Debutante Engaged to a Graduate of the South Kent School | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-50000-cadillac-arouses-argentina-50000-cadillac-in-argentina.html | A $50,000 Cadillac Arouses Argentina; $50,000 Cadillac in Argentina Shows Luxury Amid Austerity | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pathet-lao-claims-victory.html | Pathet Lao Claims Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/steps-suggested-to-keep-clothes-more-tidy-in-61.html | Steps Suggested To Keep Clothes More Tidy in '61 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/honolulu-pushes-big-slum-cleanup-record-renewal-project-for-136.html | HONOLULU PUSHES BIG SLUM CLEAN-UP; Record Renewal Project for 136 Acres in Full Swing -- '66 the Completion Date | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/apportioning-assailed-nassau-democratic-leader-predicts-amendment.html | APPORTIONING ASSAILED; Nassau Democratic Leader Predicts Amendment | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/citizens-union-program-seeks-voting-reforms-by-legislature.html | Citizens Union Program Seeks Voting Reforms by Legislature | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/harry-l-stiles-62-engineer-with-ge.html | HARRY L. STILES, 62, ENGINEER WITH G.E. | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/goldberg-gives-up-property-rights.html | GOLDBERG GIVES UP PROPERTY RIGHTS | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bolt-victim-unchanged-stud-still-lodged-in-lung-of-bank-clerk-hit.html | BOLT VICTIM UNCHANGED; Stud Still Lodged in Lung of Bank Clerk Hit Thursday | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/italians-return-home-davis-cup-pair-says-lack-of-determination-was.html | ITALIANS RETURN HOME; Davis Cup Pair Says 'Lack of Determination' Was Costly | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/reaction-to-holiday-crowds-varies-children-see-waiting-in-lines-as.html | Reaction to Holiday Crowds Varies; Children See Waiting in Lines as Part of Vacation Parents Find Ordeal Somewhat Hard to Endure | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/choosing-federal-judges.html | Choosing Federal Judges | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/film-symposium-set-to-be-held-at-smith-college-wednesday-through.html | FILM SYMPOSIUM SET; To Be Held at Smith College Wednesday Through Jan. 19 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/space-dog-has-puppies-pravda-does-not-say-which-one-belka-or.html | SPACE DOG HAS PUPPIES; Pravda Does Not Say Which One, Belka or Strelka | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/robert-l-albert.html | ROBERT L. ALBERT | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/minnesotans-hail-report.html | Minnesotans Hail Report | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bergen-boy-scouts-buy-catskills-tract-for-summer-camp.html | Bergen Boy Scouts Buy Catskills Tract For Summer Camp | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cairo-safety-drive-in-testing-stage.html | CAIRO SAFETY DRIVE IN 'TESTING' STAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/li-baptist-church-dedicated.html | L.I. Baptist Church Dedicated | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-boilers-for-liner-queen-of-bermuda-also-to-be-fully-air.html | NEW BOILERS FOR LINER; Queen of Bermuda Also to Be Fully Air Conditioned in Fall | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/khrushchev-greeting-is-sent-to-lumumba.html | Khrushchev Greeting Is Sent to Lumumba | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/roy-a-young-dead-a-banker-in-boston.html | ROY A. YOUNG DEAD; A BANKER IN BOSTON | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/baleralexanderson.html | Baler--Alexanderson | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-childs-first-visit-to-the-dentist-is-enjoyable-if-parents.html | A Child's First Visit to the Dentist Is Enjoyable if Parents Cooperate | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cost-of-road-programs-stirs-tax-issues-for-new-congress-user-group.html | Cost of Road Programs Stirs Tax Issues for New Congress; User Group Urges That More of U.S. Financing Come From General Revenues | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/labor-federation-hires-expert-to-guide-pension-fund-investing.html | Labor Federation Hires Expert To Guide Pension Fund Investing; Bookstaver of Garment Union to Head New Department, With Offices in Capital | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/3-in-family-die.html | 3 in Family Die | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/welfare-health-aid-reported-improved.html | WELFARE HEALTH AID REPORTED IMPROVED | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/trading-in-london-arranged-for-lead-from-soviet-union.html | Trading in London Arranged for Lead From Soviet Union | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/nagas-raid-burmese-towns.html | Nagas Raid Burmese Towns | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/state-elevates-vehicle-bureau-agency-now-at-autonomous-department.html | STATE ELEVATES VEHICLE BUREAU; Agency Now at Autonomous Department -- Plans Under Way for Modernization | True | By Bernard Stangen | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/hope-of-goodwill-sent-by-kennedy-to-soviets-heads-new-years-message.html | HOPE OF GOODWILL SENT BY KENNEDY TO SOVIET'S HEADS; New Year's Message Avoids Response to Khrushchev on Shift in U.S. Rule KENNEDY VOICES A GOODWILL HOPE | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/call-for-aid-backfires-bystander-turns-out-to-be-gunmans-accomplice.html | CALL FOR AID BACKFIRES; Bystander Turns Out to Be Gunman's Accomplice | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/argentine-reds-open-drive.html | Argentine Reds Open Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/strict-rules-set-for-whenissued-big-board-has-maintained-an-orderly.html | STRICT RULES SET FOR WHEN-ISSUED; Big Board Has Maintained an Orderly Market for Studebaker Shares | True | By Alexander R. Hammer | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/3-new-movies-to-open-first-films-of-year-to-have-premieres-here.html | 3 NEW MOVIES TO OPEN; First Films of Year to Have Premieres Here Listed | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/food-airlift-for-balubas-urged.html | Food Airlift for Balubas Urged | True | ROBERT A. SHANLEY | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bruins-set-back-canadiens-by-32-oree-and-gamble-excel-in-rough.html | BRUINS SET BACK CANADIENS BY 3-2; O'Ree and Gamble Excel in Rough Contest -- Hawks Vanquish Wings, 3-0 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/calhoun-wins-verdict-casey-loses-split-decision-to-middleweights.html | CALHOUN WINS VERDICT; Casey Loses Split Decision to Middleweight's Late Rally | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/kennedy-pledges-joblessarea-aid-gets-panel-study-hails-douglas.html | KENNEDY PLEDGES JOBLESS-AREA AID; GETS PANEL STUDY; Hails Douglas Report Asking Redevelopment Loans and More Surplus-Food Help SWIFT ACTION PROMISED Public Works in Distressed Regions and Extension of Funds for Idle Proposed Kennedy Pledges Prompt Action On Panel Plan for Jobless Areas | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/grains-are-quiet-as-soybeans-gain-yearend-calm-keeps-most-futures.html | GRAINS ARE QUIET AS SOYBEANS GAIN; Year-end Calm Keeps Most Futures Prices Stagnant | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/7th-ave-wages-war-on-imports-of-haute-couture-a-ready-mades-paris.html | 7th Ave. Wages War on Imports Of Haute Couture a Ready Mades; PARIS COUTURIERS BEDEVIL 7TH AVE. | True | By A.h Raskin | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/british-report-red-activity.html | British Report Red Activity | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ambassador-harriman.html | Ambassador Harriman | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/australian-drought-eased.html | Australian Drought Eased | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ama-head-cites-60-increase-in-medical-automation-devices.html | A.M.A. Head Cites '60 Increase In Medical Automation Devices | True | Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/boatmens-national.html | Boatmen's National | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/rams-sign-atkins-halfback.html | Rams Sign Atkins, Halfback | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/conduct-of-prisoners-of-war-examined.html | Conduct of Prisoners of War Examined | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/atkins-scores-in-road-race.html | Atkins Scores in Road Race | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/8-children-perish-in-blaze-in-ohio-ages-range-from-one-to-14-doctor.html | 8 CHILDREN PERISH IN BLAZE IN OHIO; Ages Range From One to 14 -- Doctor, Wife, Daughter Die in Upstate Fire | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/6-die-as-tug-sinks-near-port-arthhr.html | 6 DIE AS TUG SINKS NEAR PORT ARTHHR | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pedestrian-is-killed-hit-by-offduty-policeman-in-east-orange-car.html | PEDESTRIAN IS KILLED; Hit by Off-Duty Policeman in East Orange Car Accident | True | Special To The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sugar-bowl-mark-broken-by-dooley-aau-champion-registers-15-ft-4-34.html | SUGAR BOWL MARK BROKEN BY DOOLEY; A.A.U. Champion Registers 15 Ft. 4 3/4 In. in Pole Vault -- Norris, 39, Triumphs | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/the-crisis-in-laos.html | The Crisis in Laos | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-stickler-for-safety-william-sanford-hults.html | A Stickler for Safety; William Sanford Hults | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tar-heel-stars-picked-larese-moe-of-north-carolina-named-to-dixie.html | TAR HEEL STARS PICKED; Larese, Moe of North Carolina Named to Dixie Classic Five | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/carey-leaves-for-washington.html | Carey Leaves for Washington | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/arthur-frederick.html | ARTHUR FREDERICK | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/spellman-offers-his-aid-to-castro.html | SPELLMAN OFFERS HIS 'AID' TO CASTRO | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/palmer-named-top-sportsman.html | Palmer Named Top Sportsman | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/premiers-car-stolen-found.html | Premier's Car Stolen, Found | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sangster-takes-singles-title.html | Sangster Takes Singles Title | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mutual-funds-the-story-of-an-investment-how-relatively-small.html | Mutual Funds: The Story of An Investment; How Relatively Small Initial Outlay Grew Over the Years | True | By Gene Smith | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-makes-147-runs.html | India Makes 147 Runs | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/brookline-church-burns.html | Brookline Church Burns | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/oilers-behind-blanda-beat-chargers-for-american-football-league.html | Oilers, Behind Blanda, Beat Chargers for American Football League Title; 3 SCORING PASSES TAKE 24-16 GAME Blanda Also Kicks Goal — Lowe Sparks Chargers' Attack Before 32,183 | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israel-to-pay-counsel-in-eichmanns-defense.html | Israel to Pay Counsel In Eichmann's Defense | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/two-theatre-fetes-to-aid-new-school.html | Two Theatre Fetes To Aid New School | True | | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-02 | 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/evelyn-scott-is-bride-of-william-wheatley.html | Evelyn Scott Is Bride Of William Wheatley | True | Special to The New York Times. | 1989-01-23 | RE0000416435 | RE0000416435 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/molinas-presses-3000000-case-exourt-ace-sues-nba-for-banning-him.html | MOLINAS PRESSES $3,000,000 CASE; Ex-Court Ace Sues N.B.A. for Banning Him After He Bet on Own Team | True | By Edward Ranzal | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/antiama-drive-planned-in-state-top-labor-aide-will-demand.html | ANTI-A.M.A. DRIVE PLANNED IN STATE; Top Labor Aide Will Demand Congressional Inquiry on Care-for-Aged Stand | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cause-of-dispute-puzzles-belgians-proposed-law-too-complex-for-most.html | CAUSE OF DISPUTE PUZZLES BELGIANS; Proposed Law Too Complex for Most to Understand, Including Legislators | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-increases-readiness-to-meet-crisis-over-laos-seato-studying.html | U.S. INCREASES 'READINESS TO MEET CRISIS OVER LAOS; SEATO STUDYING 'INVASION'; FORCES ON ALERT White House Meeting Considers Political Steps to Bar War U.S. ALERTS FORCE IN LAOTIAN CRISIS | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/box-an-aid-in-problem-of-neatness.html | Box an Aid In Problem Of Neatness | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/susan-ozern-engaged-to-david-eliot-ginzler.html | Susan Ozern Engaged To David Eliot Ginzler | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/new-years-ball-held-in-waldorf-for-debutantes-many-girls-honored-at.html | New Year's Ball Held in Waldorf For Debutantes; Many Girls Honored at Dinners Given at the Annual Assembly | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/u-s-hospital-ship-busy.html | U. S. Hospital Ship Busy | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/un-chief-scores-belgians-for-aid-to-congo-troops-deplores-landing.html | U.N. CHIEF SCORES BELGIANS FOR AID TO CONGO TROOPS; Deplores Landing of Mobutu Force in Ruanda-Urundi Before Kivu Clash U.N. CHIEF SCORES BELGIUM ON CONGO | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/beirut-denies-doctors-strike.html | Beirut Denies Doctors' Strike | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/india-bolsters-border-sets-up-new-administrative-divisions-in.html | INDIA BOLSTERS BORDER; Sets Up New Administrative Divisions in Himalayas | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/blood-supply-low-for-emergencies.html | BLOOD SUPPLY LOW FOR EMERGENCIES | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/profit-rise-seen-by-big-oil-concern.html | PROFIT RISE SEEN BY BIG OIL CONCERN | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/knicks-to-play-nats-will-use-budd-in-garden-game-warriors-face.html | KNICKS TO PLAY NATS; Will use Budd in Garden Game -- Warriors Face Pistons | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/philadelphia-editor-to-retire.html | Philadelphia Editor to Retire | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/2-die-trying-to-save-african.html | 2 Die Trying to Save African | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/belgium-makes-peace-bid-as-strikers-set-showdown-brussels-makes.html | Belgium Makes Peace Bid As Strikers Set Showdown; BRUSSELS MAKES STRIKE PEACE BID | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ice-cream-course-to-start.html | Ice Cream Course to Start | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/state-capitol-has-minor-fire.html | State Capitol Has Minor Fire | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/civil-war-order-exhibits-its-files-new-york-unit-displays-32.html | CIVIL WAR ORDER EXHIBITS ITS FILES; New York Unit Displays 32 Volumes at Union League | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/miss-maxwell-f-l-sanderson-engaged-to-wed-1957-debutante-will-be.html | Miss Maxwell, F. L. Sanderson Engaged to Wed; 1957 Debutante Will Be ?Married in April to an Aide of Lloyds | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/russians-stand-in-long-lines-to-trade-old-rubles-for-new-citizens.html | Russians Stand in Long Lines To Trade Old Rubles for New; Citizens, Calm as Change-Over Starts, Get One Note, Valued at $1.11, for Ten -- All Prices in Stores Are Revised | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mortgage-concern-is-reorganized.html | Mortgage Concern Is Reorganized | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/admiral-leffler-dies-retired-officer-is-stricken-at-orange-bowl.html | ADMIRAL LEFFLER DIES; Retired Officer Is Stricken at Orange Bowl Football Game | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dresses-made-in-india-offer-typical-handwork.html | Dresses Made in India Offer Typical Handwork | True | By Mary Burt Holmes | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/seato-gets-data-on-reds-in-laos-council-meets-in-bangkok-and-finds.html | SEATO GETS DATA ON REDS IN LAOS; Council Meets in Bangkok and Finds 'Circumstantial' Evidence of Invasion | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/gov-hickey-resigns-wyoming-democrat-to-assume-senate-seat-today.html | GOV. HICKEY RESIGNS; Wyoming Democrat to Assume Senate Seat Today | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wood-field-and-stream-vandals-forcing-owner-of-traditionally.html | Wood, Field and Stream; Vandals Forcing Owner of Traditionally Non-Posted Land to Change His Mind | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/munoz-is-sworn-to-fourth-term-puerto-rico-governor-calls-for-a.html | MUNOZ IS SWORN TO FOURTH TERM; Puerto Rico Governor Calls for 'a Great Civilization in a Little Country' | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ruby-vale-lawyer-and-author-was-86.html | RUBY VALE, LAWYER AND AUTHOR, WAS 86 | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/business-is-brisk-at-movie-houses-attendance-report-for-the-4day.html | BUSINESS IS BRISK AT MOVIE HOUSES; Attendance Report for the 4-Day Week-End Good at Most First-Run Theatres | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congress-to-open-today-rayburn-moving-to-curb-conservative-rules.html | CONGRESS TO OPEN TODAY; RAYBURN MOVING TO CURB CONSERVATIVE RULES BLOC; PURGE IS PLANNED Colmer, Kennedy Foe, Would Be Replaced by Party Regular CONGRESS OPENS SESSIONS TODAY | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rose-bowl-queen-gets-out-of-sick-bed-for-parade.html | Rose Bowl Queen Gets Out of Sick Bed for Parade | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dr-james-m-eaton.html | DR. JAMES M. EATON | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/labor-overhaul-urged-to-stress-organizing-of-whitecollar-men.html | Labor Overhaul Urged to Stress Organizing of White-Collar Men; Official Proposes New Units to Sign Up Office Personnel and Avert a Future Decline in Power of Unionism | True | By A.h. Raskin | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/new-year-donors-aid-the-neediest-many-start-1961-right-by-mailing.html | NEW YEAR DONORS AID THE NEEDIEST; Many Start 1961 'Right' by Mailing Gifts to Fund -Out-of-Towners Help 95 CONTRIBUTE IN DAY Sums Sent in Remembrance of Birthdays, a Marriage, Doctor and Others | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/thomas-nolan-72-manufacturer-dies.html | THOMAS NOLAN, 72, MANUFACTURER, DIES | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/contract-bridge-alvin-roth-outstanding-theorist-becomes-player-of.html | Contract Bridge; Alvin Roth, Outstanding Theorist, Becomes Player of the Year for This Area | True | By Albert H. Morehead | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/clark-h-galloway.html | CLARK H. GALLOWAY | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/karen-hecht-married.html | Karen Hecht Married | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/shipping-outlook-seen-as-gloomy-re-casey-spokesman-for-the-industry.html | SHIPPING OUTLOOK SEEN AS GLOOMY; R.E. Casey, Spokesman for the Industry, Notes Lack of Orders for New Vessels | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/busy-comedy-in-paris-boeingboeing-is-story-of-3-stewardesses-and-a.html | BUSY COMEDY IN PARIS; 'Boeing-Boeing' Is Story of 3 Stewardesses and a Man | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/quebec-sends-back-polands-treasures-quebec-yielding-polish-treasure.html | Quebec Sends Back Poland's Treasures; QUEBEC YIELDING POLISH TREASURE | True | By the Canadian Press. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/santangelo-plans-immigration-bill.html | SANTANGELO PLANS IMMIGRATION BILL | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/22-named-to-boaro-of-safety-unit-her.html | 22 NAMED TO BOARO OF SAFETY UNIT HER | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/john-c-kotz-to-marry-kathrine-l-ringland.html | John C. Kotz to Marry Kathrine L. Ringland | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/moore-unit-backs-rise-in-city-taxes-state-body-favors-using-realty.html | MOORE UNIT BACKS RISE IN CITY TAXES; State Body Favors Using Realty Levy to Pays Cash for Capital Projects | True | By Peter Kihss | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jj-levison-dies-forestry-expert-landscape-architect-headed-city.html | J.J. LEVISON DIES; FORESTRY EXPERT; Landscape Architect Headed City Unit--An Organizer of the Federal Sevice | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/americans-leave-laos-62-flown-to-bangkok-new-vientiane-fighting.html | AMERICANS LEAVE LAOS; 62 Flown to Bangkok -- New Vientiane Fighting Feared | True | BANGKOK, Thailand, Jan. 2 | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/strohmeier-victor-in-bedford-rideoff.html | STROHMEIER VICTOR IN BEDFORD RIDE-OFF | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/israelis-train-african-youths.html | Israelis Train African Youths | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/death-penalty-protested.html | Death Penalty Protested | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/library-study-planned-ford-foundation-makes-grant-to-spur-new.html | LIBRARY STUDY PLANNED; Ford Foundation Makes Grant to Spur New Techniques | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/asians-registered-at-berkeley.html | Asians Registered at Berkeley | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ge-makes-onecarat-diamonds-big-synthetic-gems-will-aid-industry-if.html | G.E. Makes One-Carat Diamonds; Big Synthetic Gems Will Aid Industry if Perfected | True | By Robert K. Plumb | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/20-weekend-hours-of-running-and-tackling-leave-a-critic-kicking.html | 20 Week-End Hours of Running and Tackling Leave a Critic Kicking | True | By Jack Gould | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mansfield-to-represent-kennedy-in-the-senate.html | Mansfield to Represent Kennedy in the Senate | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/albany-planning-bank-legislation-clark-maps-bill-to-reduce-reserve.html | ALBANY PLANNING BANK LEGISLATION; Clark Maps Bill to Reduce Reserve Requirements of Small Institutions NON-MEMBERS AFFECTED Cash Ratio Would Be Pared to 12% From 16 1/2% for Reclassified Units | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dover-hotel-being-altered.html | Dover Hotel Being Altered | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/downes-in-boston-for-fight.html | Downes in Boston for Fight | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/executive-is-promoted-by-hilton-hotels-corp.html | Executive Is Promoted By Hilton Hotels Corp. | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/lockheeds-sales-aided-by-missiles.html | LOCKHEED'S SALES AIDED BY MISSILES | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/four-dead-in-plane-crash.html | Four Dead in Plane Crash | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/invasion-doubts-persist.html | Invasion Doubts Persist | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/advertising-something-built-from-nothing.html | Advertising: Something Built From Nothing | True | By Robert Alden | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/nicaraguan-officials-named.html | Nicaraguan Officials Named | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/critic-at-large-cp-snow-novelist-and-scientist-poses-questions-of.html | Critic at Large; C.P. Snow, Novelist and Scientist, Poses Questions of Social Balances | True | By Brooks Atkinson | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/2year-voyage-ends-stowaways-finally-permitted-to-land-in-britain.html | 2-YEAR 'VOYAGE' ENDS; Stowaways Finally Permitted to Land in Britain | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/royals-turn-back-nationals-126125.html | ROYALS TURN BACK NATIONALS, 126-125 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/bengurions-statement.html | Ben-Gurion's Statement | True | EMANUEL NEUMANNMAX BRESSLER | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/article-1-no-title-town-to-acquire-mastic-airstrip-state-will-cede.html | Article 1 -- No Title; TOWN TO ACQUIRE MASTIC AIRSTRIP State Will Cede L.I. Site to Brookhaven for Airport | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fourthterm-governor-mechem-a-republican-sworn-as-new-mexicos-chief.html | FOURTH-TERM GOVERNOR; Mechem, a Republican, Sworn as New Mexico's Chief | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mccloy-voices-gratitude.html | McCloy Voices Gratitude | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/red-china-in-the-un-policy-preparing-united-states-for-seating-of.html | Red China in the U.N.; Policy Preparing United States for Seating of Communists Urged | True | WILLIAM W. BOYER | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-consumers-lag-in-paying-their-bills.html | U.S. Consumers Lag In Paying Their Bills | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-troop-cut-opposed-bonn-frowns-on-mansfields-proposal-on.html | U.S. TROOP CUT OPPOSED; Bonn Frowns on Mansfield's Proposal on Withdrawals | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/italys-output-soars.html | ITALY'S OUTPUT SOARS | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/1st-national-city-hits-us-tax-laws.html | 1ST NATIONAL CITY HITS U.S. TAX LAWS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/miss-horwood-john-faircloth-to-be-married-lawyers-serving-the-u-s.html | Miss Horwood, John Faircloth To Be Married; Lawyers Serving the U. S. in Washington Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/huskies-coach-says-schloredt-was-great-others-magnificent.html | Huskies' Coach Says Schloredt Was Great, Others Magnificent | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/missouri-wins-in-orange-bowl-despite-a-96yard-touchdown-play-by.html | Missouri Wins in Orange Bowl Despite a 96-Yard Touchdown Play by Navy; BELLINO STOPPED IN 21-14 CONTEST Navy Star Held to 4 Yards on Ground as Missouri's Power Attack Prevails | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/kennedy-appoints-mccloy-as-his-disarmament-chief-names-banker-to.html | Kennedy Appoints McCloy As His Disarmament Chief; Names Banker to Lead Major Drive for Weapons Control -- Picks L.F. O'Brien as Aide on Patronage and Congress KENNEDY CHOOSES M'CLOY AS AN AIDE | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/a-taste-for-diplomacy-john-jay-mccloy.html | A Taste for Diplomacy; John Jay McCloy | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/course-in-criminology-will-be-offered-here.html | Course in Criminology Will Be Offered Here | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/1961-legislature-opens-tomorrow-governor-in-message-will-ask.html | 1961 LEGISLATURE OPENS TOMORROW; Governor, in Message, Will Ask Restricted Program -- Taxes a Major Issue 1961 LEGISLATURE OPENS TOMORROW | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cuban-exjudge-scores-castro.html | Cuban Ex-Judge Scores. Castro | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/r-b-estey-to-wed-joan-hildebrandt.html | R. B. Estey to Wed Joan Hildebrandt | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/profits-rise-by-5-at-chemical-bank-operating-net-equals-483-a-share.html | PROFITS RISE BY 5% AT CHEMICAL BANK; Operating Net Equals $4.83 a Share for '60, Against $4.60 a Year Earlier | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/kennedy-compares-bowl-play-with-familys-touch-football.html | Kennedy Compares Bowl Play With Family's Touch Football | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/athlete-fatally-shot-pitcher-hit-by-bullet-fired-at-another-man-on.html | ATHLETE FATALLY SHOT; Pitcher Hit by Bullet Fired at Another Man on Coast | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/thaicambodian-talks-aired.html | Thai-Cambodian Talks Aired | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mueller-resigns-post-eisenhower-lauds-retiring-commerce-secretary.html | MUELLER RESIGNS POST; Eisenhower Lauds Retiring Commerce Secretary | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/1960-a-poor-year-for-tv-set-sales-but-was-striking-exception-to-the.html | 1960 A POOR YEAR FOR TV SET SALES; But Was Striking Exception to the Weak Industry Showing | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wounded-put-at-400.html | Wounded Put at 400 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/britain-to-print-a-modern-bible-march-14-publication-set-frankly.html | BRITAIN TO PRINT A 'MODERN' BIBLE; March 14 Publication Set -- 'Frankly Contemporary' Translation Is Used | True | By Seth S. Kingspecial To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/antarctic-pilot-sights-volcano-scientists-to-check-fliers-report-of.html | ANTARCTIC PILOT SIGHTS VOLCANO; Scientists to Check Flier's Report of Steam Issuing Out of Mount Terror | True | By John A. Osmundsenspecial To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/busy-slate-listed-by-toby-rowland-plans-four-productions-in-london.html | BUSY SLATE LISTED BY TOBY ROWLAND; Plans Four Productions in London -- 'Devil's Advocate' to Get Theatre Today | True | By Sam Zolotow | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/13-lost-as-freighter-sinks.html | 13 Lost as Freighter Sinks | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/2-negroes-shot-in-mississippi.html | 2 Negroes Shot in Mississippi | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/somalis-angered-by-clashes-assail-us-aid-to-ethiopians.html | Somalis, Angered by Clashes, Assail U.S. Aid to Ethiopians | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/texas-tech-gets-trophy.html | Texas Tech Gets Trophy | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mississippi-beats-rice-in-sugar-bowl-146-gibbs-scores-both-rebel.html | Mississippi Beats Rice in Sugar Bowl, 14-6; Gibbs Scores Both Rebel Touchdowns Before 82,851 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wa-mather-dies-head-of-railroad-canadian-pacific-chairman-was.html | W.A. MATHER DIES, HEAD OF RAILROAD; Canadian Pacific Chairman Was 75-- Served Line More Than Half a Century | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/brucker-urges-us-to-speed-nike-zeus.html | BRUCKER URGES U.S. TO SPEED NIKE ZEUS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/american-with-soviet-group.html | American With Soviet Group | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/uniform-statistics-asked-on-us-issues.html | UNIFORM STATISTICS ASKED ON U.S. ISSUES | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/grand-unions-net-shows-10-decline-on-21-sales-dip.html | Grand Union's Net Shows 10% Decline On 2.1% Sales Dip | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/liquor-warehouse-burns.html | Liquor Warehouse Burns | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/3d-finch-trial-opens-today.html | 3d Finch Trial Opens Today | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/planting-time-in-albany-both-parties-will-be-busy-in-legislature.html | Planting Time in Albany; Both Parties Will Be Busy in Legislature Preparing for '61 and '62 Vote Harvests | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-notes-a-drop-in-infant-deaths-birth-rate-falls-slightly.html | CITY NOTES A DROP IN INFANT DEATHS; Birth Rate Falls Slightly -Over-All Mortality Rate Shows Rise in Year VENEREAL DISEASES UP Gain in Reported Cases of Syphilis Called 'Sharp' -Polio and TB Lower | True | By Lawrence O'Kane | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/the-schneider-bell-is-tolled-in-village-and-there-is-snow.html | The Schneider Bell Is Tolled in Village, And There Is Snow | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wetherall-plate-is-taken-by-knapp-scores-13-points-in-frostbite.html | WETHERALL PLATE IS TAKEN BY KNAPP; Scores 13 Points in Frostbite Regatta -- Sutphen Wins Commodore Race | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/manila-open-to-joint-action.html | Manila Open to Joint Action | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/drakes-five-takes-queen-city-honors.html | DRAKE'S FIVE TAKES QUEEN CITY HONORS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/canadian-six-wins-40.html | Canadian Six Wins, 4-0 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/two-brothers-slain-relative-sought-in-shooting-gives-up-in-michigan.html | TWO BROTHERS SLAIN; Relative, Sought in Shooting, Gives Up in Michigan | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-charter-revision.html | City Charter Revision | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/alamo-to-get-airconditioning.html | Alamo to Get Air-Conditioning | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mary-dawes-engaged-to-a-graduate-student.html | Mary Dawes Engaged To a Graduate Student | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/khrushchev-notes-havanas-alarm-assails-alleged-us-plans-to-attack.html | KHRUSHCHEV NOTES HAVANA'S ALARM; Assails Alleged U.S. Plans to Attack Island -- Denies Rocket Base Report | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/thurman-w-van-metre-dead-an-authority-on-transportation.html | Thurman W. Van Metre Dead; An Authority on Transportation | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/roosevelt-field-deals-2-coast-concerns-buy-tracts-for-industrial.html | ROOSEVELT FIELD DEALS; 2 Coast Concerns Buy Tracts for Industrial Purposes | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/peter-a-eckes.html | PETER A. ECKES | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fairleigh-bows-8982-yields-in-double-overtime-to-mississippi.html | FAIRLEIGH BOWS, 89-82; Yields in Double Overtime to Mississippi Southern Five | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/army-speeds-up-data-on-cargoes-it-begins-to-send-shipping-manifests.html | ARMY SPEEDS UP DATA ON CARGOES; It Begins to Send Shipping Manifests Electronically to a Port Overseas | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/protocol-disputes-mar-kasavubu-tour.html | PROTOCOL DISPUTES MAR KASAVUBU TOUR | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/churchill-urges-unity-of-free-world-in-61.html | Churchill Urges Unity Of 'Free World' in '61 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fans-held-up-coming-down.html | Fans Held Up Coming Down | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/buildings-chief-asks-more-aides-reidy-says-inspectors-are-needed-to.html | BUILDINGS CHIEF ASKS MORE AIDES; Reidy Says Inspectors Are Needed to Handle Rise in Apartment Complaints | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congress-freshman-wheedles-extra-tickets-for-swearingin-ryan.html | Congress Freshman Wheedles Extra Tickets for Swearing-In; Ryan, Manhattan Representative, Gets Places for Wife and Children -- He Meets a 'Constituent' | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mrs-william-sporborg-81-dies-leading-clubwoman-30-years-exhead-of.html | Mrs. William Sporborg, 81, Dies; Leading Clubwoman 30 Years; Ex-Head of the City and State Federations--Observer at U.N. for Women's Units | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/lawrence-d-brody.html | LAWRENCE D. BRODY | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/high-court-gets-first-sitin-test-convictions-of-15-negroes-in.html | HIGH COURT GETS FIRST SIT-IN TEST; Convictions of 15 Negroes in Louisiana Appealed -Precedent Could Be Set | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/paris-awaits-confirmation.html | Paris Awaits Confirmation | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/show-on-planets-set-planetarium-also-will-review-radar-contact-with.html | SHOW ON PLANETS SET; Planetarium Also Will Review Radar Contact With Sun | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/blueeyed-mystery-fish-shown-with-new-oddities-at-aquarium-a-fish.html | Blue-Eyed 'Mystery' Fish Shown With New Oddities at Aquarium; A Fish That Walks and Two That Eat Only Cat Food Also Go on Display - Wandering Penguins Corralled | True | By John C. Devlin | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/soviet-six-wins-102-beats-minnesota-102-with-speed-and-smooth.html | SOVIET SIX WINS, 10-2; Beats Minnesota, 10-2, With Speed and Smooth Passing | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-denies-invasion-charge.html | U.S. Denies Invasion Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/big-profits-made-in-art-treasures-tapestries-old-furniture-and.html | BIG PROFITS MADE IN ART TREASURES; Tapestries, Old Furniture and Manuscripts Fared Well During 1960 | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/johh-sheridan-57-a-queens-lawyer-attorney-in-criminal-cases-dies.html | JOHH SHERIDAN, 57, A QUEENS LAWYER; Attorney in Criminal Cases Dies -- Former Ball Player and School Teacher | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/french-warships-going-to-algeria-navy-units-carrying-6000-troops.html | FRENCH WARSHIPS GOING TO ALGERIA; Navy Units Carrying 6,000 Troops Will Sail Tomorrow for Tense Oran Region FRENCH WARSHIPS GOING TO ALGERIA | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/six-cars-get-flats-at-one-street-hole.html | SIX CARS GET FLATS AT ONE STREET HOLE | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/irish-aide-hails-princess.html | Irish Aide Hails Princess | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/president-to-ask-4-billion-in-record-welfare-budget-president-to.html | President to Ask 4 Billion In Record Welfare Budget; PRESIDENT TO SEEK 4 BILLION BUDGET | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jersey-counties-get-bid-for-unity-essex-supervisor-asks-big-ones-to.html | JERSEY COUNTIES GET BID FOR UNITY; Essex Supervisor Asks Big Ones to Resist Shirking of Burdens by State | True | By Milton Honig Special To The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/j-raleigh-nelson-educator-was-87-former-professor-at-u-of-michigan.html | J. RALEIGH NELSON, EDUCATOR, WAS 87; Former Professor at U. of Michigan Dies—Founded International Center | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ethiopia-lodges-protest.html | Ethiopia Lodges Protest | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/stucky-memorial-saturday.html | Stucky Memorial Saturday | True | Special to The New York Times | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/israel-bond-fete-ends-18000-attend-performance-at-madison-square.html | ISRAEL BOND FETE ENDS; 18,000 Attend Performance at Madison Square Garden | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/inaugural-parade-marshals.html | Inaugural Parade Marshals | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dr-arthur-ruggles-a-mental-hygienist.html | DR. ARTHUR RUGGLES, A MENTAL HYGIENIST | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/european-unity-on-the-march.html | European Unity on the March | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rules-battle-set-for-senate-today-antifilibuster-bloc-to-move-to.html | RULES BATTLE SET FOR SENATE TODAY; Antifilibuster Bloc to Move to Ease the Requirement for Cutting Off Debate | True | By Russell Baker Special To The New York Times | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/thurmond-invites-fight-to-oust-him.html | THURMOND INVITES FIGHT TO OUST HIM | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/son-to-mrs-e-g-koeppel.html | Son to Mrs. E. G. Koeppel | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/tebaldi-performs-first-ciociosan-of-season-at-met.html | Tebaldi Performs First Cio-Cio-San Of Season at 'Met' | True | ERIC SALZMAN. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/paperback-libraries.html | Paperback Libraries | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/harp-retains-cornell-staff.html | Harp Retains Cornell Staff | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/venezuela-gains-favorable-dollar-balance-up-38000000-for-november.html | VENEZUELA GAINS; Favorable Dollar Balance Up $38,000,000 for November | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/armstrongcalvelli.html | Armstrong—Calvelli | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/angus-kerr.html | ANGUS KERR | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/blue-devils-win-on-late-score-76-duke-tallies-on-9yard-pass-in.html | BLUE DEVILS WIN ON LATE SCORE, 7-6; Duke Tallies on 9-Yard Pass in Cotton Bowl -- Alworth Goes Over for Losers | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/london-hotel-set-to-open.html | London Hotel Set to Open | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cities-service-unit-renamed.html | Cities Service Unit Renamed | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/two-held-in-slaying-also-accused-in-robbery-of-dentist-in-union.html | TWO HELD IN SLAYING; Also Accused in Robbery of Dentist in Union City | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/man-hit-by-bolt-fails-to-gain.html | Man Hit by Bolt Fails to Gain | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/gilliland-is-named-head-of-cab-again.html | GILLILLAND IS NAMED HEAD OF C.A.B. AGAIN | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/girl-found-near-body-emaciated-child-in-flat-here-where-mother-died.html | GIRL FOUND NEAR BODY; Emaciated Child in Flat Here Where Mother Died | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/messmer-exhorts-army.html | Messmer Exhorts Army | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/to-encourage-european-tourists.html | To Encourage European Tourists | True | Electa Johnson | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/clear-sky-livens-holidays-finale-times-sq-area-is-crowded-snow-in.html | CLEAR SKY LIVENS HOLIDAYS FINALE; Times Sq. Area Is Crowded -- Snow in North Adds to Normal Traffic Toll | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/budget-group-to-fete-6-citizens-commission-to-honor-civic.html | BUDGET GROUP TO FETE 6; Citizens Commission to Honor Civic Achievements | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/philadelphia-see-a-mummers-march.html | PHILADELPHIA SEE A MUMMERS' MARCH | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/colleges-widen-role-in-defense-special-research-unit-gains.html | COLLEGES WIDEN ROLE IN DEFENSE; Special Research Unit Gains University of Chicago as Its Ninth Member | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/23-young-women-bow-at-presentation-ball.html | 23 Young Women Bow At Presentation Ball | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/deal-completed-at-canada-house-webb-knapp-sells-its-half-interest.html | DEAL COMPLETED AT CANADA HOUSE; Webb & Knapp Sells Its Half Interest to the Original Sponsors of Building | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/new-carolina-aides-insurance-man-appointed-as-conservation-chief.html | NEW CAROLINA AIDES; Insurance Man Appointed as Conservation Chief | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/peru-sees-closer-us-tie.html | Peru Sees Closer U.S. Tie | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congolese-talks-set-by-kasavubu-he-schedules-round-table-jan-25.html | CONGOLESE TALKS SET BY KASAVUBU; He Schedules Round Table Jan. 25 -- Says Ileo Will Take Over After Parley | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mrs-babette-rosenstiel-married-to-a-surgeon.html | Mrs. Babette Rosenstiel Married to a Surgeon | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mystery-series-on-nbc-may-end-five-remaining-dow-hour-telecasts-not.html | MYSTERY SERIES ON N.B.C. MAY END; Five Remaining 'Dow Hour' Telecasts Not Scheduled -Plans for 'Play of Week' | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/auto-production-shows-big-slide-but-estimate-for-1960-is-second.html | AUTO PRODUCTION SHOWS BIG SLIDE; But Estimate for 1960 Is Second Best on Record at 6,697,252 Units | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/british-assessing-tourism-outlook-benefits-and-annoyances-of.html | BRITISH ASSESSING TOURISM OUTLOOK; Benefits and Annoyances of Visitors' Annual Influx Hopefully Scrutinized | True | By Walter H. Waggoner Special To The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/yonkers-fire-quickly-put-out.html | Yonkers Fire Quickly Put Out | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/williams-to-drive-again.html | Williams to Drive Again | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/castro-tells-us-staff-in-embassy-must-be-slashed-force-put-at-300.html | CASTRO TELLS U.S. STAFF IN EMBASSY MUST BE SLASHED; Force, Put at 300 by Cuban, Totals 87 -- Soviet Arms Displayed in Parade CASTRO TELLS U.S. TO CUT STAFF TO 11 | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/glen-alden-corp-seeks-tenders-from-endicott-johnson-holders.html | Glen Alden Corp. Seeks Tenders From Endicott Johnson Holders; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/uphaus-leads-drive-in-capital-on-american-activities-unit.html | Uphaus Leads Drive in Capital On Un-American Activities Unit | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/joan-walls-fiancee-of-m-p-gaffney-jr.html | Joan Walls Fiancee Of M. P. Gaffney Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/two-cuban-pilots-defect.html | Two Cuban Pilots Defect | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/in-the-nation-lbj-and-the-senate-rules-fight.html | In The Nation; L.B.J. and the Senate Rules Fight | True | By Arthur Krock | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/delegates-to-talks-in-morocco-delayed.html | DELEGATES TO TALKS IN MOROCCO DELAYED | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/floods-rout-4000-spaniards.html | Floods Rout 4,000 Spaniards | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/time-waits-for-a-man-to-supply-antifreeze.html | Time Waits for a Man To Supply Antifreeze | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/airline-rights-sought-new-zealand-seeks-control-of-tasman-empire.html | AIRLINE RIGHTS SOUGHT; New Zealand Seeks Control of Tasman Empire Line | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/engineers-to-cite-eeatt-aide.html | Engineers to Cite Ex-A.T.&T. Aide | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/broker-forecasts-a-silver-shortage.html | BROKER FORECASTS A SILVER SHORTAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/food-for-the-defense-cookbook-presents-case-for-british-dishes.html | Food: For the Defense; Cookbook Presents Case for British Dishes Based on Economic Abundance | True | By Nan Ickeringill | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/montreal-gets-aid-on-crime.html | Montreal Gets Aid on Crime | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/details-awaited-on-report-from-rightist-troops-government-officials.html | Details Awaited on Report From Rightist Troops -- Government Officials Deny the Loss of Two Towns to Foe | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/soviet-supports-indonesia.html | Soviet Supports Indonesia | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/pakistanis-buy-new-coins.html | Pakistanis Buy New Coins | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/investment-concerns-appoint-general-partners-and-officers-james-f.html | Investment Concerns Appoint General Partners and Officers; James F. Reilly Is Promoted by Goodbody and Company -- Other Brokers Elect BROKERAGE FIRMS SELECT PARTNERS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/gruenther-gives-view-sees-no-change-likely-in-61-in-cold-war.html | GRUENTHER GIVES VIEW; Sees No Change Likely in '61 in 'Cold War' Balance | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/warriors-defeat-knicks-131-to-115-chamberlain-registers-56-points.html | WARRIORS DEFEAT KNICKS, 131 TO 115; Chamberlain Registers 56 Points for Winners - Lakers Top Pistons | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/laos-studies-appeal-to-un.html | Laos Studies Appeal to U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/the-cuban-charges.html | The Cuban Charges | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/un-clashes-with-rebels.html | U.N. Clashes With Rebels | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-seeking-ways-to-fill-key-posts-city-seeks-ways-to-fill-key.html | City Seeking Ways To Fill Key Posts; CITY SEEKS WAYS TO FILL KEY JOBS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/hirohito-is-hailed-by-holiday-crowds.html | HIROHITO IS HAILED BY HOLIDAY CROWDS | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mrs-louis-darby.html | MRS. LOUIS DARBY | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mother-and-3-sons-die-in-fire.html | Mother and 3 Sons Die in Fire | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/3-teenagers-drown-lake-ice-breaks-under-car-three-reach-safety.html | 3 TEEN-AGERS DROWN; Lake Ice Breaks Under Car -- Three Reach Safety | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/hat-parley-gains-progress-reported-in-talks-to-avert-a-strike.html | HAT PARLEY GAINS; Progress Reported in Talks to Avert a Strike | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/brother-escorts-helen-foote-at-wedding-to-eben-knowlton.html | Brother Escorts Helen Foote At Wedding to Eben Knowlton | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/eugene-e-cibelli.html | EUGENE E. CIBELLI | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/tp-wright-to-head-a-flight-safety-group.html | T.P. Wright to Head A Flight Safety Group | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/clearing-in-the-woods-on-play-of-week.html | 'Clearing in the Woods' on 'Play of Week' | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/diaz-stops-floyd-in-eighth-round-argentine-scores-with-right-hand.html | DIAZ STOPS FLOYD IN EIGHTH ROUND; Argentine Scores With Right Hand and Floors Rival 3 Times at St. Nicks | True | By Frank M. Blunk | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/president-is-selected-by-gillette-of-canada.html | President Is Selected By Gillette of Canada | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/the-federal-agencies-critics-agree-better-men-are-needed-but-some.html | The Federal Agencies; Critics Agree Better Men Are Needed But Some Ask Basic Changes in Set-Up | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jerome-bartels-47-taught-engineering.html | JEROME BARTELS, 47, TAUGHT ENGINEERING | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/plot-bought-back-by-former-owner-horwitz-gets-3d-ave-site-he-had.html | PLOT BOUGHT BACK BY FORMER OWNER; Horwitz Gets 3d Ave. Site He Had Sold 9 Months Ago -- Tenement Deal Made | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/transport-notes-rules-talks-set-foreign-and-us-shipping-regulations.html | TRANSPORT NOTES: RULES TALKS SET; Foreign and U.S. Shipping Regulations on Agenda -Cunard Names Aides | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fischer-retains-us-chess-title-4th-straight-victory-clinched-by.html | Fischer Retains U.S. Chess Title; 4th Straight Victory Clinched by Draw Against Benko | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rise-in-services-urged-in-bergen-report-says-county-should-spend.html | RISE IN SERVICES URGED IN BERGEN; Report Says County Should Spend $3,500,000 Yearly to Meet Population Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/geechee-lou-breaks-american-record-in-san-gabriel-on-santa-anita.html | Geechee Lou Breaks American Record in San Gabriel on Santa Anita Grass; MARE, PAYING $63, DEFEATS HOW NOW Geechee Lou, Under Longden, Runs 1 1/8 Miles in 1:46.6 -- Sundown II Is Third | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/construction-in-state-up-20-in-11-months.html | Construction in State Up 20% in 11 Months | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cleveland-five-triumphs.html | Cleveland Five Triumphs | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/record-being-set-by-incoming-ships-passenger-total-here-for.html | RECORD BEING SET BY INCOMING SHIPS; Passenger Total Here for Yesterday and Today Will Be 7,864 on 18 Vessels | True | By John P. Callahan | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jurists-meet-in-nigeria-delegates-of-thirty-countries-start.html | JURISTS MEET IN NIGERIA; Delegates of Thirty Countries Start Conference Today | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/irving-whitney-lyon.html | IRVING WHITNEY LYON | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/soilbank-plan-urged.html | Soil-Bank Plan Urged | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mr-kennedy-and-the-87th.html | Mr. Kennedy and the 87th | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/blades-top-rover-sextet.html | Blades Top Rover Sextet | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/eigo-mccauley.html | Eigo -- McCauley | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/chou-and-450-aides-are-hailed-in-burma.html | CHOU AND 450 AIDES ARE HAILED IN BURMA | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/herbert-s-sisson-dead-state-highway-commissioner-from-1921-to-1923.html | HERBERT S. SISSON DEAD; State Highway Commissioner From 1921 to 1923 Was 88 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cerro-de-pasco-alters-name.html | Cerro de Pasco Alters Name | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/belgrade-grants-10-pay-increase-yugoslavs-try-to-maintain-standard.html | BELGRADE GRANTS 10% PAY INCREASE; Yugoslavs Try to Maintain Standard of Living Under Inflationary Pressures | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/shaw-lombardi-pick-aides.html | Shaw, Lombardi Pick Aides | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/woman-killed-by-irt-train.html | Woman Killed by IRT Train | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-withholding-expressway-data-survey-shows-relocation-of.html | CITY WITHHOLDING EXPRESSWAY DATA; Survey Shows Relocation of Manhattan Residents Can Be Carried Out Easily | True | By Charles G. Bennett | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/romney-retracts-charge.html | Romney Retracts Charge | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/97314-see-huskies-gain-177-triumph-schloredt-paces-washington.html | 97,314 SEE HUSKIES GAIN 17-7 TRIUMPH; Schloredt Paces Washington Attack Against Minnesota, No. 1 Team, in Rose Bowl | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/hartack-rides-victor.html | Hartack Rides Victor | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/heald-report-on-colleges-proposed-300-tuition-charge-by-public.html | Heald Report on Colleges; Proposed $300 Tuition Charge by Public Institutions Upheld | True | SEYMOUR E. HARRIS | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/tamils-mourn-in-ceylon.html | Tamils Mourn in Ceylon | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/toronto-woman-dies-at-103.html | Toronto, Woman Dies at 103 | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/briton-discounts-unrest-in-buganda.html | BRITON DISCOUNTS UNREST IN BUGANDA | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/patricia-a-young-becomes-affianced.html | Patricia A. Young Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/nancy-startt-wed-to-william-porter.html | Nancy Startt Wed To William Porter | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/britain-is-lifting-steel-production-industry-is-to-add-300000-tons.html | BRITAIN IS LIFTING STEEL PRODUCTION; Industry Is to Add 300,000 Tons to Peak Output of 24,200,000 Set in '60 BIG CAPACITY RISE SET Fall in Auto Orders Fails to Stem Over-All Demand -- Exports Hit Record | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/un-commander-promoted.html | U.N. Commander Promoted | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/meat-men-begin-walkout-in-city-3000-strike-wholesaler-as-mediation.html | MEAT MEN BEGIN WALKOUT IN CITY; 3,000 Strike Wholesaler as Mediation Effort Fails -- Union Rejects Offer | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rae-allen-in-drums-role.html | Rae Allen in Drums' Role | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/sports-of-the-times-the-saga-of-honest-john.html | Sports of The Times; The Saga of Honest John | True | By Arthur Daley | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/neutralists-return-asked.html | Neutralist's Return Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/nineteenthcentury-village-house-landmark-for-young-family-couple.html | Nineteenth-Century 'Village' House Landmark for Young Family; Couple Hunted a Year For Home Built in 1830 | True | By Rita Reif | 1989-01-23 | RE0000416436 | RE0000416436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/australia-nears-cricket-triumph-effective-bowling-in-test-makes.html | AUSTRALIA NEARS CRICKET TRIUMPH; Effective Bowling in Test Makes West Indies Follow On -- 65,372 Attend | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jewish-board-appointments.html | Jewish Board Appointments | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/london-bids-us-back-laos-panel-asks-resuming-of-3nation-control.html | LONDON BIDS U.S. BACK LAOS PANEL; Asks Resuming of 3-Nation Control Commission London Bids U.S. Support Plan To Reinstitute Laos Commission | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dutch-premier-to-stay-cabinet-crisis-is-ended.html | Dutch Premier to Stay; Cabinet Crisis Is Ended | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/convicts-demonstrate-extra-guards-are-calld-to-prison-in-railway.html | CONVICTS DEMONSTRATE; Extra Guards Are Called to Prison in Railway | True | Special to The New York Times. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fire-kills-2-in-family-mother-and-daughter-die-in-russian-yule.html | FIRE KILLS 2 IN FAMILY; Mother and Daughter Die in Russian Yule Preparations | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/civil-rights-gains-seen-by-jewish-unit.html | CIVIL RIGHTS GAINS SEEN BY JEWISH UNIT | True | | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/pin-groups-at-odds-proprietors-association-faces-loss-of-abc.html | Pin Groups at Odds; Proprietors Association Faces Loss of A.B.C. Sanction in Some Tourneys | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-03 | 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/psal-requests-8700-fund-to-evaluate-coaches-officials.html | P.S.A.L. Requests $8,700 Fund To Evaluate Coaches, Officials | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416436 | RE0000416436 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/moscows-new-ruble.html | Moscow's New Ruble | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/a-1927-building-built-to-last-is-going-down-but-stubbornly.html | A 1927 Building Built to Last Is Going Down, but Stubbornly | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rangers-return-2-wings-to-farms-at-full-strength-for-game-with.html | RANGERS RETURN 2 WINGS TO FARMS; At Full Strength for Game With Hawks Here Tonight, They Drop Belisle, Kabel | True | By William J. Briordy | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dollars-from-ford-deal-raised-britains-reserves-in-december-british.html | Dollars From Ford Deal Raised Britain's Reserves in December; BRITISH RESERVES ROSE LAST MONTH | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cogdill-to-play-in-pro-bowl.html | Cogdill to Play in Pro Bowl | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lawrence-backs-kennedy-on-jobs-governor-of-pennsylvania-warns-the.html | LAWRENCE BACKS KENNEDY ON JOBS; Governor of Pennsylvania Warns the Legislature to Spur Employment | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/city-meat-supply-is-termed-ample-markets-chief-reports-no-hardship.html | CITY MEAT SUPPLY IS TERMED AMPLE; Markets Chief Reports No Hardship on First Day of Walkout by Butchers | True | By Stanley Levey | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/british-cut-gold-buying.html | BRITISH CUT GOLD BUYING | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/third-finch-trial-starts.html | Third Finch Trial Starts | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/devereux-named-chief-he-and-barney-shift-posts-in-horse-show.html | DEVEREUX NAMED CHIEF; He and Barney Shift Posts in Horse Show Association | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/leap-year-in-track-new-runways-for-jumps-and-pole-vault-to-be.html | 'Leap' Year in Track; New Runways for Jumps and Pole Vault to Be Installed at Downing Stadium | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dear-liar-reading-monday.html | 'Dear Liar' Reading Monday | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/radical-changes-planned-for-rathmanns-car-winner-of-500mile-race.html | Radical Changes Planned for Rathmann's Car; Winner of 500-Mile Race Will Shift Position of Engine Mechanic on Way to Germany in Quest of New Parts | True | By Frank M. Blunk | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/baltimore-gas-elec.html | BALTIMORE GAS & ELEC. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/holiday-is-safest-for-3day-period.html | HOLIDAY IS SAFEST FOR 3-DAY PERIOD | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/belgrade-gets-us-aid-loans-totaling-27700000-granted-for.html | BELGRADE GETS U.S. AID; Loans Totaling $27,700,000 Granted for Development | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/princess-kyra-among-planners-of-quadrille-ball-friday-fete-to-aid.html | Princess Kyra Among Planners Of Quadrille Ball; Friday Fete to Aid Fund for Graduate Students of U.S. in Germany | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-g-e-blackwell.html | MRS. G. E. BLACKWELL | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/alternateside-parking-off-for-one-more-day.html | Alternate-Side Parking Off for One More Day | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/parochial-schools-lose-public-tuition.html | PAROCHIAL SCHOOLS LOSE PUBLIC TUITION | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/reds-call-victory-imaginary.html | Reds Call Victory 'Imaginary' | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/20-arrested-here-in-gambling-raids-police-say-suspects-include.html | 20 ARRESTED HERE IN GAMBLING RAIDS; Police Say Suspects Include Bookmaking Elite -- 15 in East Side Restaurant | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/reed-dilworth.html | Reed -- Dilworth | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/canada-wants-laos-approval.html | Canada Wants Laos Approval | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/navy-pilot-falls-to-death.html | Navy Pilot Falls to Death | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-account-of-red-flights-in-laos.html | U.S. Account of Red Flights in Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/opening-of-elegant-beauty-salon-is-the-realization-of-twentyyear.html | Opening of Elegant Beauty Salon Is the Realization of Twenty-Year Dream; French Hair Stylist Long Known for Setting Trends | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/glen-alden-extends-offer.html | Glen Alden Extends Offer | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/governor-to-ask-higher-state-pay-message-will-show-a-lag-for-new.html | GOVERNOR TO ASK HIGHER STATE PAY; Message Will Show a Lag for New York Employes -- Study Under Way | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/japan-cautious-on-use-of-bases.html | Japan Cautions on Use of Bases | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-orleans-eases-boycott-of-schools.html | NEW ORLEANS EASES BOYCOTT OF SCHOOLS | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/smith-installed-in-kennedy-seat-takes-oath-as-a-senator-family.html | SMITH INSTALLED IN KENNEDY SEAT; Takes Oath as a Senator -- Family Flies to Capital for the Ceremony | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/pope-blesses-vietnamese.html | Pope Blesses Vietnamese | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-kazakh-chief-elected.html | New Kazakh Chief Elected | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/3585600-is-lent-on-bronx-houses-finance-deal-closed-for-two.html | $3,585,600 IS LENT ON BRONX HOUSES; Finance Deal Closed for Two Buildings on Tilden St. -- Other Mortgages Made | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/roa-asks-un-intervention.html | Roa Asks U.N. Intervention | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dr-paul-a-giovinco.html | DR. PAUL A. GIOVINCO | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/britain-still-plans-rise-in-airfield-fee.html | BRITAIN STILL PLANS RISE IN AIRFIELD FEE | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/north-korea-protests-un-gets-demand-for-return-of-men-taken-off.html | NORTH KOREA PROTESTS; U.N. Gets Demand for Return of Men Taken Off Boats | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/tigers-appoint-dannunzio.html | Tigers Appoint D'Annunzio | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/yule-count-shows-some-birds-absent-from-haunts-here.html | Yule Count Shows Some Birds Absent From Haunts Here | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/view-of-red-policy-shifted-in-bulgaria.html | VIEW OF RED POLICY SHIFTED IN BULGARIA | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/parking-relief-lags.html | Parking Relief Lags | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/albert-m-zabriskie.html | ALBERT M. ZABRISKIE | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/israel-gets-world-fair-bid.html | Israel Gets World Fair Bid | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/sherry-undergoes-surgery.html | Sherry Undergoes Surgery | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/general-motors-advances-aides.html | General Motors Advances Aides | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/oil-man-made-trustee-of-emigrant-savings.html | Oil Man Made Trustee Of Emigrant Savings | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/theft-suspect-moved.html | Theft Suspect Moved | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/music-lisztian-piano-earl-wild-performs-town-hall-recital.html | Music: Lisztian Piano; Earl Wild Performs Town Hall Recital | True | By Raymond Ericson | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ford-to-be-made-in-brazil.html | Ford to Be Made in Brazil | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/george-j-m-nicastro-to-wed-miss-schachte.html | George J. M. Nicastro To Wed Miss Schachte | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/studley-named-coach-accepts-head-football-job-at-university-of.html | STUDLEY NAMED COACH; Accepts Head Football Job at University of Cincinnati | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/carl-j-heiles-59-banking-executive.html | CARL J. HEILES, 59, BANKING EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/stocks-in-london-post-small-gains-industrials-up-after-early.html | STOCKS IN LONDON POST SMALL GAINS; Industrials Up After Early Weakness -- Selling From Cape Cuts Gold Shares | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/belgian-scholarsocialist-leo-collard.html | Belgian Scholar-Socialist; Leo Collard | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/near-months-rise-in-cotton-market-futures-close-10-points-up-to-20.html | NEAR MONTHS RISE IN COTTON MARKET; Futures Close 10 Points Up to 20 Off on July, 1962 -- Liverpool Advances | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/city-to-open-fight-on-paper-unions-grand-jury-drive-slated-on-dummy.html | CITY TO OPEN FIGHT ON 'PAPER UNIONS'; Grand Jury Drive Slated on Dummy Groups That Keep Members' Wages Down | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/g-p-purdy-fiance-of-ann-l-hufnagel.html | G. P. Purdy Fiance Of Ann L. Hufnagel | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/castros-cabinet-drafting-a-reply-emergency-session-called-after-us.html | CASTRO'S CABINET DRAFTING A REPLY; Emergency Session Called After U.S. Acts -- Premier Says 'Cuba Is Alert' CASTRO'S CABINET DRAFTING A REPLY | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/catholics-close-club-for-women.html | CATHOLICS CLOSE CLUB FOR WOMEN | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/spare-the-church-bell-italian-bishop-orders.html | Spare the Church Bell, Italian Bishop Orders | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/geoffrion-keeps-lead-canadiens-ace-tops-moore-teammate-by-8-points.html | GEOFFRION KEEPS LEAD; Canadiens' Ace Tops Moore, Team-Mate, by 8 Points | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/renewal-unit-to-aid-small-business-men-formed-in-newark.html | Renewal Unit to Aid Small Business Men Formed in Newark | True | Special to The New York Times | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/7-stakes-added-to-yonkers-list-50000-harness-tracks-of-america-trot.html | 7 STAKES ADDED TO YONKERS LIST; $50,000 Harness Tracks of America Trot Is Set for Sept. 14 by Raceway | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ny-state-raises-borrowing-goal-63450000-to-be-sought-jan-17-levitt.html | N.Y. STATE RAISES BORROWING GOAL; $63,450,000 to Be Sought Jan. 17, Levitt Reveals -- Other Municipals | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/foreign-affairs-the-heart-of-the-laotian-crisis.html | Foreign Affairs; The Heart of the Laotian Crisis | True | By C.I. Sulzberger | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/market-valves-drop-almost-1-major-influences-termed-technical.html | MARKET VALVES DROP ALMOST 1%; Major Influences Termed Technical -- Average Falls 2.24 Points VOLUME IS AT 2,770,000 Brunswick Is Most Active, Declining 2 1/8 - A. T. & T. Shows Loss of 3 5/8 MARKET VALUES DROP ALMOST 1% | True | By Burton Crane | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/itt-voices-hopes-on-hbomb-power-itt-is-hopeful-on-hbomb-power.html | I.T.T. Voices Hopes On H-Bomb Power; I.T.T. IS HOPEFUL ON H-BOMB POWER | True | By Gene Smith | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dow-chemical-grows-allied-laboratories-joins-concern-in-assets.html | DOW CHEMICAL GROWS; Allied Laboratories Joins Concern in Assets Exchange | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/boat-club-gets-new-home.html | Boat Club Gets New Home | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/2-educators-to-get-groups-top-honor.html | 2 EDUCATORS TO GET GROUPS TOP HONOR | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-joseph-b-park.html | MRS. JOSEPH H. PARK | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/break-with-cuba-heartens-exiles-anticastro-leader-here-says-emigres.html | BREAK WITH CUBA HEARTENS EXILES; Anti-Castro Leader Here Says Emigres Should Be Armed for Landings | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lefkowitz-held-in-error-on-book-his-attempt-to-ban-darvas.html | LEFKOWITZ HELD IN ERROR ON BOOK; His Attempt to Ban Darvas 'Autobiography' on Market Coups Is Ruled Illegal | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/hammarskjold-flying-to-congo-to-try-to-end-factional-strife-un.html | Hammarskjold Flying to Congo to Try to End Factional Strife; U.N. CHIEF LEAVERS ON CONGO MISSION | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/zinc-price-cut-again.html | Zinc Price Cut Again | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mays-and-his-wife-reported-apart.html | MAYS AND HIS WIFE REPORTED APART | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/five-federal-aides-to-get-gold-medals.html | FIVE FEDERAL AIDES TO GET GOLD MEDALS | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/commdities-up-index-rose-to-817-on-friday-from-816-on-thursday.html | COMMDITIES UP; Index Rose to 81.7 on Friday From 816 on Thursday | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/white-house-will-get-new-look-in-decor.html | White House Will Get 'New Look' in Decor | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/caro-to-speak-in-alabama.html | Caro to Speak in Alabama | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/two-negroes-enroll-first-of-race-in-undergraduate-schools-at.html | TWO NEGROES ENROLL; First of Race in Undergraduate Schools at Tennessee U. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/seaboard-western-elects.html | Seaboard & Western Elects | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-un-aide-assailed.html | Laos U.N. Aide Assailed | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/basilio-arrives-today-to-finish-drills-for-fight-here-saturday.html | Basilio Arrives Today to Finish Drills for Fight Here Saturday | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/british-health-ruling-bars-3-soviet-horses.html | British Health Ruling Bars 3 Soviet Horses | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/alixe-walker.html | ALIXE WALKER | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rochester-u-picks-chairman.html | Rochester U. Picks Chairman | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/key-draw-recorded-match-with-benko-clinched-chess-title-for-fischer.html | KEY DRAW RECORDED; Match With Benko Clinched Chess Title for Fischer | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/goalie-primed-to-face-soviet-six.html | Goalie Primed to Face Soviet Six | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-cr-black-president.html | New C.R. Black President | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lane-resigns-as-indians-general-manager-for-similar-post-with.html | Lane Resigns as Indians' General Manager for Similar Post With Athletics; SALAEY ESTIMATED AT $100,000 A YEAR Lane Gets Best Contract He Ever Had as He Replaces Carroll of Athletics | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ecuador-envoy-sees-president.html | Ecuador Envoy Sees President | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/churches-list-plays-mary-magdalene-will-be-offered-by-vesper.html | CHURCHES LIST PLAYS; 'Mary Magdalene' Will Be Offered by Vesper Theatre | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/martha-scott-misses-show.html | Martha Scott Misses Show | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/3000-american-residents.html | 3,000 American Residents | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dr-dooleys-men-safe-four-hospital-aides-in-laos-shifted-because-of.html | DR. DOOLEY'S MEN SAFE; Four Hospital Aides in Laos Shifted Because of Crisis | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/president-maps-radiotv-talk-as-farewell-to-us-and-world.html | President Maps Radio-TV Talk As Farewell to U.S. and World | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/curtis-baker.html | Curtis -- Baker | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bangkok-alerts-defense.html | Bangkok Alerts Defense | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedy-avoids-role-in-decision-rusk-turns-down-herter-move-to-link.html | KENNEDY AVOIDS ROLE IN DECISION; Rusk Turns Down Herter Move to Link Democrats to Break With Cuba KENNEDY AVOIDS ROLE IN DECISION | True | By James Reston Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/union-buys-building-cleaning-workers-to-occupy-structure-on-e-33d.html | UNION BUYS BUILDING; Cleaning Workers to Occupy Structure on E. 33d St. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dr-benjamin-goldsmith.html | DR. BENJAMIN GOLDSMITH | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | ELLIOT R. GOODMAN | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/yule-sales-fell-at-major-stores-survey-here-shows-a-15-dip-in.html | YULE SALES FELL AT MAJOR STORES; Survey Here Shows a 1.5 % Dip in December Volume From 1959 Level YULE SALES FELL AT MAJOR STORES | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/glen-cove-mayorless-suozzi-goes-on-bench-with-no-successor-named.html | GLEN COVE MAYORLESS; Suozzi Goes on Bench With No Successor Named | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/labors-investment-counsel.html | Labor's Investment Counsel | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/un-names-information-aide.html | U.N. Names Information Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/armys-vote-role-in-algeria-scored-foes-of-de-gaulle-insist-any.html | ARMY'S VOTE ROLE IN ALGERIA SCORED; Foes of de Gaulle Insist Any Order to Campaign for a 'Yes' Be Overruled | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/traffic-injuries-drop-851-in-week-is-off-191-from-year-ago-deaths.html | TRAFFIC INJURIES DROP; 851 in Week Is Off 191 From Year Ago -- Deaths Lower | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/david-m-reddig.html | DAVID M. REDDIG | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/royals-drop-football-scranton-cuts-sport-because-of-diminishing.html | ROYALS DROP FOOTBALL; Scranton Cuts Sport Because of Diminishing Attendance | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/navy-ends-war-with-cavanagh-both-sides-agree-no-one-need-defend-any.html | NAVY ENDS WAR WITH CAVANAGH; Both Sides Agree No One Need Defend Any Actions in Dec. 19 Carrier Fire | True | By Kennett Love | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/belgian-assembly-defeats-socialists-violence-continues-belgian.html | Belgian Assembly Defeats Socialists; Violence Continues; BELGIAN ASSEMBLY DEFEATS LEFTISTS | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/miss-florence-bogart.html | MISS FLORENCE BOGART | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/fairfield-planning-session-set.html | Fairfield Planning Session Set | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-york-university-routs-iona-five-reiner-leads-way-in-10077.html | New York University Routs Iona Five; REINER LEADS WAY IN 100-77 CONTEST Transfer Student Tallies 28 Points for N.Y.U. -- Duke Beats Navy, 78-63 | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-parliament-convened-by-king-vote-of-confidence-sought-for.html | LAOS' PARLIAMENT CONVENED BY KING; Vote of Confidence Sought for Pro-Western Regime -- 2 Sides Claim Key Town | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/vandal-inquiry-begun-rye-students-questioned-on-who-broke-102.html | VANDAL INQUIRY BEGUN; Rye Students Questioned on Who Broke 102 Windows | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/unexpected-school-holiday.html | Unexpected School Holiday | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/gonzales-beats-buchholz.html | Gonzales Beats Buchholz | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-auto-outturn-rose-in-december-from-1959s-level.html | U.S. Auto Outturn Rose in December From 1959's Level | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/big-banks-show-gains-in-profits-morgan-guarantys-1960-operating-net.html | BIG BANKS SHOW GAINS IN PROFITS; Morgan Guaranty's 1960 Operating Net at $6.91 a Share, Up 17.9% OTHER REPORTS ISSUED Manufacturers Trust Co. Posts 10% Rise -- Irving Also Has Increase BIG BANKS SHOW GAINS IN PROFITS | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/schuster-suit-deferred.html | Schuster Suit Deferred | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/nc-state-wins-94-71.html | N.C. State Wins, 94 -- 71 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/soybeans-climb-3-14-to-5-34-cents-laos-trouble-also-causes-big.html | SOYBEANS CLIMB 3 1/4 TO 5 3/4 CENTS; Laos Trouble Also Causes Big Run-Up for Near-By Wheat Contracts | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/china-charges-us-intrusion.html | China Charges U.S. Intrusion | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/convict-rioters-confined.html | Convict Rioters Confined | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-six-in-world-event.html | U.S. Six in World Event | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-johnson-accepts-bid.html | Mrs. Johnson Accepts Bid | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/road-crews-turn-to-storm-damage-citys-streets-badly-hit-thousands.html | ROAD CREWS TURN TO STORM DAMAGE; City's Streets Badly Hit -- Thousands of Pot-Holes to Get Temporary Fillings BOROUGHS PUSH REPAIRS Cioffi Sees Problem Solved in Manhattan in 3 Days Fires Plague Con Ed | True | By Farnsworth Fowle | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-louis-freund.html | MRS. LOUIS FREUND | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/trial-starts-today-molinas-suing-pro-basketball-league-for.html | TRIAL STARTS TODAY; Molinas Suing Pro Basketball League for Reinstatement | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/nationals-down-knicks-in-garden-basketball-new-york-beaten-5th-time.html | Nationals Down Knicks in Garden Basketball; NEW YORK, BEATEN 5TH TIME IN ROW Knicks Set Back, 129-104 -- Warriors Stop Pistons in Overtime, 128 to 125 | True | By Robert L. Teague | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/gov-notte-takes-post-in-rhode-island-speech-he-vows-aid-to-jobless.html | GOV. NOTTE TAKES POST; In Rhode Island Speech He Vows Aid to Jobless | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/five-huskies-reach-honolulu.html | Five Huskies Reach Honolulu | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-morris-kurtz.html | MRS. MORRIS KURTZ | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/quesada-resigns-as-chief-of-faa-gets-letter-from-president-hailing.html | QUESADA RESIGNS AS CHIEF OF F.A.A.; Gets Letter From President Hailing Role in Air Safety -- Others Leave Posts | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/castro-says-cuba-is-alert.html | Castro Says 'Cuba Is Alert' | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/aileen-a-flynn-engaged-to-wed-william-randag-senior-at-spring-hill.html | Aileen A. Flynn Engaged to Wed William Randag Senior at Spring Hill and Alumnus of the College Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/robert-b-evans.html | ROBERT B. EVANS | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedy-is-urged-to-pick-vandiver-russell-and-vinson-back-governor.html | KENNEDY IS URGED TO PICK VANDIVER; Russell and Vinson Back Governor as Army Chief -- Liberals Opposed | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/10-billiondollar-count-on-at-metropolitan-life-examiners-check.html | 10 Billion-Dollar Count On at Metropolitan Life; EXAMINERS CHECK INSURER'S BOOKS | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/wholesale-volume-up-merchant-total-rose-about-1-during-november.html | WHOLESALE VOLUME UP; Merchant Total Rose About 1% During November | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bagpipers-to-parade-jan-20.html | Bagpipers to Parade Jan. 20 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bills-get-cousey-an-end.html | Bills Get Cousey, an End | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/congress-opens-with-conflicts-on-procedures-filibuster-curbs-sought.html | CONGRESS OPENS WITH CONFLICTS ON PROCEDURES; Filibuster Curbs Sought in Senate -- Colmer's Purge Is Believed Certain CONGRESS STARTS WITH RULES FIGHT | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/152000-east-germans-fled.html | 152,000 East Germans Fled | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/the-theatre-ballet-ballads-reprise-latouchemoross-work-revived-at-e-c.html | The Theatre: 'Ballet Ballads' Reprise; Latouche-Moross Work Revived at E. 74th St. Triple Bill Features New Choreography | True | By Howard Taubman | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-will-help-evacuate-its-citizens-living-in-cuba-americans-urged.html | U.S. Will Help Evacuate Its Citizens Living in Cuba; AMERICANS URGED TO EVACUATE CUBA | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/camelot-to-assist-fund.html | 'Camelot' to Assist Fund | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/liberals-offer-state-program-broad-proposals-seen-as-nonpartisan.html | LIBERALS OFFER STATE PROGRAM; Broad Proposals Seen as Nonpartisan Bid to Other Parties for Support | True | By Clayton Knowles | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-jungle-a-military-problem-allied-intervention-would-mean-use.html | Laos Jungle a Military Problem; Allied Intervention Would Mean Use of Guerrilla Tactics | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-meier-lipschitz.html | MRS. MEIER LIPSCHITZ | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/joel-t-gadens-have-child.html | Joel T. Gadens Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/civil-war-records-not-open.html | Civil War Records Not Open | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/daniel-laurence-87-university-officer.html | DANIEL LAURENCE, 87, UNIVERSITY OFFICER | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ballasting-criticized-too-much-stress-on-tanker-disaster-inquiry-is.html | BALLASTING CRITICIZED; Too Much Stress on Tanker, Disaster Inquiry Is Told | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/utility-system-raises-earnings-middle-south-net-up-106-to-149-a.html | UTILITY SYSTEM RAISES EARNINGS; Middle South Net Up 10.6% to $1.49 a Share for 12 Months to Nov. 30 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/redskins-sign-rutgers-kerr.html | Redskins Sign Rutgers, Kerr | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/inauguration-in-san-juan.html | Inauguration in San Juan | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rail-fare-rise-opposed-suggestions-for-relief-of-new-york-central.html | Rail Fare Rise Opposed; Suggestions for Relief of New York Central Offered | True | SAMUEL SALINE | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bryant-takes-oath-in-florida-ceremony.html | BRYANT TAKES OATH IN FLORIDA CEREMONY | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/4-admit-school-fraud-all-plead-guilty-to-board-of-education-payroll.html | 4 ADMIT SCHOOL FRAUD; All Plead Guilty to Board of Education Payroll Padding | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rayburn-assured-of-purge-backing-majority-of-partys-panel-on.html | RAYBURN ASSURED OF PURGE BACKING; Majority of Party's Panel on Committees Will Support Rules Group Changes | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/green-in-farewell-senator-93-is-back-home-24-years-in-congress.html | GREEN IN FAREWELL; Senator, 93, Is Back Home -- 24 Years in Congress | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/profit-dip-shown-by-c-o-railway-preliminary-report-puts-60-net-at.html | PROFIT DIP SHOWN BY C. & O. RAILWAY; Preliminary Report Puts '60 Net at $5.15 a Share, Down From $5.60 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/naacp-charges-unions-with-bias-aide-says-aflcio-has-failed-in-1955.html | N.A.A.C.P. CHARGES UNIONS WITH BIAS; Aide Says A.F.L.-C.I.O. Has Failed in 1955 Pledge to Wipe Out Discrimination | True | By Philip Benjamin | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/open-house-for-mothers.html | Open House for Mothers | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mutiny-in-new-guinea-troops-in-pay-protest-clash-with-port-moresby.html | MUTINY IN NEW GUINEA; Troops in Pay Protest Clash With Port Moresby Police | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/status-of-base-at-guantanamo-is-not-expected-to-be-altered.html | Status of Base at Guantanamo Is Not Expected to Be Altered | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/millinery-strike-threat-ended-by-agreement-on-new-contract.html | Millinery Strike Threat Ended By Agreement on New Contract | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/nixon-gets-back-into-spotlight-on-senate-dais-for-brief-further.html | NIXON GETS BACK INTO SPOTLIGHT; On Senate Dais for Brief Further Spell, He Bangs the Gavel in Dispute | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/securities-are-called-jim-walter-meeting-votes-to-simplify-capital.html | SECURITIES ARE CALLED; Jim Walter Meeting Votes to Simplify Capital | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/state-democrats-get-edge-in-house-gop-outnumbered-2122-for-first.html | STATE DEMOCRATS GET EDGE IN HOUSE; G.O.P. Outnumbered, 21-22, for First Time Since '52 -- 5 Newcomers Sworn | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/land-reform-set-for-indonesians-ceilings-are-put-on-holdings-each.html | LAND REFORM SET FOR INDONESIANS; Ceilings Are Put on Holdings -- Each Farm Family Will Get at Least 4.9 Acres | True | By Bernard Kalb Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/samuel-levitas-editor-66-dies-held-executive-post-with-new-leader.html | SAMUEL LEVITAS, EDITOR, 66, DIES; Held Executive Post With New Leader for 30 Years -- Foe of Communism | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/western-banker-promoted.html | Western Banker Promoted | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/sanitation-men-start-collecting-yule-trees.html | Sanitation Men Start Collecting Yule Trees | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/norway-gets-18-us-jets.html | Norway Gets 18 U.S. Jets | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/3-state-justices-are-installed.html | 3 State Justices Are Installed | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/patricia-sager-virginia-student-will-be-married-fiancee-of-jan.html | Patricia Sager, Virginia Student, Will Be Married; Fiancee of Jan Anthony Taets van Amerongen, a U. of P. Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/regime-is-scored-people-suffer-under-yoke-of-dictator-president.html | REGIME IS SCORED; People Suffer Under 'Yoke of Dictator,' President Says U.S. Severs Diplomatic Relations With Cuba and Cites 'Vilification' by Castro PRESIDENT SCORES REGIME IN HAVANA Eisenhower Asserts Limits of Nation's Endurance Have Been Reached | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/eagles-favoring-skorich-as-coach-aide-is-in-line-to-succeed-shaw.html | EAGLES FAVORING SKORICH AS COACH; Aide Is in Line to Succeed Shaw - Van Brocklin Turns Down Bid to Play in '61 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/pakistan-leads-india.html | Pakistan Leads India | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cynthia-gould-is-future-bride-of-john-wilcox-mt-holyoke-sophomore.html | Cynthia Gould Is Future Bride Of John Wilcox; Mt. Holyoke Sophomore and Law Student at Duke Are Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/contract-bridge-greater-new-york-group-names-player-of-the-year.html | Contract Bridge; Greater New York Group Names Player of the Year Among Nominators | True | By Albert H. Morehead | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lieut-philip-smith-to-wed-linda-may.html | Lieut. Philip Smith To Wed Linda May | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-finish-prevents-foods-sticking-to-pan.html | New Finish Prevents Foods Sticking to Pan | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/maximilian-elser-jr-dies-at-71-national-horse-show-publicist.html | Maximilian Elser Jr, Dies at 71; National Horse Show Publicist; Retired Official of Firm Here Founded Old Metropolitan Newspaper Service | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/seato-council-confers.html | SEATO Council Confers | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/five-speedboat-records-set-as-orange-bowl-regatta-ends.html | Five Speed-Boat Records Set As Orange Bowl Regatta Ends | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/canadas-mineral-output-reached-a-peak-in-1960.html | Canada's Mineral Output Reached a Peak in 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/chicago-paper-moves-daily-news-is-now-printing-in-suntimes-building.html | CHICAGO PAPER MOVES; Daily News Is Now Printing in Sun-Times Building | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/gifts-to-neediest-climb-to-512524-2-in-kew-gardens-send-10-in.html | GIFTS TO NEEDIEST CLIMB TO $512,524; 2 in Kew Gardens Send $10 in Thanks for Prayer That Was Answered $14,321 GIVEN IN DAY Alfred P. Sloan Jr. Donates $10,000 -- Families Pool Funds to Aid Appeal | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dr-hans-staehle-economist-was-58-head-of-trade-intelligence.html | DR. HANS STAEHLE, ECONOMIST, WAS 58; Head of Trade Intelligence Division of GATT Dies -- Had Served U. N. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/house-panel-stirs-pickets-in-capital.html | HOUSE PANEL STIRS PICKETS IN CAPITAL | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/heyman-paces-blue-devils.html | Heyman Paces Blue Devils | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/latin-oil-meeting-set-regional-producers-due-to-convene-in.html | LATIN OIL MEETING SET; Regional Producers Due to Convene in Venezuela | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bonds-trading-in-treasury-issues-turns-nervous-price-dips-sharp-in.html | Bonds: Trading in Treasury Issues Turns Nervous; PRICE DIPS SHARP IN U.S. SECURITIES Crisis in Laos Is Noted -- Corporates Off Slightly in a Slow Session | True | By Paul Heffernan | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/fight-orders-accepted-ticket-requests-for-patterson-bout-are-being.html | FIGHT ORDERS ACCEPTED; Ticket Requests for Patterson Bout Are Being Taken Here | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bronx-property-goes-to-investor-sheridan-ave-apartment-house.html | BRONX PROPERTY GOES TO INVESTOR; Sheridan Ave. Apartment House Figures in Deal -- Sale on Eagle Ave. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/righting-social-imbalance.html | Righting Social Imbalance | True | ALAN MCILHENNY | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/joan-fontaine-gets-divorce.html | Joan Fontaine Gets Divorce | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/niagara-conduits-flooded.html | Niagara Conduits Flooded | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/reed-asks-tenders-of-anglocanadian.html | REED ASKS TENDERS OF ANGLO-CANADIAN | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dynacolor-corporation-chooses-new-director.html | Dynacolor Corporation Chooses New Director | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/barbara-jane-doyle-betrothed-to-officer.html | Barbara Jane Doyle Betrothed to Officer | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/tva-begins-to-pay-its-earnings-to-us.html | T.V.A. BEGINS TO PAY ITS EARNINGS TO U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/australia-gains-cricket-victory-hosts-beat-west-indies-by-7-wickets.html | AUSTRALIA GAINS CRICKET VICTORY; Hosts Beat West Indies by 7 Wickets for 1-0 Lead in 5-Match Test Series | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/peace-group-arrives.html | Peace Group Arrives | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cuban-un-charge-to-get-stern-reply-sharp-reply-to-cuban-charge.html | Cuban U.N. Charge To Get Stern Reply; Sharp Reply to Cuban Charge Planned by Wadsworth in U.N. | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/venezuela-aide-found-shot.html | Venezuela Aide Found Shot | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/stamford-beats-fordham-59-to-44-windsor-paces-coast-team-with-17.html | STAMFORD BEATS FORDHAM, 59 TO 44; Windsor Paces Coast Team With 17 Points -- Rams Scoreless 9 Minutes | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/indian-monk-plays-dual-role-in-visit.html | INDIAN MONK PLAYS DUAL ROLE IN VISIT | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bomb-threat-empties-school.html | Bomb Threat Empties School | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rank-organization-buys-into-a-trust-governing-gaumont-companies.html | Rank Organization Buys Into a Trust Governing Gaumont; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/h-a-double-r-who-meet-gets-more-harringtons-than-it-can-keep-track.html | H -- A -- DOUBLE R -- WHO?; Meet Gets More Harringtons Than It Can Keep Track of | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/icc-turns-down-rail-rate-plan-northern-carriers-lose-bid-to.html | I.C.C. TURNS DOWN RAIL RATE PLAN; Northern Carriers Lose Bid to Equalize Export-Import Freight Traffic Fees | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/steel-operating-rate-dropped-to-a-22year-low-last-week.html | Steel Operating Rate Dropped To a 22-Year Low Last Week | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/partners-and-vice-presidents-chosen-by-brokerage-houses.html | Partners and Vice Presidents Chosen by Brokerage Houses | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/a-splendid-appointment.html | A Splendid Appointment | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/blast-at-fireworks-plant.html | Blast at Fireworks Plant | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/14-from-new-jersey-sworn.html | 14 From New Jersey Sworn | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/foster-is-in-line-for-economic-job-republican-may-be-named-under.html | FOSTER IS IN LINE FOR ECONOMIC JOB; Republican May Be Named Under Secretary in Charge of Foreign Activities | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/earing-opening-on-air-collision-ab-to-take-testimony-here-on.html | EARING OPENING ON AIR COLLISION; A.B, to Take Testimony Here on 'Probable Cause' of Worst Sky Disaster | True | By Richard Witkin | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rh-macy-reports-large-profit-rise-net-for-year-ended-oct-29-equals.html | R.H. MACY REPORTS LARGE PROFIT RISE; Net for Year Ended Oct. 29 Equals $4.18 a Common Share, Against $3.80 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/senators-lease-settled.html | Senators' Lease Settled | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/gail-m-hoelz-married.html | Gail M. Hoelz Married | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/air-france-walkout-halts-most-flights.html | AIR FRANCE WALKOUT HALTS MOST FLIGHTS | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/drfrederick-turner.html | DR.FREDERICK TURNER | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/all-25-aboard-perish-in-finnish-plane-crash.html | All 25 Aboard Perish In Finnish Plane Crash | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-data-on-planetoid.html | New Data on Planetoid | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ceylon-seizure-fought-699-roman-catholic-schools-barricaded-in.html | CEYLON SEIZURE FOUGHT; 699 Roman Catholic Schools Barricaded in Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/old-vic-company-on-visit-russia-35-british-players-making-first.html | OLD VIC COMPANY ON VISIT RUSSIA; 35 British Players Making First Trip to Soviet Will Also Appear in Poland | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/church-picks-site-for-new-offices-tract-on-2d-avenue-chosen-by.html | CHURCH PICKS SITE FOR NEW OFFICES; Tract on 2d Avenue Chosen by Episcopalians for New National Headquarters | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/more-homsey-funds-sought.html | More Homsey Funds Sought | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/to-meet-russias-challenge-support-urged-for-convention-to-reinforce.html | To Meet Russia's Challenge; Support Urged for Convention to Reinforce Atlantic Community | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lirr-seeks-aid-to-avert-crisis-says-it-will-be-unable-to-meet-april.html | L.I.R.R. SEEKS AID TO AVERT CRISIS; Says It Will Be Unable to Meet April Payroll -- Two Rail Walkouts Cited L.I.R.R. Seeks Aid to Avert A 'Crisis' Expected by April | True | By Clarence Dean | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/east-fife-booters-score.html | East Fife Booters Score | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rosenstock-to-conduct-two-operas-at-met.html | Rosenstock to Conduct Two Operas at 'Met' | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lavon-foes-scored-israeli-government-is-accused-of-persecuting.html | LAVON FOES SCORED; Israeli Government Is Accused of Persecuting Ex-Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/steel-and-union-to-meet-on-jobs-sessions-set-for-tomorrow-on-ways.html | STEEL AND UNION TO MEET ON JOBS; Sessions Set for Tomorrow on Ways to Get Idle Mills and Men Back Working | True | By A.h. Raskin | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedys-backers-30000-ahead-here.html | KENNEDY'S BACKERS $30,000 AHEAD HERE | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/sidelights-steel-dividends-a-61-question.html | Sidelights; Steel Dividends a '61 Question | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rural-growth-plan-is-stressed-in-india.html | RURAL GROWTH PLAN IS STRESSED IN INDIA | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/store-building-sold-in-hempstead-deal.html | STORE BUILDING SOLD IN HEMPSTEAD DEAL | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/statement-and-notes-in-cuba-break.html | Statement and Notes in Cuba Break | True | Special to The New York Times. CHRISTIAN A. HERTER | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-would-curb-3nation-mission-reply-to-british-proposal-to-revive.html | LAOS WOULD CURB 3-NATION MISSION; Reply to British Proposal to Revive '54 Agency Is Highly Qualified | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/offering-is-completed-9378-rohm-haas-shares-are-sold-at-615-each.html | OFFERING IS COMPLETED; 9,378 Rohm & Haas Shares Are Sold at $615 Each | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/pt-boat-on-way-to-inaugural.html | PT Boat on Way to Inaugural | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/virginia-tech-in-front.html | Virginia Tech in Front | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/agencies-inquiry-ended-in-dispute-minority-of-the-house-panel.html | AGENCIES INQUIRY ENDED IN DISPUTE; Minority of the House Panel Criticizes Corcoran Over Power Case Conduct | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/uscuban-relations-frequently-stormy-ties-began-in-1898-in-fight.html | U.S.-Cuban Relations Frequently Stormy; Ties Began in 1898 in Fight Against Spanish Forces Resentment Grew During Occupation by Americans | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/four-more-braves-in-fold.html | Four More Braves in Fold | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/music-concern-formed-richards-corp-takes-in-four-instrument-makers.html | MUSIC CONCERN FORMED; Richards Corp. Takes In Four Instrument Makers | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/banks-here-are-making-major-bid-for-savings-four-institutions.html | Banks Here Are Making Major Bid for Savings; Four Institutions Liberalize Time Rule on Interest Ceilings for Accounts Are Increased to $100,000 | True | By Albert L. Kraus | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bankers-trust-names-a-new-vice-president.html | Bankers Trust Names A New Vice President | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/fdrs-four-freedoms.html | F.D.R.'s Four Freedoms | True | ARTHUR HAYS SULZBERGER | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/julia-everett-betrothed.html | Julia Everett Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/2142-bills-await-action-in-albany-but-the-total-prefiled-is-330.html | 2,142 BILLS AWAIT ACTION IN ALBANY; But the Total Prefiled Is 330 Below 1960 -- Prospects Are Somber for Most | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ohio-state-keeps-basketball-lead-buckeye-quintet-gets-349-of-350.html | OHIO STATE KEEPS BASKETBALL LEAD; Buckeye Quintet Gets 349 of 350 Points in Coaches' Poll -- Bradley Next | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/wagner-baking-chooses-president.html | Wagner Baking Chooses President | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/college-funds-unit-elects-banker.html | College Funds Unit Elects Banker | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/shoe-strike-settled-12000-accept-raise-in-pact-200-still-hold-ott.html | SHOE STRIKE SETTLED; 12,000 Accept Raise in Pact -- 200 Still Hold Olt | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/extra-guard-ordered-two-policemen-now-patrol-cuban-consulate-here.html | EXTRA GUARD ORDERED; Two Policemen Now Patrol Cuban Consulate Here | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/washington-how-to-make-things-worse-than-they-are.html | Washington; How to Make Things Worse Than They Are | True | By James Reston | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/jersey-to-give-us-efficiency-lesson.html | JERSEY TO GIVE U.S. EFFICIENCY LESSON | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/scrapping-of-ships-questioned-as-leaving-us-short-in-crisis-land.html | Scrapping of Ships Questioned As Leaving U.S. Short in Crisis; Land and Conway Defend Value of Liberty's in Emergency -- Vessels' Speed Called No Handicap | True | By George Horne | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bands-costumes-burned.html | Band's Costumes Burned | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/amf-maps-split-and-recalls-issue-21-distribution-proposed.html | A.M.F MAPS SPLIT AND RECALLS ISSUE; 2-1 Distribution Proposed -- Redemption Is Set for Its 5% Debentures | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/beirut-post-filled-american-university-names-us-aide-its-president.html | BEIRUT POST FILLED; American University Names U.S. Aide Its President | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cubas-latin-goal-behind-us-break-castros-attempt-to-export-his-type.html | CUBA'S LATIN GOAL BEHIND U.S. BREAK; Castro's Attempt to Export His Type of Revolution Is Isolating Nation | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/maxwell-shaw-marries.html | Maxwell Shaw Marries | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/equity-refuses-switch-request-to-transfer-behan-play-off.html | EQUITY REFUSES 'HOSTAGE' SWITCH; Request to Transfer Behan Play Off Broadway Denied -- 'Hero' Postponed | True | By Milton Esterow | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/contractors-get-bribery-warning-6700-electrical-concerns-told-by.html | CONTRACTORS GET BRIBERY WARNING; 6,700 Electrical Concerns Told by D'Angelo Not to 'Corrupt' City Inspectors | True | By Charles G. Bennett | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bossi-to-represent-us.html | Bossi to Represent U.S. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/benefits-seats-remain-for-do-re-mi-jan-12.html | Benefits Seats Remain For "Do Re Mi" Jan. 12, | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/giles-and-cronin-see-frick-today-big-league-presidents-will-try-to.html | GILES AND CRONIN SEE FRICK TODAY; Big League Presidents will Try to Clear Up Details of Expansion Program | True | By John Drebinger | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/donald-frederickson.html | DONALD FREDERICKSON | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/casbah-night-life-comes-to-town-cabarets-in-chelsea-have-flavor-of.html | Casbah Night Life Comes to Town; Cabarets in Chelsea Have Flavor of Mediterranean Dancing Girls, Loud Music and Exotic Food Offered | True | By Arthur Gelb | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/colombia-is-alarmed-stirred-by-uscuban-break-naming-of-envoy-put-off.html | COLOMBIA IS ALARMED; Stirred By U.S.-Cuban Break -- Naming of Envoy Put Off | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cuba-defaults-on-dollar-bonds-for-the-first-time-since-1935.html | Cuba Defaults on Dollar Bonds For the First Time Since 1935 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/art-american-symbolists-contrasting-styles-of-charles-burchfield.html | Art: American Symbolists; Contrasting Styles of Charles Burchfield and Peter Blume on View in Shows | True | By John Canaday | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/producers-join-double-entry.html | Producers Join 'Double Entry' | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/charles-nottingham.html | CHARLES NOTTINGHAM | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/vice-president-named-by-mortgage-concern.html | Vice President Named By Mortgage Concern | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/average-interest-on-loans-is-up-a-bit.html | AVERAGE INTEREST ON LOANS IS UP A BIT | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/the-mayors-eighth-year.html | The Mayor's Eighth Year | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/johnson-serves-brief-3d-term-then-quits-senate-for-new-job-vice.html | Johnson Serves Brief 3d Term, Then Quits Senate for New Job; Vice President-Elect's Move Announced by Nixon -- Mansfield Quietly Fakes Position as Democratic Leader | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/quillita-scores-over-art-market-by-a-nose-after-late-drive-at.html | Quillita Scores Over Art Market by a Nose After Late Drive at Tropical; ANYON TRIUMPHS FOR $31 PAY-OFF Rides Second Victor of Day -- Favored Randero Last in Field of 8 at Tropical | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/coast-club-names-hemond.html | Coast Club Names Hemond | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/figaro-given-at-met-helen-vanni-regina-resnik-heard-in-featured.html | 'FIGARO GIVEN AT 'MET'; Helen Vanni, Regina Resnik Heard in Featured Roles | True | ERIC SALZMAN | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cotton-candy-received.html | Cotton 'Candy' Received | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/geese-crash-into-airliner.html | Geese Crash Into Airliner | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/jones-given-edge-in-race-in-jersey-hudson-joins-3-counties-in.html | JONES GIVEN EDGE IN RACE IN JERSEY; Hudson Joins 3 Counties in Backing Him for G.O.P. Governor Nomination | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/parley-on-europe-next-month-in-paris.html | PARLEY ON EUROPE NEXT MONTH IN PARIS | True | Special to The New York Times | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/twoday-record-is-set-at-harbor-4090-passengers-arrive-in-11-ships.html | TWO-DAY RECORD IS SET AT HARBOR; 4,090 Passengers Arrive in 11 Ships -- Bring Total to 7,864 Since Monday | True | By John P. Callahan | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-in-un-hits-red-aggression-north-vietnam-is-charged-with-open.html | LAOS IN U.N., HITS RED 'AGGRESSION'; North Vietnam Is Charged With 'Open Intervention' in Neighbor's Affairs | True | By Kathleen Teltsch Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/tug-union-starts-pact-talks-today.html | TUG UNION STARTS PACT TALKS TODAY | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-opens-inquiry-into-illinois-fraud.html | U.S. OPENS INQUIRY INTO ILLINOIS FRAUD | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/3655-lost-in-subway-is-returned-in-an-hour.html | $3,655 Lost in Subway Is Returned in an Hour | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/california-gets-watersale-plan-governor-calls-for-2price-systems.html | CALIFORNIA GETS WATER-SALE PLAN; Governor Calls for 2-Price Systems for Landowners Using State Supply | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedy-to-arrive-here-today-preinaugural-suite-prepared.html | Kennedy to Arrive Here Today; Pre-Inaugural Suite Prepared | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/life-begins-at-65-for-law-faculty-college-notes-gains-hiring-men.html | LIFE BEGINS AT 65 FOR LAW FACULTY; College Notes Gains Hiring Men Forced to Retire | True | By Will Lissner | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/georgia-tech-wins-85-65.html | Georgia Tech Wins, 85 -- 65 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/gathering-nuts-at-years-end.html | Gathering Nuts at Year's End | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/tass-sees-aggression-soviet-agency-quick-to-react-to-us-break-with.html | TASS SEES 'AGGRESSION'; Soviet Agency Quick to React to U.S. Break With Cuba | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/two-quakes-felt-on-coast.html | Two Quakes Felt on Coast | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/norris-tribute-asked-in-house.html | Norris Tribute Asked in House | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/legislators-choose-mahoney-carlino-gop-legislators-rename-leaders.html | Legislators Choose Mahoney, Carlino; G.O.P. LEGISLATORS RENAME LEADERS | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/world-bank-discusses-loan-for-indias-mines.html | World Bank Discusses Loan for India's Mines | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/soviets-plan-olympic-village.html | Soviets Plan Olympic Village | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/snead-is-back-in-trucking-field-as-head-of-chicago-express-inc.html | Snead Is Back in Trucking Field As Head of Chicago Express, Inc. | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/wood-field-and-stream-finicky-trout-that-dote-on-dog-food-bread-and.html | Wood, Field and Stream; Finicky Trout That Dote on Dog Food, Bread and Cake Are Easily Fooled | True | By John W. Randolph | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/blood-gifts-in-year-red-cross-total-is-124449-pints-down-from-1959.html | BLOOD GIFTS IN YEAR; Red Cross Total Is 124,449 Pints, Down From 1959 | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ives-recovering-from-surgery.html | Ives Recovering From Surgery | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/sports-of-he-times-baseballs-maninmotion.html | Sports of he Times; Baseball's Man-in-Motion | True | By Arthur Daley | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/monsanto-slates-a-huge-new-plant-facility-to-make-ethylene-and.html | MONSANTO SLATES A HUGE NEW PLANT; Facility to Make Ethylene and Other Hydrocarbons Planned in Texas | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/canada-regrets-rift-offers-aid-to-heal-the-breach-between-us-and.html | CANADA REGRETS RIFT; Offers Aid to Heal the Breach Between U.S. and Cuba | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/no-8-sugar-option-is-well-received-new-contract-will-replace-one.html | NO. 8 SUGAR OPTION IS WELL RECEIVED; New Contract Will Replace One Covering Only Cuba -- Rubber Up Sharply | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rosenbergschenk.html | Rosenberg--Schenk | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/activities-are-scheduled-for-children-food-news-sky-show-is-review.html | Activities Are Scheduled for Children Food News; Sky Show Is Review of the Headlines in Astronomy Ice Skating Carnival Will Be Held in Central Park | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/harry-e-doniger-is-dead-at-56-a-manufacturer-of-mens-wear.html | Harry E. Doniger Is Dead at 56; A Manufacturer of Men's Wear | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/man-is-crushed-in-car-motorist-killed-in-jersey-as-truck-overturns.html | MAN IS CRUSHED IN CAR; Motorist Killed in Jersey as Truck Overturns | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/church-building-sets-record.html | Church Building Sets Record | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/site-for-western-golf-lost.html | Site for Western Golf Lost | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ralph-cj-somers-investment-broker.html | RALPH C.J. SOMERS, INVESTMENT BROKER | True | Special to The New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/advertising-1960-saw-several-young-officials-resign.html | Advertising 1960 Saw Several Young Officials Resign | True | By Robert Alden | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/columbia-sets-up-litalent-farm-gateway-theatre-bellport-to-help.html | COLUMBIA SETS UP L.I.'TALENT FARM'; Gateway Theatre, Bellport, to Help Train New Film Actors and Directors | True | By Eugene Archer | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/a-john-daly-aide-resigns-at-abc-francis-littlejohn-director-of.html | A JOHN DALY AIDE RESIGNS AT A.B.C.; Francis Littlejohn, Director of Public Affairs and News, Leaves Post | True | By Richard F. Shepard | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-says-soviet-and-red-vietnam-aid-laos-rebels-asserts-180-air.html | U.S. SAYS SOVIET AND RED VIETNAM AID LAOS REBELS; Asserts 180 Air Drops Were Made in Nineteen Days -- President Sees Advisers U.S. SAYS SOVIET AIDS LAOS REBELS | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-04 | 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/british-lines-face-stoppage.html | British Lines Face Stoppage | True | | 1989-01-23 | RE0000416437 | RE0000416437 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/market-scores-a-wide-advance-average-adds-794-in-best-rise-since.html | MARKET SCORES A WIDE ADVANCE; Average Adds 7.94 in Best Rise Since Dec. 8, 1959 -- Volume 3,840,000 803 ISSUES UP, 260 OFF Steels, Motors, Nonferrous Metals and Rails Strong -- Suez Crisis Recalled MARKET SCORES A WIDE ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/fanny-may-cuts-some-rates.html | Fanny May Cuts Some Rates | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/stage-star-notes-change-in-movies-geraldine-page-sees-film-role-as.html | STAGE STAR NOTES CHANGE IN MOVIES; Geraldine Page Sees Film Role as Sign That Actress Can Combine 2 Careers | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/many-subscribe-to-two-parties-aiding-hospital-lenox-hill-aides-plan.html | Many Subscribe To Two Parties Aiding Hospital; Lenox Hill Aides Plan Jan. 17 and 30 Fetes at 'Critic's Choice' | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/british-soccer-ace-sold-for-his-own-safety.html | British Soccer Ace Sold For His 'Own Safety" | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/power-production-slipped-last-week.html | POWER PRODUCTION SLIPPED LAST WEEK | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-york-group-sells-large-alaskan-project.html | New York Group Sells Large Alaskan Project | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hawks-hand-fourth-loss-in-row-to-rangers-at-garden-rally-by-chicago.html | Hawks Hand Fourth Loss in Row to Rangers at Garden; RALLY BY CHICAGO BEATS BLUES, 3-2 Mikita's 2d Goal Subdues Rangers as All Scoring Is Done in Last Period | True | By William J. Briordy | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/thomas-coupling-changing-hands-koppers-company-buys-the-controlling.html | THOMAS COUPLING CHANGING HANDS; Koppers Company Buys the Controlling Interest in an Exchange of Stock | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mrs-edward-pierce.html | MRS. EDWARD PIERCE | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/caracas-series-listed-interamerican-baseball-will-be-held-feb-10-to.html | CARACAS SERIES LISTED; Inter-American Baseball Will Be Held Feb. 10 to 15 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rogers-and-successor-confer.html | Rogers and Successor Confer | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/wadsworth-asserts-cuba-forced-us-to-break-ties-wadsworth-tells-un.html | Wadsworth Asserts Cuba Forced U.S. to Break Ties; Wadsworth Tells U.N. Castro Forced U.S. to Break Relations | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-yorker-gets-a-defense-job.html | New Yorker Gets a Defense Job | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/12-killed-in-ruhr-explosion.html | 12 Killed in Ruhr Explosion | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/malaya-installs-new-ruler.html | Malaya Installs New Ruler | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/poetry-winner-named-new-yorker-gets-award-at-yale-book-to-be-issued.html | POETRY WINNER NAMED; New Yorker Gets Award at Yale -- Book to Be Issued | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/robinson-ready-to-sign-for-bout-with-fullmer.html | Robinson Ready to Sign For Bout With Fullmer | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/expense-of-space-flights-queried.html | Expense of Space Flights Queried | True | SARANNE ROSNER | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/parley-on-aging-called-captured-kennedy-adviser-protests-to.html | PARLEY ON AGING CALLED 'CAPTURED'; Kennedy Adviser Protests to Eisenhower -- Assails Organized Medicine CHARGE BRINGS DENIAL Issue Is Financing Care -White House Conference Due to Open Monday | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/child-to-the-paul-simels.html | Child to the Paul Simels | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dr-margaret-hutchins.html | DR. MARGARET HUTCHINS | True | Former Library Professor at Columbia Dies at 76 | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-queries-vandiver-on-post-georgia-governor-indicates-hed.html | KENNEDY QUERIES VANDIVER ON POST; Georgia Governor Indicates He'd Take Army Job -- Liberals Voice Anger | True | By Claude Sittonspecial To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senate-liberals-claim-strength-to-curb-debate-closure-by.html | SENATE LIBERALS CLAIM STRENGTH TO CURB DEBATE; Closure by Three-Fifths Vote Faces Test Soon -- House Goes Slow on Colmer SENATE LIBERALS CLAIM RULES GAIN | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/b47-crash-kills-4-in-new-hampshire.html | B-47 CRASH KILLS 4 IN NEW HAMPSHIRE | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/monique-l-harnly-fiancee-of-officer.html | Monique L. Harnly Fiancee of Officer | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/coast-stakes-won-by-ronnies-ace-maese-is-aboard-victor-in-los-feliz.html | COAST STAKES WON BY RONNIE'S ACE; Maese Is Aboard Victor in Los Feliz -- Shoemaker Registers a Triple | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/quebec-foresees-a-canada-seaway.html | QUEBEC FORESEES A CANADA SEAWAY | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dorita-holland-engaged.html | Dorita Holland Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chenway-adds-3-to-board.html | Chenway Adds 3 to Board | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-us-envoy-in-ghana.html | New U.S. Envoy in Ghana | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rebel-leaves-ireland-head-of-antipartition-group-said-to-plan-life.html | REBEL LEAVES IRELAND; Head of Anti-Partition Group Said to Plan Life in U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-freighter-is-in-distress.html | U.S. Freighter Is in Distress | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/weakening-is-noted-in-british-exports.html | WEAKENING IS NOTED IN BRITISH EXPORTS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-loses-tax-suit-against-trust-fund.html | U.S. LOSES TAX SUIT AGAINST TRUST FUND | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/birmingham-gets-racial-unity-plea-council-warns-of-urgency-sees.html | BIRMINGHAM GETS RACIAL UNITY PLEA; Council Warns of Urgency, Sees City's Growth Hit -- Assails Local Press | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-fleet-ready-in-laos-crisis.html | U.S. Fleet Ready in Laos Crisis | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nothing-definite-he-states-on-charge-that-north-vietnam-attacked.html | Nothing Definite, He States, on Charge That North Vietnam Attacked | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/santa-fe-train-hits-grader.html | Santa Fe Train Hits Grader | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/philgan-scores-in-florida.html | Philgan Scores in Florida | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/carrier-worker-praises-scaffold-says-constellations-planks-acted-as.html | CARRIER WORKER PRAISES SCAFFOLD; Says Constellation's Planks Acted as Insulation and Saved 200 Lives | True | By Kenneth Love | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/an-infants-chubbiness-may-become-handicap.html | An Infant's Chubbiness May Become Handicap | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/scad-files-writ-for-college-inquiry.html | S.C.A.D. FILES WRIT FOR COLLEGE INQUIRY | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/legislature-gets-ribicoff-goodby-he-bids-emotional-farewell-to.html | LEGISLATURE GETS RIBICOFF GOOD-BY; He Bids Emotional Farewell to Joint Session and Hails Connecticut's Future | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/c-lawrence-smith-school-founder-69.html | C. LAWRENCE SMITH, SCHOOL FOUNDER, 69 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ecuadorian-expresses-sorrow.html | Ecuadorian Expresses Sorrow | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/excerpts-from-security-councils-debate-on-cubas-charges-of-us.html | Excerpts From Security Council's Debate on Cuba's Charges of U.S. 'Aggression' | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/delay-on-titan-laid-to-a-lack-of-funds.html | DELAY ON TITAN LAID TO A LACK OF FUNDS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/expremier-schuman-is-ill.html | Ex-Premier Schuman Is Ill | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/belgians-fill-key-congo-jobs-and-cause-problems-for-un.html | Belgians Fill Key Congo Jobs And Cause Problems for U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/albany-newsmen-elect-joseph-w-shannon-to-head-legislative.html | ALBANY NEWSMEN ELECT; Joseph W. Shannon to Head Legislative Correspondents | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/belgian-king-sees-socialist-leader-baudouincollard-meeting-viewed-a.html | BELGIAN KING SEES SOCIALIST LEADER; Baudouin-Collard Meeting Viewed as a Step Toward Ending Two-Week Strike | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/illinoiskentucky-pact-set.html | Illinois-Kentucky Pact Set | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/singer-manufacturing-elects.html | Singer Manufacturing Elects | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/castro-and-trujillo-call-truce-diplomats-in-caribbean-believe-they.html | Castro and Trujillo Call Truce, Diplomats in Caribbean Believe; They Say Cuba and Dominican Republic Have Put Aside Quarrels to Avoid Adding to Their Troubles | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/molinas-takes-stand-barred-player-says-he-asked-nba-to-reinstate.html | MOLINAS TAKES STAND; Barred Player Says He Asked N.B.A. to Reinstate Him | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/group-hits-bowling-at-grand-central.html | GROUP HITS BOWLING AT GRAND CENTRAL | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/50000-bond-reduced-cut-in-half-for-hirsch-held-as-spy-for-soviet.html | $50,000 BOND REDUCED; Cut in Half for Hirsch, Held as Spy for Soviet Union | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/democrats-swing-board-in-suffolk-appoint-county-attorney-by-forcing.html | DEMOCRATS SWING BOARD IN SUFFOLK; Appoint County Attorney by Forcing and Breaking a Tie -- Action Challenged | True | By Byron Porterfieldspecial To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/home-for-orphan-girl-aunt-and-uncle-to-adopt-child-found-beside.html | HOME FOR ORPHAN GIRL; Aunt and Uncle to Adopt Child Found Beside Dead Mother | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/western-union-elects-a-new-vice-president.html | Western Union Elects A New Vice President | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boys-streak-ended-jefferson-five-wins-4037-and-halts-string-at-48.html | BOYS STREAK ENDED; Jefferson Five Wins, 40-37, and Halts String at 48 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rate-increase-backed-icc-declines-to-interfere-in-rea-express-rise.html | RATE INCREASE BACKED; I.C.C. Declines to Interfere in R.E.A. Express Rise | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/brazil-to-study-break.html | Brazil to Study Break | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/glove-trips-up-thief-police-match-it-with-suspect-in-23-broadway.html | GLOVE TRIPS UP THIEF; Police Match It With Suspect in $23 Broadway Hold-Up | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/czechs-hold-2-as-spies.html | Czechs Hold 2 as Spies | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/moscow-charges-us-plot-on-cuba-tass-says-cutting-of-ties-is-just.html | MOSCOW CHARGES U.S. 'PLOT' ON CUBA; Tass Says Cutting of Ties Is Just Attempt to Mask Plans for 'Aggression' | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mexican-governor-out-head-of-riottorn-guerrero-state-is-dismissed.html | MEXICAN GOVERNOR OUT; Head of Riot-Torn Guerrero State Is Dismissed | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cuban-consulate-here-stays-open-under-guard-but-suspends-business.html | Cuban Consulate Here Stays Open Under Guard but Suspends Business Transactions | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/foundling-hospital-open-house.html | Foundling Hospital Open House | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/commodities-up-index-rose-to-82-on-tuesday-from-817-on-friday.html | COMMODITIES UP; Index Rose to 82 on Tuesday From 81.7 on Friday | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/matthews-wilckens.html | Matthews — Wilckens | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chinaburma-pact-on-border-in-force.html | CHINA-BURMA PACT ON BORDER IN FORCE | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cuba-aides-of-us-arrive-in-miami-2-women-embassy-employes-fear.html | CUBA AIDES OF U.S. ARRIVE IN MIAMI; 2 Women Embassy Employes Fear Wrath of Premier — Others Also Flee | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/robert-kennedy-to-give-talk.html | Robert Kennedy to Give Talk | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/stouts-candidacy-is-urged-in-jersey.html | STOUT'S CANDIDACY IS URGED IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hyman-bress-gives-a-violin-recital.html | Hyman Bress Gives a Violin Recital | True | ALLEN HUGHES | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/2-us-copters-sent-to-soviet.html | 2 U.S. 'Copters Sent to Soviet | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sidelights-best-stock-rise-135-in-1960.html | Sidelights; Best Stock Rise 135% in 1960 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/frederic-c-mcclelland-to-wed-florence-clark.html | Frederic C. McClelland To Wed Florence Clark | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ontario-cattle-go-to-cuba.html | Ontario Cattle Go to Cuba | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/james-lees-cuts-carpet-tags.html | James Lees Cuts Carpet Tags | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/panama-summons-her-cuban-envoy-orders-ambassador-home-for.html | PANAMA SUMMONS HER CUBAN ENVOY; Orders Ambassador Home for Consultations, Stirring Speculation on Break | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/summary-of-editorial-comment-on-united-states-break-in-relations.html | Summary of Editorial Comment on United States Break in Relations With Cuba | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/curb-on-trujillo-is-voted-by-oas-us-and-cuba-back-move-cut-in-trade.html | CURB ON TRUJILLO IS VOTED BY O.A.S.; U.S. and Cuba Back Move -Cut in Trade Approved by 14-1 — Six Abstain CURB ON TRUJILLO IS VOTED BY O.A.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-hotel-opens-in-london.html | New Hotel Opens in London | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/blue-chips-buoy-london-market-steels-rubbers-gilt-edges-also-move.html | BLUE CHIPS BUOY LONDON MARKET; Steels, Rubbers, Gilt Edges Also Move Up, While Oils and Shippings Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/reliable-sitter-can-be-found-by-an-agency.html | Reliable Sitter Can Be Found By an Agency | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/schoolboy-football-deaths-dip-to-lowest-level-with-7-in-1960.html | Schoolboy Football Deaths Dip To Lowest Level With 7 in 1960 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/investment-bankers-elect.html | Investment Bankers Elect | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/army-five-scores-101t080-victory-sherards-29-points-help-defeat.html | ARMY FIVE SCORES 101-T0-80 VICTORY; Sherard's 29 Points Help Defeat Rochester — Cadet Six Tops Colgate, 8-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/two-chilean-ports-shaken.html | Two Chilean Ports Shaken | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/solutions-for-the-congo.html | Solutions for the Congo | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dr-cornelius-r-love.html | DR. CORNELIUS R. LOVE | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/gretchen-koehring-wed-to-prentice-strong-jr.html | Gretchen Koehring Wed To Prentice Strong Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/theft-suspect-free-on-bond.html | Theft Suspect Free on Bond | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/india-in-cricket-draw-pakistan-unable-to-break-up-fifthwicket.html | INDIA IN CRICKET DRAW; Pakistan Unable to Break Up Fifth-Wicket Partnership | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-presses-fliers-release.html | U.S. Presses Fliers' Release | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/detective-chief-in-city-retiring-leggett-61-to-quit-april-30.html | DETECTIVE CHIEF IN CITY RETIRING; Leggett, 61, to Quit April 30 -- Kennedy Cites 37 Years of 'Devoted Service' | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/richard-t-ney-weds-an-editor-in-brick-church-official-of-this-week.html | Richard T. Ney Weds an Editor In Brick Church; Official of This Week Marries Mrs. Dawn Crowell Norman | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/directorship-is-filled-at-minneapolismoline.html | Directorship Is Filled At Minneapolis-Moline | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nixon-to-appear-on-tv-tuesday-in-show-honoring-eisenhower.html | Nixon to Appear on TV Tuesday In Show Honoring Eisenhower | True | By Val Adams | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/army-mule-dies-at-35-mr-jackson-was-mascot-for-more-than-100-games.html | ARMY MULE DIES AT 35; Mr. Jackson Was Mascot for More Than 100 Games | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/language-records-are-for-youngsters.html | Language Records Are for Youngsters | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ormandys-return-postpone.html | Ormandy's Return Postpone | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/samuel-m-levitas.html | Samuel M. Levitas | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lombardy-takes-second-in-chess-beats-kalme-in-final-round-weinstein.html | LOMBARDY TAKES SECOND IN CHESS; Beats Kalme in Final Round -- Weinstein Sets Back Reshevsky for Third | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lung-cancer-cells-are-grown-in-laboratory-for-first-time.html | Lung Cancer Cells Are Grown In Laboratory for First Time | True | By Robert K. Plumb | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/tom-bradley-head-of-automotive-firm.html | TOM BRADLEY, HEAD OF AUTOMOTIVE FIRM | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/goldwater-backed-by-a-onetime-foe.html | GOLDWATER BACKED BY A ONE-TIME FOE | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/clarkson-six-wins-84-gardiner-leads-early-attack-that-turns-back.html | CLARKSON SIX WINS, 8-4; Gardiner Leads Early Attack That Turns Back Yale | True | Special to The New York Times | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/union-aides-rebut-bias-accusation-aflcio-says-most-of-affiliates.html | UNION AIDES REBUT BIAS ACCUSATION; A.F.L.-C.I.O. Says Most of Affiliates Are Integrated -- Answers N.A.A.C.P. | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sakai-stops-flores-in-third.html | Sakai Stops Flores in Third | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/morocco-asks-african-nations-to-set-up-their-own-nato.html | Morocco Asks African Nations To Set Up Their Own 'NATO' | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dutch-invite-inquiry-ask-un-to-check-indonesian-charges-on-new.html | DUTCH INVITE INQUIRY; Ask U.N. to Check Indonesian Charges on New Guinea | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/thomas-a-hansen.html | THOMAS A. HANSEN | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ortega-fight-key-to-basilio-future-former-titleholder-predicts-a.html | Ortega Fight Key to Basilio Future; Former Titleholder Predicts a Good Bout Saturday Challenge to Paret Rests on Outcome of Garden Event | True | By William R. Conklin | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/prudential-seeking-president-in-ranks.html | PRUDENTIAL SEEKING PRESIDENT IN RANKS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senate-democrats-end-johnson-policy-on-committee-posts.html | Senate Democrats End Johnson Policy On Committee Posts | True | By Tom Wicker special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dennis-crosby-to-pay-support.html | Dennis Crosby to Pay Support | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/congress-chiefs-invited.html | Congress Chiefs Invited | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/both-federal-veterans.html | Both Federal Veterans | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/casey-bossong.html | Casey -- Bossong | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-rescue-boat-speeds-into-port-18knot-coast-guard-vessel-is-for.html | NEW RESCUE BOAT SPEEDS INTO PORT; 18-Knot Coast Guard Vessel Is for Sandy Hook Base | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/more-banks-post-gains-in-earnings-first-national-citys-1960-profit.html | MORE BANKS POST GAINS IN EARNINGS; First National City's 1960 Profit at $6.07 a Share Against $5.55 in 1959 EARNING FIGURES SHOWN BY BANKS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/big-loan-granted-for-turkish-steel-129600000-is-borrowed-from.html | BIG LOAN GRANTED FOR TURKISH STEEL; $129,600,000 Is Borrowed From Development Fund for Building a Mill | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hula-bowl-elevens-led-by-top-linemen.html | HULA BOWL ELEVENS LED BY TOP LINEMEN | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/twa-convair-880s-ready.html | T.W.A. Convair 880's Ready | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-picketed-here-castro-foes-seek-to-attract-his-attention-at.html | KENNEDY PICKETED HERE; Castro Foes Seek to Attract His Attention at Hotel | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/e-l-mulvehill-insurance-head-president-of-the-american-reinsurance.html | E. L. Mulvehill, Insurance head; President of the American Re-Insurance Co. Dies -- Had Been Stockbroker | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/screen-doubly-bad-bill-jailbreakers-goliath-and-the-dragon-open.html | Screen: Doubly Bad Bill;' Jailbreakers,' 'Goliath' and the Dragon' Open | True | HOWARD THOMPSON | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/jersey-scientists-to-coach-students.html | JERSEY SCIENTISTS TO COACH STUDENTS | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-american-trust-officer.html | New American Trust Officer | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dock-pact-ratified-by-union-on-coast.html | DOCK PACT RATIFIED BY UNION ON COAST | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/groups-clash-in-algeria.html | Groups Clash in Algeria | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sears-roebuck-clerks-win.html | Sears Roebuck Clerks Win | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senator-crane-in-hospital.html | Senator Crane in Hospital | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/transport-study-urges-overhaul-senatestaff-report-favors.html | TRANSPORT STUDY URGES OVERHAUL; Senate-Staff Report Favors Consolidation of Agencies and New Cabinet Office | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/bonds-treasury-issues-close-firm-after-showing-early-weakness-gains.html | Bonds: Treasury Issues Close Firm After Showing Early Weakness; GAINS ARE SHOWN IN INTERMEDIATES Buying by Banks to Extend Their Maturities Noted -- Corporates Climb | True | By Paul Heffernan | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/matinee-will-aid-ort.html | Matinee Will Aid O.R.T. | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/text-of-governors-annual-message-to-the-legislature-as-1961-session.html | Text of Governor's Annual Message to the Legislature as 1961 Session Opens; State Action Is Urged to Meet the Growing Problems of Urban Development Rockefeller Stresses Importance of Sound State Fiscal Management | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/the-break-with-cuba.html | The Break With Cuba | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lagos-eases-meeting-curb.html | Lagos Eases Meeting Curb | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/business-loans-dip-173-million-banks-report-the-decrease-in-week.html | BUSINESS LOANS DIP 173 MILLION; Banks Report the Decrease in Week Lowered Total to $31,958,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/smith-lamarche.html | Smith -- Lamarche | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/color-slides-of-safari-listed-next-thursday.html | Color Slides of Safari Listed Next Thursday | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/diplomatic-break-often-harmless-soviet-red-china-and-spain.html | DIPLOMATIC BREAK OFTEN HARMLESS; Soviet, Red China and Spain Exemplify Lack of Impact From Non-Recognition | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/seton-hall-bows-in-overtime.html | Seton Hall Bows in Overtime | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/bell-howell-selects-unit-engineering-chief.html | Bell & Howell Selects Unit Engineering Chief | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/soviet-signs-two-accords.html | Soviet Signs Two Accords | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/store-property-bought-in-jersey-investor-gets-supermarket-and-car.html | STORE PROPERTY BOUGHT IN JERSEY; Investor Gets Supermarket and Car Lot at Vineland -- Deal in Hackensack | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/baseball-fears-action-by-castro-to-prevent-cubans-from-playing-in.html | Baseball Fears Action by Castro to Prevent Cubans From Playing in U.S.; AMERICAN LEAGUE FACES MAJOR LOSS Break in Diplomatic Ties Causes Baseball Officials Concern About Cubans | True | By John Drebinger | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/carfino-picks-ingalls-and-prefler-for-key-posts-in-the-assembly.html | Carfino Picks Ingalls and Prefler For Key Posts in the Assembly; Upstater Is Majority Leader -- Queens Legislator Is First From City Since '43 to Head Ways and Means Unit | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/case-to-run-in-south-dakota.html | Case to Run in South Dakota | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/laos-clarification-asked.html | Laos Clarification Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/two-ports-press-rail-rate-parity-boston-new-york-and-lines-in-north.html | TWO PORTS PRESS RAIL RATE PARITY; Boston, New York and Lines in North to Contest I.C.C. Denial on Freight | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-union-election-ordered.html | New Union Election Ordered | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/yale-downs-brown.html | Yale Downs Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boiler-room-sale-of-stocks-declines.html | 'BOILER ROOM' SALE OF STOCKS DECLINES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/natural-gas-concern-elects.html | Natural Gas Concern Elects | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/meat-found-ample-city-warns-buyers-on-panic-in-strike.html | Meat Found Ample; City Warns Buyers On Panic in Strike | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/khrushchevs-two-policies.html | Khrushchev's Two Policies | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/feuer-and-martin-list-new-musical-to-produce-patrick-dennis.html | FEUER AND MARTIN LIST NEW MUSICAL; To Produce Patrick Dennis' Adaptation of Latest Book -- David Cogan Plans Play | True | By Sam Zolotow | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/filenes-adds-to-board-two-officers-of-boston-store-are-made.html | FILENE'S ADDS TO BOARD; Two Officers of Boston Store Are Made Directors | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/legislature-opens-in-massachusetts.html | LEGISLATURE OPENS IN MASSACHUSETTS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ossining-deal-made-for-store-building.html | OSSINING DEAL MADE FOR STORE BUILDING | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nathaniel-dirk-painter-65-dies-won-3-prizes-of-audubon.html | NATHANIEL DIRK, PAINTER, 65, DIES; Won 3 Prizes of Audubon Artists-- Expert on Color, Was Lecturer, Teacher | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-drops-curbs-on-the-electras-normal-400-mph-speed-is-permitted-to.html | U.S. DROPS CURBS ON THE ELECTRAS; Normal 400 M.P.H. Speed Is Permitted to Craft That Have Been Modified | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/wood-field-and-stream-armys-new-wind-chill-table-is-likely-to-leave.html | Wood, Field and Stream; Army's New Wind Chill Table Is Likely to Leave Deer Hunters Cold | True | By John W. Randolph | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/royals-down-nats-in-134to126-game.html | ROYALS DOWN NATS IN 134-TO-126 GAME | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/planning-russian-groups-fete.html | Planning Russian Group's Fete | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/anticastro-group-is-termed-almost-ready-to-invade-cuba-leader-of.html | Anti-Castro Group Is Termed 'Almost Ready' to Invade Cuba; Leader of Exile Unit Here Predicts Landings Soon -- Many Organizations Active in Drive on Havana Regime | True | By Peter Kihss | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ceremonies-sunday-to-mark-civil-war.html | CEREMONIES SUNDAY TO MARK CIVIL WAR | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rockefeller-silent-on-wagners-pleas-rockefeller-message-ignores.html | Rockefeller Silent On Wagner's Pleas; Rockefeller Message Ignores Wagner's Plea for More Aid | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/miss-konrads-scores-tales-220yard-freestyle-title-swim-at-sydney.html | MISS KONRADS SCORES; Tales 220-Yard Free-Style Title Swim at Sydney | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/howe-is-injured-in-wings-defeat-detroit-star-suffers-gash-in-head.html | HOWE IS INJURED IN WINGS DEFEAT; Detroit Star Suffers Gash in Head as Leafs Win, 6-4 -- Mahovlich Sets Pace | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-soldier-guilty-of-murder.html | U.S. Soldier Guilty of Murder | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/western-refrigerating-elects.html | Western Refrigerating Elects | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-faces-on-the-albany-scene-air-commuter-and-2vote-victor.html | New Faces on the Albany Scene; Air Commuter and 2-Vote Victor | True | By Layhmond Robinson Special To The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/1960-outflow-of-gold-nears-1700000000.html | 1960 Outflow of Gold Nears $1,700,000,000 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-action-endorsed.html | U.S. Action Endorsed | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-prefers-jfk-to-jack-for-headlines.html | Kennedy Prefers 'J.F.K.' To 'Jack' for Headlines | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/soviet-six-in-front-83-5-goals-in-first-period-beat-us-team-in.html | SOVIET SIX IN FRONT, 8-3; 5 Goals in First Period Beat U.S. Team in Colorado | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/theodore-krueger.html | THEODORE KRUEGER | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/emile-pelet.html | EMILE PELET | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cities-service-gas-to-expand.html | Cities Service Gas to Expand | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mahoney-nears-mark-as-republican-leader.html | Mahoney Nears Mark As Republican Leader | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/morey-machinery-picks-aide.html | Morey Machinery Picks Aide | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boun-oum-regime-installed.html | Boun Oum Regime Installed | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/changes-in-rates-made-by-finance-companies.html | Changes in Rates Made By Finance Companies | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/match-company-takes-big-space-new-3d-ave-building-named-for-diamond.html | MATCH COMPANY TAKES BIG SPACE; New 3d Ave. Building Named for Diamond National -- Other Rental Deals | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/a-40-million-plan-10-tax-rebate-also-asked-in-message-to.html | A 40 MILLION PLAN; 10% Tax Rebate Also Asked in Message to Legislature Governor Calls for Wider Medical Aid for the Aged $40,000,000 RISE IN FUNDS SOUGHT Rockefeller Also Asks 10% Tax Rebate and Levy Cut for Nonresidents | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/spy-to-teach-russian.html | 'Spy' to Teach Russian | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/16-generals-urge-algeria-no-vote-group-on-the-inactive-list-bids.html | 16 GENERALS URGE ALGERIA 'NO' VOTE; Group on the Inactive List Bids Frenchmen Reject de Gaulle's Program | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/officer-made-director-of-hanover-insurance.html | Officer Made Director Of Hanover Insurance | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/guatemala-sees-justification.html | Guatemala Sees Justification | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/george-e-wentz.html | GEORGE E. WENTZ | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/powell-names-borough-choice-he-says-he-favors-george-gregory-jr-to.html | POWELL NAMES BOROUGH CHOICE; He Says He Favors George Gregory Jr. to Succeed Hulan Jack in Post | True | By Charles Grutzner | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/tax-rebate-doubtful-in-1962-governor-says-in-citing-costs.html | Tax Rebate Doubtful in 1962, Governor Says in Citing Costs | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/oil-prices-raised-by-esso-standard.html | OIL PRICES RAISED BY ESSO STANDARD | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/federal-hiring-of-negroes-fight-against-bias-in-government-agencies.html | Federal Hiring of Negroes; Fight Against Bias in Government Agencies Outlined | True | ARCHIBALD J. CAREY Jr., Chairman, the President's Committee on Government Employment Policy | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-selects-eisenhower-aide-for-new-position-names-civil.html | KENNEDY SELECTS EISENHOWER AIDE FOR NEW POSITION; Names Civil Service Chief to State Department Post After Arrival in City Kennedy Keeps Eisenhower Aide As a State Department Official | True | By W.h. Lawrence | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/woman-heads-school-board.html | Woman Heads School Board | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/how-break-affects-other-relations.html | HOW BREAK AFFECTS OTHER RELATIONS | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sikh-chief-freed-india-releases-sect-leader-who-seeks-separate.html | SIKH CHIEF FREED; India Releases Sect Leader Who Seeks Separate State | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/milliners-vote-on-pact-today.html | Milliners Vote on Pact Today | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/to-eliminate-oxides.html | To Eliminate Oxides | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/prices-are-reduced-by-sears-roebuck.html | PRICES ARE REDUCED BY SEARS, ROEBUCK | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chilean-papers-critical.html | Chilean Papers Critical | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/shouting-cuban-demonstrators-disrupt-meeting-of-un-council.html | Shouting Cuban Demonstrators Disrupt Meeting of U.N. Council | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/tax-writeoffs-held-inadequate-treasury-says-canvass-of-businesses.html | TAX WRITE-OFFS HELD INADEQUATE; Treasury Says Canvass of Businesses Is Finding Most Favor Revision LIBERALIZATION URGED Concerns Say They Would Raise Their Outlays if Laws Were Changed | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hofstra-defeats-manhattan-9066-jackson-and-alyea-spark-flying.html | HOFSTRA DEFEATS MANHATTAN, 90-66; Jackson and Alyea Spark Flying Dutchmen to 23d Consecutive Triumph | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/500-in-london-hail-whitneys.html | 500 in London Hail Whitneys | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ballet-jazz-variants.html | Ballet: 'Jazz Variants' | True | By John Martin | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/iraq-lifts-oil-fees-rise-in-tanker-loading-levy-is-paid-under.html | IRAQ LIFTS OIL FEES; Rise in Tanker Loading Levy Is Paid 'Under Protest' | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/british-papers-give-break-prominence.html | BRITISH PAPERS GIVE BREAK PROMINENCE | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/advertising-call-goes-out-for-philosophers.html | Advertising Call Goes Out for Philosophers | True | By Robert Alden | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/atom-aides-scan-effect-of-blast-fear-safety-question-will-produce.html | ATOM AIDES SCAN EFFECT OF BLAST; Fear Safety Question Will Produce Repercussions in Power Program | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/steel-box-contract-is-let.html | Steel Box Contract Is Let | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/st-lawrence-six-rated-no-1.html | St. Lawrence Six Rated No. 1 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/handicapped-act-in-musical-play-patients-show-value-of-recreation.html | HANDICAPPED ACT IN MUSICAL PLAY; Patients Show Value of Recreation at Events Held by Therapy Group | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rally-wins-for-big-green.html | Rally Wins for Big Green | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hospital-project-assured-in-putnam.html | HOSPITAL PROJECT ASSURED IN PUTNAM | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/target-for-a-purge-william-meyers-colmer.html | Target for a Purge; William Meyers Colmer | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/brooklyn-college-bows.html | Brooklyn College Bows | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/no-bolivian-reaction.html | No Bolivian Reaction | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mediators-press-port-pact-talks-seek-to-avert-tuesday-strike-by.html | MEDIATORS PRESS PORT PACT TALKS; Seek to Avert Tuesday Strike by Marine Employes of Rail Operators Here | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rizzuto-berra-picked-head-bowling-committee-for-lighthouse-dinner.html | RIZZUTO, BERRA PICKED; Head Bowling Committee for Lighthouse Dinner Here | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/argentines-split-on-cub.html | Argentines Split on Cub | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/handler-breaks-even-investment-banker-pays-for-hobby-as-exhibitor.html | Handler Breaks Even; Investment Banker Pays for Hobby as Exhibitor by Working Dog Shows | True | By John Kendel | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/two-companies-halve-dividends-lee-rubber-general-baking-cut.html | TWO COMPANIES HALVE DIVIDENDS; Lee Rubber, General Baking Cut Quarterly Payments, Citing Low Earnings COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cornell-upsets-penn-five-6560-ithacans-retain-ivy-league-lead.html | CORNELL UPSETS PENN FIVE, 65-60; Ithacans Retain Ivy League Lead -- Dartmouth Beats Harvard by 68-61 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/contract-bridge-british-diplomats-study-of-squeeze-plays-shows-how.html | Contract Bridge; British Diplomat's Study of Squeeze Plays Shows How Wrong Experts Can Be | True | By Albert H. Morehead | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/fairleigh-wins-74-57.html | Fairleigh Wins, 74 -- 57 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/haiti-stands-with-us.html | Haiti Stands with U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sailor-rescued-in-china-sea.html | Sailor Rescued in China Sea | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/pillsbury-shows-rise-in-earnings-net-for-6-months-at-172-a-share.html | PILLSBURY SHOWS RISE IN EARNINGS; Net for 6 Months at $1.72 a Share, Against $1.52 -- Volume Also Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/south-africa-gold-output-up.html | South Africa Gold Output Up | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/socialists-begin-talks-west-european-party-heads-gather-in-salzburg.html | SOCIALISTS BEGIN TALKS; West European Party Heads Gather in Salzburg | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/issue-postponed-by-connecticut-defect-in-official-notice-brings-the.html | ISSUE POSTPONED BY CONNECTICUT; Defect in Official Notice Brings the Deferment of $28,980,000 Financing | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/28-names-dropped-in-governors-speech.html | 28 Names 'Dropped' In Governor's Speech | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/judge-postel-inducted-hundreds-attend-ceremony-in-general-sessions.html | JUDGE POSTEL INDUCTED; Hundreds Attend Ceremony in General Sessions Court | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/prince-di-calabria-weds.html | Prince Di Calabria Weds | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cbs-gets-aid-on-building.html | C.B.S. Gets Aid on Building | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/oas-step-sought-washington-is-hopeful-of-groups-action-by-february.html | O.A.S. STEP SOUGHT; Washington Is Hopeful of Group's Action by February Washington Hopes End of Relations Will Inspire Isolation of Castro by O.A.S. U.S. EFFORT AIMS AT SPEEDY ACTION Asserts Time Will Be Ripe Soon for Latins to Curb Regime in Havana | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-road-aid-given-231-million-parceled-out-to-7-states-for-next.html | U.S. ROAD AID GIVEN; 231 Million Parceled Out to 7 States for New Year | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/british-bar-flights-in-strike-at-airport.html | BRITISH BAR FLIGHTS IN STRIKE AT AIRPORT | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/20-arraigned-in-gaming-bail-is-set-in-2-city-courts-for-19-men-and.html | 20 ARRAIGNED IN GAMING; Bail Is Set in 2 City Courts for 19 Men and a Woman | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/may-be-allergy.html | May Be Allergy | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/prague-to-serve-cuba-czechs-and-swiss-to-act-for-havana-and.html | PRAGUE TO SERVE CUBA; Czechs and Swiss to Act for Havana and Wahington | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mrs-sporborgs-rites-200-attend-the-funeral-of-leader-in-womans.html | MRS. SPORBORG'S RITES; 200 Attend the Funeral of Leader in Woman's Rights | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/jesuits-relocate-retreat.html | Jesuits Relocate Retreat | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/reviewing-uns-problems.html | Reviewing U.N.'s Problems | True | JOHN P. WALSH, Field Director, American Associa.%ion for the United Nations | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/police-force-marchers-back.html | Police Force Marchers Back | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/illinois-minority-elects-speaker-democrat-picked-as-gop-members.html | ILLINOIS MINORITY 'ELECTS' SPEAKER; Democrat Picked as G.O.P. Members Stage Walkout -- House in Turmoil | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/studebaker-chairman-reports-rift-in-board-appears-mended-tudebaker.html | Studebaker Chairman Reports Rift in Board Appears Mended; TUDEBAKER RIFT SAID TO BE ENDED | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boxing-also-involved.html | Boxing Also Involved | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-everest-climb-canceled.html | U.S. Everest Climb Canceled | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/oldham-columbia-coach-quits-before-quintet-loses-to-princeton.html | Oldham, Columbia Coach, Quits Before Quintet Loses to Princeton; TIGERS CAPTURE IVY OPENER 76-66 Kaemmerlen Princeton Ace -- Hunter Takes Oldham's Post as Lions' Coach | True | By Deane McGowen | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/speight-named-top-player.html | Speight Named Top Player | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/highlights-of-message.html | Highlights of Message | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/david-mayer-jr-67-exposition-official.html | DAVID MAYER JR., 67, EXPOSITION OFFICIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/payola-inquiry-today-senate-hearing-delayed-on-msts-base-here.html | PAYOLA INQUIRY TODAY; Senate Hearing Delayed on M.S.T.S. Base Here | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ge-building-a-new-plant.html | G.E. Building a New Plant | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/wheat-up-sharply-margin-in-soybeans-raised-at-chicago-moves-arc.html | Wheat Up Sharply; Margin in Soybeans Raised at Chicago; MOVES ARE MIXED IN GRAIN TRADING | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/red-china-sees-us-intrigue.html | Red China Sees 'U.S. Intrigue' | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/vander-meer-to-pilot-tampa.html | Vander Meer to Pilot Tampa | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/trust-official-elevated-by-the-chemical-bank.html | Trust Official Elevated By the Chemical Bank | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/gift-to-neediest-starts-new-year-couple-send-10-to-fund-to-open-9.html | GIFT TO NEEDIEST STARTS NEW YEAR; Couple Send $10 to Fund to Open 1961 'Right' -327 Make Donations TOTAL FOR DAY IS $5,991 Exchange of 'Presents' Is Completed by Offering From Queens Women | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-aides-start-leaving-havana-63-embassy-staff-members-depart-9.html | U.S. AIDES START LEAVING HAVANA; 63 Embassy Staff Members Depart -- 9 Closing Office U.S. Officials Closing Embassy In Preparing to Leave Havana | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/in-the-nation-a-cautious-tour-through-the-senate-rules-swamp.html | In The Nation; A Cautious Tour Through the Senate Rules Swamp | True | By Arthur Krock | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/far-months-gain-in-cotton-trade-futures-are-9-points-off-to-15-up.html | FAR MONTHS GAIN IN COTTON TRADE; Futures Are 9 Points Off to 15 Up as the Market Turns Irregular | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/output-of-sorghum-and-millets-gains-at-fast-rate-sorghum-millet.html | Output of Sorghum and Millets Gains at Fast Rate; SORGHUM, MILLET GAINING IN OUTPUT | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/management-executive-named-by-wl-frank.html | Management Executive Named by W.L. Frank | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/african-musical-sets-london-trip-cast-of-62-in-king-kong-1959-hit.html | AFRICAN MUSICAL SETS LONDON TRIP; Cast of 62 in 'King Kong,' 1959 Hit, Also Hope to Reach Broadway | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/crash-hearing-told-jet-overshot-jersey-crash-panel-told-dc8-jet.html | Crash Hearing Told Jet Overshot Jersey; CRASH PANEL TOLD DC-8 JET OVERSHOT C.A.B. Hears Testimony on Cause of Air Collision | True | By Richard Witkin | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/glen-alden-deal-for-a-7-stake-in-endicott-johnson-confirmed-glen.html | Glen Alden Deal for a 7% Stake In Endicott Johnson Confirmed; GLEN ALDEN CORP. MAKES STOCK DEAL | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-wont-give-food-evicted-tennessee-negroes-found-not-to-need-it.html | U.S. WON'T GIVE FOOD; Evicted Tennessee Negroes Found Not to Need It | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-violence-erupts-in-congo-as-un-chief-arrives-for-talks-congo.html | New Violence Erupts in Congo As U.N. Chief Arrives for Talks; CONGO VIOLENCE GREETS U.N. CHIEF | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/eichmanns-career-documents-attesting-to-his-plans-to-annihilate.html | Eichmann's Career; Documents Attesting to His Plans to Annihilate Jews Cited | True | NEHEMIAH ROBINSON | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/film-unit-elects-four-producers-association-of-top-studios-seeks.html | FILM UNIT ELECTS FOUR PRODUCERS; Association of Top Studios Seeks Closer Relationship With the Independents | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/to-aid-famine-areas.html | To Aid Famine Areas | True | WILLIAM VOGT, National Director, Planned Parent-;\hood Federation of America | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/practice-of-fine-cuisine-is-the-forte-of-virtuosos-wife-polish.html | Practice of Fine Cuisine Is the Forte of Virtuoso's Wife; Polish Dishes Are Most Popular In Repertory of Mrs. Rubinstein | True | By Craig Claiborne | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/savings-bonds-hailed-by-anderson-and-dillon.html | Savings Bonds Hailed By Anderson and Dillon | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/burlington-sells-rail-certificates-salomon-bros-associates-to.html | BURLINGTON SELLS RAIL CERTIFICATES; Salomon Bros., Associates to Reoffer $8,550,000 of Equipment Obligations | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/plan-board-presses-midincome-houses-in-first-61-session.html | Plan Board Presses Mid-Income Houses In First '61 Session | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/bucknell-routs-colgate.html | Bucknell Routs Colgate | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/eighth-of-teachers-supported-strike.html | EIGHTH OF TEACHERS SUPPORTED STRIKE | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/israel-rejects-debate.html | ISRAEL REJECTS DEBATE | True | Parliament Turns Down Bid to Discuss Lavon Dispute | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/president-hails-dillons-record-under-secretary-of-state-resigns-for.html | PRESIDENT HAILS DILLON'S RECORD; Under Secretary of State Resigns for Treasury Post Under Kennedy | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/yankees-to-meet-twins-in-opener-81game-stadium-season-starts-april.html | YANKEES TO MEET TWINS IN OPENER; 81-Game Stadium Season Starts April 11 -- 24 Are Scheduled Under Lights | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/no-evidence-is-found.html | No Evidence is Found | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/allies-harmonize-positions-on-laos-accord-reported-near-on-policy.html | ALLIES HARMONIZE POSITIONS ON LAOS; Accord Reported Near on Policy Aimed at Backing Nation's Neutrality ALLIES HARMONIZE POSITIONS ON LAOS | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/robert-h-plumb.html | ROBERT H. PLUMB | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/the-elizabeth-bests-own-mark-for-a-quick-turnaround-here.html | The Elizabeth Bests Own Mark For a Quick Turnaround Here | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mrs-a-m-barrett-bankers-widow-81.html | MRS. A. M. BARRETT, BANKER'S WIDOW, 81 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/old-dominion-foundation-plans-hellenic-study-center-in-capital.html | Old Dominion Foundation Plans Hellenic Study Center in Capital | True | By Robert H. Terte | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/text-of-cuban-note-to-us.html | Text of Cuban Note to U.S. | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/5500000-radar-work-let.html | $5,500,000 Radar Work Let | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/braden-hails-break-exenvoy-to-cuba-says-it-will-hearten.html | BRADEN HAILS BREAK; Ex-Envoy to Cuba Says It Will Hearten Anti-Communists | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/film-mens-suit-fails-court-in-pennsylvania-bar-refunds-of-censors.html | FILM MEN'S SUIT FAILS; Court in Pennsylvania Bar Refunds of Censor's Fees | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/trading-in-soybeans-pushes-futures-to-high-levels-activity-raises.html | Trading in Soybeans Pushes Futures to High Levels; ACTIVITY RAISES SOYABEAN PRICES | True | By James J. Nagle | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/the-rockefeller-message.html | The Rockefeller Message | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/edward-block-engineer-dead-executive-at-olin-mathieson-58.html | Edward Block, Engineer, Dead; Executive at Olin Mathieson, 58 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-research-center.html | New Research Center | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/military-cabinet-in-turkey-quits.html | Military Cabinet in Turkey Quits | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rigoletto-sung-a-met.html | 'Rigoletto' Sung a 'Met' | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-reasserts-its-determination-to-retain-naval-base-at-guantanamo.html | U.S. Reasserts Its Determination to Retain Naval Base at Guantanamo; RIGHTS IN TREATY HELD UNCHANGED White House and Pentagon Stress a Shift Needs Both Countries' Consent | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/india-acts-in-spy-case-three-soviet-embassy-aides-reported-asked-to.html | INDIA ACTS IN SPY CASE; Three Soviet Embassy Aides Reported Asked to Leave | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lsu-professor-quits-critic-of-legislatures-action-on-segregation.html | L.S.U. PROFESSOR QUITS; Critic of Legislature's Action on Segregation Resigns | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boxing-dinner-tickets-on-sale.html | Boxing Dinner Tickets on Sale | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/vice-president-raised-by-morgan-guaranty.html | Vice President Raised By Morgan Guaranty | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/blawknox-company-picks-high-executive.html | Blaw-Knox Company Picks High Executive | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cave-is-given-to-us-home-of-primitive-man-in-south-to-be-public.html | CAVE IS GIVEN TO U.S.; Home of Primitive Man in South to Be Public | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/adenauer-is-85-today-german-leader-expects-visits-by-throng-of.html | ADENAUER IS 85 TODAY; German Leader Expects Visits by Throng of Well-Wishers | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/business-inventories-and-sales-showed-big-drops-in-november.html | Business Inventories and Sales Showed Big Drops in November | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/textile-plant-gets-japanese-machines.html | TEXTILE PLANT GETS JAPANESE MACHINES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/state-criticizes-life-policy-rider-approval-withdrawn-from-stepup.html | STATE CRITICIZES LIFE POLICY RIDER; Approval Withdrawn From Step-Up Option Because of Suicide Provision | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boston-symphony-plays-barbers-die-natali.html | Boston Symphony Plays Barber's 'Die Natali' | True | By Harold C. Schonberg | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/peru-hails-severance.html | Peru Hails Severance | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/catholics-honor-missourians.html | Catholics Honor Missourians | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ghana-cocoa-market-new-company-is-slated-to-handle-sales-from-accra.html | GHANA COCOA MARKET; New Company Is Slated to Handle Sales From Accra | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/barry-fitzgerald-is-dead-at-72-stage-and-film-star-won-oscar-priest.html | Barry Fitzgerald Is Dead at 72; Stage and Film Star Won Oscar; Priest in 'Going My Way' Noted for Roles as Drunken and Rumpled Irishman | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/charles-a-liddle-dies-exhead-of-pullmanstandard-car-company-was-83.html | CHARLES A. LIDDLE DIES; Ex-Head of Pullman-Standard Car Company Was 83 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nose-cone-recovered-in-gulf.html | Nose Cone Recovered in Gulf | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chief-of-marines-praises-corps-but-bids-it-do-better-in-1961.html | Chief of Marines Praises Corps But Bids It Do Better in 1961 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/olga-rogers-58-breeder-of-dogs-authority-on-poodles-and-english.html | OLGA ROGERS, 58, BREEDER OF DOGS; Authority on Poodles and English Cocker Spaniels Is Dead -- Noted as Judge | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/police-head-gets-till-jan-16-to-end-outoftitle-jobs.html | Police Head Gets Till Jan. 16 to End Out-of-Title Jobs | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/national-football-loop-players-keep-miller-as-their-attorney.html | National Football Loop Players Keep Miller as Their Attorney | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sports-of-the-times-flattened-exchampion.html | Sports of The Times; Flattened Ex-Champion | True | By Arthur Daley | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/uscuban-trade-near-a-halt-in-diplomatic-rift-dealers-say-washington.html | U.S.-Cuban Trade Near a Halt In Diplomatic Rift, Dealers Say; Washington Expected to Tighten Present Embargo on Commerce That Used to Exceed $790,000,000 Yearly | True | By Brendan M. Jones | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/anne-hollingshead-engaged-to-gary-o-hanna-indiana-61.html | Anne Hollingshead Engaged To Gary E. Hanna, Indiana '61 | True | Special to The New York Times. | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/winnipeg-beats-vienna-41.html | Winnipeg Beats Vienna, 4-1 | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cocoa-retreats-to-seasons-low-prices-off-2044-points-as-commodities.html | COCOA RETREATS TO SEASON'S LOW; Prices Off 20-44 Points as Commodities Register Scattered Decline | True | | 1989-01-24 | RE0000416438 | RE0000416438 | | | |
| 1961-01-05 | 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dockers-boycott-cargo-from-cuba.html | DOCKERS BOYCOTT CARGO FROM CUBA | True | | 1989-01-23 | RE0000416438 | RE0000416438 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/key-senator-fights-weaver-nomination-weaver-opposed-by-key-senator.html | Key Senator Fights Weaver Nomination; WEAVER OPPOSED BY KEY SENATOR | True | By United Press International. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/longjailed-woman-sued-for-back-tax.html | LONG-JAILED WOMAN SUED FOR BACK TAX | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mikitas-goal-decisive.html | Mikita's Goal Decisive | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-aide-in-transfer.html | Jersey Aide in Transfer | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/44-in-senate-sign-joblessarea-bill.html | 44 IN SENATE SIGN JOBLESS-AREA BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/raymond-g-hall.html | RAYMOND G. HALL | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/scarsdale-will-open-road-on-old-rail-bed.html | Scarsdale Will Open Road on Old Rail Bed | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-cubans-line-a-telephone-call-to-embassy-brings-slogan-reply.html | THE CUBANS' LINE; A Telephone Call to Embassy Brings Slogan Reply | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/6-are-convicted-for-sitin.html | 6 Are Convicted for Sit-In | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/union-to-boycott-fabrics-of-japan-clothing-workers-set-may-1-date.html | UNION TO BOYCOTT FABRICS OF JAPAN; Clothing Workers Set May 1 Date in Move to Curb Men's Suit Imports | True | By Stanley Levey | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedy-mandate-backed-by-farley.html | KENNEDY MANDATE BACKED BY FARLEY | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/william-m-traer.html | WILLIAM M. TRAER | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/government-reports-victory.html | Government Reports Victory | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/lary-leader-with-79-halfback-paces-pro-football-players-golf-in.html | LARY LEADER WITH 79; Halfback Paces Pro Football Players Golf in Florida | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/margaret-c-winters-is-betrothed-to-ensign.html | Margaret C. Winters Is Betrothed to Ensign | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/army-seeks-return-of-civilian-families.html | ARMY SEEKS RETURN OF CIVILIAN FAMILIES | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eastern-colleges-selling-out-arenas-for-minor-sports.html | Eastern Colleges Selling Out Arenas For Minor Sports | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sports-of-the-times-the-decision-is-castros.html | Sports of The Times; The Decision Is Castro's | True | By Arthur Daley | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wood-field-and-stream-list-of-hunters-violations-changes-little.html | Wood, Field and Stream; List of Hunters' Violations Changes Little From One Year to Another | True | By John W. Randolph | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mulloy-double-victor-tennis-ace-tops-degronckel-and-staton-at-tampa.html | MULLOY DOUBLE VICTOR; Tennis Ace Tops DeGronckel and Staton at Tampa | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cuba-fails-to-get-un-vote-on-plot-by-us-to-invade-security-council.html | CUBA FAILS TO GET U.N. VOTE ON 'PLOT' BY U.S. TO INVADE; Security Council Refuse to Take Action on Accusation by Roa and Adjourns NO NEW MEETING IS SET American Delegate Sharply Attacks the Complaint -- Soviet Backs Havana Visa Demand Continues Despite Guards at Embassy U.N. TURNS DOWN CHARGES BY CUBA | True | By Lindsay Parrott Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dominican-retorts-lay-oas-sanctions-vote-to-eisenhower-regime.html | DOMINICAN RETORTS; Lay O.A.S. Sanctions Vote to Eisenhower Regime | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/court-weighs-curb-on-hiring-of-jews.html | COURT WEIGHS CURB ON HIRING OF JEWS | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/breezy-point-acquired-residents-and-developer-get-title-to-800.html | BREEZY POINT ACQUIRED; Residents and Developer Get Title to 800 Acres | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nepals-king-plans-guided-democracy.html | NEPAL'S KING PLANS 'GUIDED DEMOCRACY' | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/paraplegic-veteran-to-preside-in-bergen-county-district-court.html | Paraplegic Veteran to Preside In Bergen County District Court | True | By John W. Slocum Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/britons-criticize-sea-trade-curbs-shipowners-seeking-an-end-to-flag.html | BRITONS CRITICIZE SEA TRADE CURBS; Shipowners Seeking an End to Flag Discrimination -- U.S. Restrictions Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/van-brocklin-retires-as-football-player-again-turning-down-eagles.html | Van Brocklin Retires as Football Player, Again Turning Down Eagles' Bid; ACE PASSER SEEKS TOP COACHING JOB Van Brocklin and Eagles Part, Clearing Skorich's Path to Succeed Shaw | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/miss-medora-scoll-prospective-bride.html | Miss Medora Scoll Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bengurion-on-vacation-mapai-leaders-still-seeking-way-to-end-lavon.html | BEN-GURION ON VACATION; Mapai Leaders Still Seeking Way to End Lavon Crisis | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/in-the-nation-a-responsibility-not-to-be-shifted-or-shared.html | In The Nation; A Responsibility Not to Be Shifted or Shared | True | By Arthur Krock | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/taylor-inspects-lincoln-center-hails-progress-in-first-tour-as.html | TAYLOR INSPECTS LINCOLN CENTER; Hails Progress in First Tour as Project President | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kenneth-crouse-sr-sales-executive-57.html | KENNETH CROUSE SR., SALES EXECUTIVE, 57 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/1960-earnings-up-for-chase-bank-operating-profit-at-553-a-share.html | 1960 EARNINGS UP FOR CHASE BANK; Operating Profit at $5.53 a Share, Against $4.81 the Preceding Year | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mens-allamerican-look-shown-bid-for-acceptance-of-us-as-style.html | Men's All-American Look Shown; Bid for Acceptance of U.S. as Style Leader Urged | True | By William M. Freeman. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/moscow-opposes-revival-of-laos-control-agency-moscow-opposes-laos.html | Moscow Opposes Revival Of Laos Control Agency; MOSCOW OPPOSES LAOS CONTROL UNIT | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/maker-of-bank-devices-picks-a-new-president.html | Maker of Bank Devices Picks a New President | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/railroad-tug-men-schedule-a-strike.html | RAILROAD TUG MEN SCHEDULE A STRIKE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-cabinet-is-named.html | New Cabinet Is Named | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bayar-is-cleared-in-a-turkish-case-expresident-and-7-others.html | BAYAR IS CLEARED IN A TURKISH CASE; Ex-President and 7 Others Acquitted of Liability for 1955 Anti-Greek Riots | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/j-stephen-knight-new-haven-lawyer.html | J. STEPHEN KNIGHT, NEW HAVEN LAWYER | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/timing-of-break-with-cuba.html | Timing of Break With Cuba | True | PETER H. JUVILER. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/donald-bain-fiance-of-marcia-moore.html | Donald Bain Fiance Of Marcia Moore | True | Special to The New York Times. Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/st-bonaventure-wins.html | St. Bonaventure Wins | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/son-to-the-lester-bertans.html | Son to the Lester Bertans | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/hungarian-unit-plans-a-benefit-here-on-jan-21-league-of-america-to.html | Hungarian Unit Plans a Benefit Here on Jan. 21; League of America to Hold Charity Ball in Pierre Ballroom | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/israel-gets-parchment-copy-of-washington-letter-on-bigotry-given-by.html | ISRAEL GETS PARCHMENT; Copy of Washington Letter on Bigotry Given by Banker | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/paperboard-output-shows-sharp-drop.html | PAPERBOARD OUTPUT SHOWS SHARP DROP | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/17-trapped-in-elevator-spend-hour-and-45-minutes-before-release.html | 17 TRAPPED IN ELEVATOR; Spend Hour and 45 Minutes Before Release Here | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/west-indies-gets-286-hendriks-a-substitute-stars-in-cricket-at.html | WEST INDIES GETS 286; Hendriks, a Substitute, Stars in Cricket at Hobart | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/builder-heads-division-of-construction-concern.html | Builder Heads Division Of Construction Concern | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/swartwoodblash.html | Swartwood--Blash | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/anderson-johnson.html | Anderson -- Johnson | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kerner-unconcerned.html | Kerner 'Unconcerned' | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/school-budget-hearing-sessions-set-jan-17-and-19-at-board.html | SCHOOL BUDGET HEARING; Sessions Set Jan. 17 and 19 at Board Headquarters | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/marketing-aide-raised-by-philco-international.html | Marketing Aide Raised By Philco International | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dr-nestor-hotchkiss.html | DR. NESTOR HOTCHKISS | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/alfred-chapin-jr-dies-exranking-tennis-player-was-protege-of-tilden.html | ALFRED CHAPIN JR. DIES; Ex-Ranking Tennis Player Was Protege of Tilden | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/british-bar-uar-consulates.html | British Bar U.A.R. Consulates | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/israel-opens-jet-runway.html | Israel Opens Jet Runway | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/fordham-five-rallies-to-turn-back-syracuse-melvin-sets-pace-in-5448.html | Fordham Five Rallies to Turn Back Syracuse; MELVIN SETS PACE IN 54-48 TRIUMPH Sophomore Makes 23 Points to Help Fordham Snap a 4-Game Losing Streak | True | By Robert L. Teague | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mediation-resumes-in-butcher-strike.html | MEDIATION RESUMES IN BUTCHER STRIKE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/illinois-aide-sues-to-oust-speaker-secretary-of-states-action-stirs.html | ILLINOIS AIDE SUES TO OUST SPEAKER; Secretary of State's Action Stirs Constitution Crisis -- May Delay Inaugural | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wandering-man-called-off.html | 'Wandering Man' Called Off | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bowling-award-to-mcmahon.html | Bowling Award to McMahon | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/millinery-pact-voted-union-here-accepts-2year-contract-raising-pay.html | MILLINERY PACT VOTED; Union Here Accepts 2-Year Contract Raising Pay | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/walk-do-not-sit-is-the-proper-diet.html | Walk, Do Not Sit, Is the Proper Diet | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/brigham-young-drops-coach.html | Brigham Young Drops Coach | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nixon-joins-in-salute-he-will-appear-on-tv-eulogy-to-president.html | NIXON JOINS IN SALUTE; He Will Appear on TV Eulogy to President Tuesday | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/schoolboy-swim-mark-set.html | Schoolboy Swim Mark Set | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/carrier-lacked-an-escape-signal-men-aboard-constellation-had-to-be.html | CARRIER LACKED AN ESCAPE SIGNAL; Men Aboard Constellation Had to Be Told to Leave Ship, Inquiry Hears | True | By Kennett Love | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/truck-freight-up-by-55-last-week-however-highway-loadings-show-11.html | TRUCK FREIGHT UP BY 5.5% LAST WEEK; However, Highway Loadings Show 11% Decline From Preceding Seven Days | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-gop-plans-dinner.html | Jersey G.O.P. Plans Dinner | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/junior-high-gets-a-taste-of-opera-6-student-singers-at-met-class-do.html | JUNIOR HIGH GETS A TASTE OF OPERA; 6 Student Singers at Met Class Do 'Cosi Fan Tutte' in Bronx Auditorium | True | By Allen Hughes | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/hotel-aide-here-fined-in-fire.html | Hotel Aide Here Fined in Fire | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/blood-to-be-given-at-museum.html | Blood to Be Given at Museum | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/savings-bond-holdings-at-a-peak-in-december.html | Savings Bond Holdings At a Peak in December | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/freighter-on-reef-but-crew-is-saved.html | FREIGHTER ON REEF BUT CREW IS SAVED | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/energetic-educator.html | Energetic Educator | True | George Wells Beadle Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sanford-sworn-in-he-becomes-north-carolinas-governor-in-raleigh.html | SANFORD SWORN IN; He Becomes North Carolina's Governor in Raleigh Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-harold-baldwin.html | MRS. HAROLD BALDWIN | True | Spacial to The New York Times. - | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/labor-secretary-may-aid-schools-mitchell-indicates-he-would-head.html | LABOR SECRETARY MAY AID SCHOOLS; Mitchell Indicates He Would Head New Inquiry Into Collective Bargaining HIS SCHEDULE STUDIED Silver Looks to Action Soon by Board Group on Issue Raised by Teacher Union | True | By Leonard Buder | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/it-is-time-for-baseball-roulette-guesses-on-salaries-keep-hotstove.html | It Is Time for Baseball Roulette; Guesses on Salaries Keep Hot-Stove Fans in Whirl Frick, Who Knows, Just Laughs as Estimates Soar | True | By John Drebinger | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/georgia-county-sells-big-issue-fulton-bond-offering-of-14525000-to.html | GEORGIA COUNTY SELLS BIG ISSUE; Fulton Bond Offering of $14,525,000 to Finance Traffic Projects Fulton County, Ga., borrowed $14,525,000 in the bond market yesterday to finance public improvements intended to improve traffic conditions. | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/steel-industry-and-union-meet-agree-to-future-parleys-on-slump-in.html | STEEL INDUSTRY AND UNION MEET; Agree to Future Parleys on Slump in Output, but Not on Specific Program | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/johnson-takes-role-talks-with-democratic-senate-leaders-on-foreign.html | JOHNSON TAKES ROLE; Talks With Democratic Senate Leaders on Foreign Issues | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/aiding-perkins-adoption-unit-fete.html | Aiding Perkins Adoption Unit Fete | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/flares-light-sky-missile-blows-up-igniting-them-over-florida.html | FLARES LIGHT SKY; Missile Blows Up, Igniting Them Over Florida | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/proxy-votes-sought.html | Proxy Votes Sought | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/east-german-shortage-reds-say-collective-farms-lag-in-milk.html | EAST GERMAN SHORTAGE; Reds Say Collective Farms Lag in Milk Production | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/john-w-h-kasper.html | JOHN W. H. KASPER | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/contract-bridge-unblocking-play-helps-him-who-makes-it-while-block.html | Contract Bridge; Unblocking Play Helps Him Who Makes It, While Block Serves to Hurt Opponents | True | By Albert H. Morehead | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/west-german-jobless-rise.html | West German Jobless Rise | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/saud-heads-council-king-with-full-powers-will-lead-saudi-planning.html | SAUD HEADS COUNCIL; King, With Full Powers, Will Lead Saudi Planning | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/railroad-plans-cuts-susquehanna-to-drop-its-passenger-service.html | RAILROAD PLANS CUTS; Susquehanna to Drop Its Passenger Service | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedy-is-prodded-on-civil-rights-bill.html | KENNEDY IS PRODDED ON CIVIL RIGHTS BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/president-says-goodby.html | President Says Good-By | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedys-cabinet-wins-fords-praise.html | KENNEDY'S CABINET WINS FORD'S PRAISE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-mayers-has-child.html | Mrs. Mayers Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/firemen-promoted.html | Firemen Promoted | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/prevote-curfew-is-set-in-algiers-10-pm-deadline-to-continue-through.html | PRE-VOTE CURFEW IS SET IN ALGIERS; 10 P.M. Deadline to Continue Through Sunday -- Autos Are Stoned in Casbah | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sponsors-picked-on-slum-project-to-erect-15-new-buildings-in-first.html | SPONSORS PICKED ON SLUM PROJECT; To Erect 15 New Buildings in First Stage of Renewal of Upper West Side | True | By Edith Evans Asbury | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/tire-cord-improved-industrial-rayon-describes-new-product-as.html | TIRE CORD IMPROVED; Industrial Rayon Describes New Product as Stronger | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/carmeter-thefts-cut-citys-income-wiley-cites-loss-of-300-in-plea.html | CAR-METER THEFTS CUT CITY'S INCOME; Wiley Cites Loss of 300 in Plea for Funds -- Museums Stress Need for Guards | True | By Charles G. Bennett | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/builder-wins-right-to-sue-for-damages.html | BUILDER WINS RIGHT TO SUE FOR DAMAGES | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/south-african-police-hold-350.html | South African Police Hold 350 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/aclu-to-aid-worker-endorses-case-of-woman-dismissed-for-security.html | A.C.L.U. TO AID WORKER; Endorses Case of Woman Dismissed for 'Security' | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/goldwater-keeps-his-campaign-job-renamed-as-gop-senate-election.html | GOLDWATER KEEPS HIS CAMPAIGN JOB; Renamed as G.O.P. Senate Election Chief - - Javits Offers a Mild Protest | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/planners-favor-4-12-growth-rise-assert-us-business-and-labor-must.html | PLANNERS FAVOR 4 1/2% GROWTH RISE; Assert U.S., Business and Labor Must Shift Policy to Expand the Economy | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/monroney-urges-common-plane-for-civilian-and-military-cargo.html | Monroney Urges Common Plane For Civilian and Military Cargo | True | By Joseph Carter | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bonds-prices-for-primerisk-issues-show-mixed-pattern-treasurys-drop.html | Bonds: Prices for Prime-Risk Issues Show Mixed Pattern; TREASURYS DROP, CORPORATES GAIN Profit-Taking by Big Banks Lowers Governments -- Bills Are in Supply | True | By Paul Heffernan | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/theatre-fete-monday-to-aid-urban-league.html | Theatre Fete Monday To Aid Urban League | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/spains-ebro-river-in-flood.html | Spain's Ebro River in Flood | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/road-inquiry-growing.html | Road Inquiry Growing | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/youth-projects-inc-holds-benefit-dance.html | Youth Projects, Inc., Holds Benefit Dance | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/scarbath-to-coach-offense.html | Scarbath to Coach Offense | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/met-auditions-slated-eastern-regional-unit-will-hear-first-singers.html | MET' AUDITIONS SLATED; Eastern Regional Unit Will Hear First Singers Jan. 17 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/14-deaths-reported-in-jersey-after-injections-by-osteopath-14.html | 14 Deaths Reported in Jersey After Injections by Osteopath; 14 PATIENTS DIE AFTER INJECTIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/penn-state-victor-7868.html | Penn State Victor, 78-68 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/legislators-map-quick-tax-action-mahoney-to-call-conference-in-hope.html | LEGISLATORS MAP QUICK TAX ACTION; Mahoney to Call Conference in Hope of Passing Bill Early Next Week LEGISLATORS MAP QUICK TAX ACTION | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sears-suffers-broken-jaw-in-fight-as-knicks-score-over-pistons-star.html | Sears Suffers Broken Jaw in Fight as Knicks Score Over Pistons; STAR IS INJURED IN 104-102 GAME Sears Hit in Fight With Lee -- Naulls, Garmaker Excel -- Warriors Top Nats | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/celtics-whip-royals-125107.html | Celtics Whip Royals, 125-107 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/boies-p-coppinger.html | BOIES P. COPPINGER | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cuba-frees-reporter-us-correspondent-and-wife-were-held-five-days.html | CUBA FREES REPORTER; U.S. Correspondent and Wife Were Held Five Days | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/congolese-arrest-britons.html | Congolese 'Arrest' Britons | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/resin-factory-is-slated.html | Resin Factory Is Slated | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/georgian-to-get-rights-prize.html | Georgian to Get Rights Prize | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/guantanamo-base-relaxed-but-alert-guantanamo-relaxed-but-alert-men.html | Guantanamo Base Relaxed but Alert; Guantanamo Relaxed but Alert; Men Serve Ships and Play Ball | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mongolia-and-nepal-plan-ties.html | Mongolia and Nepal Plan Ties | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dh-blair-adds-partners.html | D.H. Blair Adds Partners | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/patricia-w-farnum-becomes-affianced.html | Patricia W. Farnum Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/9-us-reporters-in-havana.html | 9 U.S. Reporters in Havana | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-doubts-cuban-pact-report-on-soviet-missile-sites-is-received.html | U.S. DOUBTS CUBAN PACT; Report on Soviet Missile Sites Is Received Skeptically | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/ridgway-satterthwaite-to-wed-ellen-janet-hagenau-in-june.html | Ridgway Satterthwaite to Wed Ellen Janet Hagenau in June | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/erman-a-mdonald.html | ERMAN A. M'DONALD | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/shareholders-of-pocket-books-dispose-of-big-blocks-of-stock.html | Shareholders of Pocket Books Dispose of Big Blocks of Stock | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/a-rendezvous-with-destiny.html | A Rendezvous With Destiny | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/tribute-to-dr-king-show-at-carnegie-hall-jan-27-to-aid-southern.html | TRIBUTE TO DR. KING; Show at Carnegie Hall Jan. 27 to Aid Southern Group | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/statement-on-farm-talk.html | Statement on Farm Talk | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-position-of-laos-strategic-importance-is-questioned-value.html | The Position of Laos; Strategic Importance Is Questioned -- Value Limited to Buffer State Role | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-reds-score-cuba-break.html | U.S. Reds Score Cuba Break | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/canada-urges-conference.html | Canada Urges Conference | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/protracted-holidays-opposed.html | Protracted Holidays Opposed | True | MARTIN CHALFIN. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/state-claims-land-boy-scouts-bought-in-sullivan-county.html | State Claims Land Boy Scouts Bought In Sullivan County | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/worldwide-telecast-in-color-planned-for-opening-of-64-fair.html | World-Wide Telecast in Color Planned for Opening of '64 Fair | True | By Alfred R. Zipser | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/diet-mix-clarified-account-of-charges-in-us-seizure-is-corrected.html | DIET MIX CLARIFIED; Account of Charges in U.S. Seizure Is Corrected | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/flight-of-cubans-to-us-hindered-no-workable-way-is-found-to-issue.html | FLIGHT OF CUBANS TO U.S. HINDERED; No Workable Way Is Found to Issue Needed Visas to Many Asking Haven | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/5-nations-nearer-a-congo-pullout-african-neutralists-report-accord.html | 5 NATIONS NEARER A CONGO PULL-OUT; African Neutralists Report Accord on Troop Question at Parley in Casablanca 5 NATIONS NEARER A CONGO PULL-OUT | True | By Henry Tanner Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/colombia-to-withdraw-envoy.html | Colombia to Withdraw Envoy | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/immigrant-sends-gift-to-neediest-man-from-iran-explains-he-owes.html | IMMIGRANT SENDS GIFT TO NEEDIEST; Man From Iran Explains He Owes People of U.S. Debt for 10 Years Here DAY'S TOTAL IS $2,944 Sixth Graders in Jersey Give More for Brothers Who Fear Separation | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-favored-in-hockey-finale-allstars-face-americans-on-garden.html | SOVIET FAVORED IN HOCKEY FINALE; All-Stars Face Americans on Garden Ice Tomorrow in Fifth Game of Tour | True | By William R. Conklin | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/state-police-head-and-aide-quit-governor-vexed-on-little-fbi.html | State Police Head and Aide Quit; Governor Vexed on 'Little F.B.I.' | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/powell-offers-alien-bill.html | Powell Offers Alien Bill | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/rambler-purchasers-in-december-due-bond.html | Rambler Purchasers In December Due Bond | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mississippi-is-chosen-rebels-to-get-rice-award-as-nations-top.html | MISSISSIPPI IS CHOSEN; Rebels to Get Rice Award as Nation's Top Eleven | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/3-stars-besiege-merrick-for-role-harrison-ritchard-bolger-want-to.html | 3 STARS BESIEGE MERRICK FOR ROLE; Harrison, Ritchard, Bolger Want to Be Fagin in 'Oliver' -- Joey Adams' Debut | True | By Louis Calta | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/haynes-is-named-player-of-year-teams-halfback-wins-poll-conducted.html | HAYNES IS NAMED PLAYER OF YEAR; Texas' Halfback Wins Poll Conducted by American League -- Kemp Next | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-york-group-bids-for-browns-football-club-sale-looms-at-miami.html | NEW YORK GROUP BIDS FOR BROWNS; Football Club Sale Looms at Miami -- Fight to Gain Lions' Control Renewed | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wide-use-urged-of-live-vaccine-sabin-tells-doctors-here-his-polio.html | WIDE USE URGED OF LIVE VACCINE; Sabin Tells Doctors Here His Polio Killer Is Proved | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/insurer-picks-3-directors.html | Insurer Picks 3 Directors | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-flag-burned-in-montevideo-riot.html | U.S. FLAG BURNED IN MONTEVIDEO RIOT | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/exbudget-head-named-je-burton-to-direct-state-research-on-school.html | EX-BUDGET HEAD NAMED; J.E. Burton to Direct State Research on School Finance | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/ohio-woman-saved-from-electric-chair.html | OHIO WOMAN SAVED FROM ELECTRIC CHAIR | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/banks-average-net-reserves-rose-by-81-million-last-week.html | Banks' Average Net Reserves Rose by 81 Million Last Week | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/appellate-court-to-get-8th-judge-governors-agreement-to-name-steuer.html | APPELLATE COURT TO GET 8TH JUDGE; Governor's Agreement to Name Steuer Will Fortify Drive for Bigger Bench | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cement-trust-case-settled.html | Cement Trust Case Settled | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/furniture-for-new-year-borrows-from-18th-and-19th-centuries-in.html | Furniture for New Year Borrows From 18th and 19th Centuries in America; Influence of Past Seen in Showing Of '61 Furniture | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/invasion-of-laos-viewed-as-a-feint-north-vietnamese-believed-to.html | 'INVASION' OF LAOS VIEWED AS A FEINT; North Vietnamese Believed to Have Acted Only as Cover for Leftist Attack | True | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/prussian-royalty-feted.html | Prussian Royalty Feted | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/chicago-u-names-new-chancellor-beadle-caltech-scientist-won-nobel.html | CHICAGO U. NAMES NEW CHANCELLOR; Beadle, Caltech Scientist Won Nobel Prize -- Will Be 7th Head of Institution | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/norwalk-vote-misattributed.html | Norwalk Vote Misattributed | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/morhouse-chides-leaders-in-bronx-state-gop-chief-backed-by-court.html | MORHOUSE CHIDES LEADERS IN BRONX; State G.O.P. Chief, Backed by Court, Demands Wider Vote on Fino as Chairman | True | By Clayton Knowles | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wife-dies-of-burns-husband-charged-with-murder-by-the-jersey-police.html | WIFE DIES OF BURNS; Husband Charged With Murder by the Jersey Police | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/marilyn-monroe-may-star-on-tv-negotiations-are-on-for-her-to-play.html | MARILYN MONROE MAY STAR ON TV; Negotiations Are On for Her to Play Sadie Thompson in Maugham's 'Rain' | True | By Val Adams | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/arol-ann-kimble-married.html | arol Ann Kimble. Married | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-facts-by-phone.html | The Facts by Phone | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/norwalk-speeds-2-flood-projects-drainage-and-widening-of-stream.html | NORWALK SPEEDS 2 FLOOD PROJECTS; Drainage and Widening of Stream Outlet Planned -- U.S. Dams Also Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/art-prints-by-piranesi-engravers-views-of-rome-displayed-3.html | Art: Prints by Piranesi; Engraver's Views of Rome Displayed -- 3 Contemporaries at Stuttman's | True | By Stuart Preston | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/inco-buys-stake-in-mine-in-greece-to-control-larymna-works-the-only.html | INCO BUYS STAKE IN MINE IN GREECE; To Control Larymna Works, the Only Nickel Source in Europe Outside Soviet COMPANIES PLAN SALES, MERGERS | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bradley-tops-wichita-6461.html | Bradley Tops Wichita, 64-61 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/ray-robinson-signs-for-fullmer-fight.html | RAY ROBINSON SIGNS FOR FULLMER FIGHT | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/aec-sets-accords-for-a-new-reactor.html | A.E.C. SETS ACCORDS FOR A NEW REACTOR | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-head-for-textile-group.html | New Head for Textile Group | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/aec-opens-inquiry-into-nuclear-blast.html | A.E.C. OPENS INQUIRY INTO NUCLEAR BLAST | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/volpe-takes-oath-in-massachusetts-republican-pledges-reforms-plans.html | VOLPE TAKES OATH IN MASSACHUSETTS; Republican Pledges Reforms -- Plans Code of Ethics for Public Officials | True | By John H. Fenton Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/upturn-is-doubted-by-furniture-men.html | UPTURN IS DOUBTED BY FURNITURE MEN | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/li-man-dies-on-train-suffers-heart-attack-after-running-line.html | L.I. MAN DIES ON TRAIN; Suffers Heart Attack After Running -- Line Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/light-oil-stooks-continue-to-dip-home-heating-fuel-supply-down.html | LIGHT OIL STOOKS CONTINUE TO DIP; Home Heating Fuel Supply Down 7,993,000 Barrels in Week Ended Friday | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/spain-abandons-an-unused-loan-bank-credit-arranged-here-is-canceled.html | SPAIN ABANDONS AN UNUSED LOAN; Bank Credit Arranged Here Is Canceled Without Being Drawn Upon 71 MILLION IS INVOLVED Improvement in Its Gold and Foreign Exchange Position Is Cited | True | By Albert L. Kraus | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/advertising-tv-quality-creates-a-dilemma.html | Advertising TV Quality Creates a Dilemma | True | By Robert Alden | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/changes-proposed-in-mental-hospital.html | CHANGES PROPOSED IN MENTAL HOSPITAL | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/un-chiefs-papers-hunted.html | U.N. Chief's Papers Hunted | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/study-hints-a-link-between-avocation-and-belief-in-god.html | Study Hints a Link Between Avocation And Belief in God | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/earnings-decline-for-oscar-mayer-profits-323-a-share-for-fiscal.html | EARNINGS DECLINE FOR OSCAR MAYER; Profits $3.23 a Share for Fiscal 1960, Compared With $3.66 in 1959 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nelkinsiegel.html | Nelkin-Siegel | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/firemen-in-yonkers-have-to-rush-home-where-work-waits.html | Firemen in Yonkers Have to Rush Home, Where Work Waits | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/macmillan-sets-a-de-gaulle-visit-paris-talks-jan-28-to-aim-at.html | MACMILLAN SETS A DE GAULLE VISIT; Paris Talks Jan. 28 to Aim at Easing of Tensions and Closer Economic Tie | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/2-land-deals-made-on-staten-island.html | 2 LAND DEALS MADE ON STATEN ISLAND | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/actors-equity-meets-today.html | Actors Equity Meets Today | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/state-highway-aid-sought.html | State Highway Aid Sought | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/fino-keeps-trying.html | Fino Keeps Trying | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/washington-on-the-art-and-wisdom-of-slamming-doors.html | Washington; On the Art and Wisdom of Slamming Doors | True | By James Reston | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/clarence-fleming-sr.html | CLARENCE FLEMING SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/un-child-fund-gets-1000000.html | U.N. Child Fund Gets $1,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sidelights-britains-deficit-called-hidden.html | Sidelights; Britain's Deficit Called Hidden. | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/reserve-banks-pay-treasury-897-million-from-1960-profits-remittance.html | Reserve Banks Pay Treasury 897 Million From 1960 Profits; Remittance Is Largest Ever Derived Entirely From Present Earnings -- Year's Net Up 208 Million | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/stocks-advance-and-then-decline-almost-half-of-early-gains-erased-a.html | STOCKS ADVANCE AND THEN DECLINE; Almost Half of Early Gains Erased -- Average Shows a Gain of 1.20 Points 744 ISSUES UP, 330 OFF Volume Rises to 4,130,000 Shares -- Strength Is Shown by Steels STOCKS ADVANCE AND THEN DECLINE | True | By Burton Crane | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/coal-research-center-set.html | Coal Research Center. Set | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/budget-will-ask-under-82-billion-presidents-requests-will-be-less.html | BUDGET WILL ASK UNDER 82 BILLION; President's Requests Will Be Less Than This Year's -- Defense Figures Up | True | By Richard E. Mooney Special to the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dr-pw-townsend-educator-was-67-esprofessor-of-history-at-indiana.html | DR. P.W. TOWNSEND, EDUCATOR, WAS 67; Ex-Professor of History at Indiana University Dies-- Expert on Ancient Times | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-dominican-sanctions.html | The Dominican Sanctions | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-frank-j-currall.html | MRS. FRANK J. CURRALL | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/subway-guard-rails-urged.html | Subway Guard Rails Urged | True | BRUCE L. CALDER. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/prosecutors-ask-new-murder-law-juries-in-state-could-urge-life-term.html | PROSECUTORS ASK NEW MURDER LAW; Juries in State Could Urge Life Term in All Case -- Narcotics Plan Sought | True | By Russell Porter | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/text-of-report-to-the-presidentelect-on-prospects-for-nations.html | Text of Report to the President-Elect on Prospects for Nation's' Economy in 1961 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cotton-is-steady-to-8-points-down-the-near-months-ease-as-far.html | COTTON IS STEADY TO 8 POINTS DOWN; The Near Months Ease as Far Months Generally Hold Their Ground | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/football-briber-gets-5year-term-wagman-of-new-york-also-fined-10000.html | FOOTBALL BRIBER GETS 5-YEAR TERM; Wagman of New York Also Fined $10,000 for Trying to Fix Florida Contest | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/food-news-king-of-twelfth-night-cake-with-a-bean-or-coin-buried-in.html | Food News: King of Twelfth Night; Cake With a Bean or Coin Buried in It Is Traditional Recipes for Fruitcake and an Ale Drink Are Suggested | True | By Nan Ickeringill | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-eldridge-johnson.html | MRS. ELDRIDGE JOHNSON | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/pentagon-would-drop-seniority-in-promotions-and-push-ability.html | Pentagon Would Drop Seniority In Promotions and Push Ability | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/court-again-bars-negro-evictions-us-judge-bans-landlords-from-using.html | COURT AGAIN BARS NEGRO EVICTIONS; U.S. Judge Bans Landlords From Using State Bench -- Sets Hearing on Jan. 16 | True | By Wayne Phillips Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/columbia-picks-librarian.html | Columbia Picks Librarian | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/karl-millmann-skfal-to-the-newyork-times.html | KARL MILLMANN; Sl"dal tO The New,York Times. | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/selfgovernment-at-work.html | Self-Government at Work | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-winifred-bullock.html | MRS. WINIFRED BULLOCK | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/gaetano-azzariti-of-italian-court-president-of-constitutional-bench.html | GAETANO AZZARITI OF ITALIAN COURT; President of Constitutional Bench Is Dead at 79--Ex-Justice Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sparkman-offers-bill-to-aid-small-business.html | Sparkman Offers Bill To Aid Small Business | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/16story-building-sold-downtown-structure-at-71-nassau-st-is-leased.html | 16-STORY BUILDING SOLD DOWNTOWN; Structure at 71 Nassau St. Is Leased Back -- House on W. 52d St. Bought | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-family-incomes-increase-in-12-years.html | U.S. FAMILY INCOMES INCREASE IN 12 YEARS | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/film-men-adjust-story-by-capote-immorality-of-heroine-only.html | FILM MEN ADJUST STORY BY CAPOTE; Immorality of Heroine Only Suggested in Adaptation of 'Breakfast at Tiffany's' | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-ernst-cassirer.html | MRS. ERNST CASSIRER | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eisenhower-role-scored-in-havana-president-blamed-by-castro-regime.html | EISENHOWER ROLE SCORED IN HAVANA; President Blamed by Castro Regime for Break -- Cuba Presses Fortifications EISENHOWER ROLE SCORED IN HAVANA | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/vandiver-shuns-high-army-post-kennedy-accepts-decision-governor.html | VANDIVER SHUNS HIGH ARMY POST; Kennedy Accepts Decision -- Governor Says First Duty Is to Georgia | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/navy-is-cleared-no-misuse-of-enlisted-men-found-at-academy.html | NAVY IS CLEARED; No Misuse of Enlisted Men Found at Academy | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/honduras-maintains-tie.html | Honduras Maintains Tie | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/persimmon-dessert.html | Persimmon Dessert | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/denmarks-barber-boys-end-34year-strike.html | Denmark's Barber Boys End 34-Year Strike | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dock-hearing-delayed-inquiry-reset-on-hiring-agent-and-3-shop.html | DOCK HEARING DELAYED; Inquiry Reset on Hiring Agent and 3 Shop Stewards | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bombay-house-fall-kills-7.html | Bombay House Fall Kills 7 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/castro-foes-lose-home-masferrer-army-is-ousted-from-center-in-miami.html | CASTRO FOES LOSE HOME; Masferrer 'Army' Is Ousted From Center in Miami | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-b52-is-built-with-longer-range.html | NEW B-52 IS BUILT WITH LONGER RANGE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/british-liner-arcadia-runs-aground-at-honolulu.html | British Liner Arcadia Runs Aground at Honolulu | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/67-embassy-aides-arrive-from-cuba-seem-more-relieved-than-perturbed.html | 67 EMBASSY AIDES ARRIVE FROM CUBA; Seem More Relieved Than Perturbed at Departure -- Dock in Florida | True | By Sam Pope Brewer Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/car-pool-is-upheld-21-negroes-win-reversal-of-convictions-in.html | CAR POOL IS UPHELD; 21 Negroes Win Reversal of Convictions in Florida | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mcone-is-lauded-president-cites-retiring-head-of-aec-for-his-work.html | M'CONE IS LAUDED; President Cites Retiring Head of A.E.C. for His Work | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/east-ny-savings-advances-aides.html | East N.Y. Savings Advances Aides | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bowles-to-be-queried.html | Bowles to Be Queried | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/un-chief-confers-during-congo-clash-un-head-meets-with-congolese.html | U.N. Chief Confers During Congo Clash; U.N. HEAD MEETS WITH CONGOLESE | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/commercial-paper-cut-dealers-announce-reduction-in-rates-of-18.html | COMMERCIAL PAPER CUT; Dealers Announce Reduction in Rates of 1/8 Point | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/a-robert-silver.html | A. ROBERT SILVER | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/coast-carriers-win-rate-ruling-icc-approves-differential-over.html | COAST CARRIERS WIN RATE RULING; I.C.C. Approves Differential Over Railroad Freight in Atlantic-Gulf Trade | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/british-boxer-is-sued-for-50000.html | British Boxer Is Sued for $50,000 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/penn-mutual-life-elects.html | Penn Mutual Life Elects | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/gold-outflow-continues-in-1961-with-loss-97-million-to-jan-4.html | Gold Outflow Continues in 1961, With Loss 97 Million to Jan. 4 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eightstory-building-dedicated-by-state-department-in-capital.html | Eight-Story Building Dedicated By State Department in Capital | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/racing-in-jersey-to-start-april-29-season-will-open-at-garden-state.html | RACING IN JERSEY TO START APRIL 29; Season Will Open at Garden State Park -- Four Tracks Get 50-Day Meets Each | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-fire-fatal-to-woman.html | Jersey Fire Fatal to Woman | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dealing-with-auto-cases-procedures-to-expedite-settlement-of.html | Dealing With Auto Cases; Procedures to Expedite Settlement of Accident Claims Proposed | True | SAMUEL H. HOFSTADTER. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cardinal-wendel-buried.html | Cardinal Wendel Buried | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/christian-b-shea.html | CHRISTIAN B. SHEA | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cincinnati-picks-mayor-vice-mayor-bachrach-moved-up-by-city.html | CINCINNATI PICKS MAYOR; Vice Mayor Bachrach Moved Up by City Council's Vote | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-law-aide-named-upstate.html | U.S. Law Aide Named Upstate | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/ballet-to-return-here-royal-troupe-will-perform-jan-29-ending-us-to.html | BALLET TO RETURN HERE; Royal Troupe Will Perform Jan. 29, Ending U.S. Tour | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bank-loans-here-dip-by-74-million-decline-in-week-compares-with-225.html | BANK LOANS HERE DIP BY 74 MILLION; Decline in Week Compares With 225 Million Drop for the 1960 Period BANK LOANS HERE DIP BY 74 MILLION | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/lay-offs-slated-in-auto-industry-idle-list-is-likely-to-climb-to.html | LAY-OFFS SLATED IN AUTO INDUSTRY; Idle List Is Likely to Climb to 30,000 as Output Trim of 10% Is Indicated | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/peru-acts-to-ban-subversive-units-senate-votes-curb-on-reds-and.html | PERU ACTS TO BAN SUBVERSIVE UNITS; Senate Votes Curb on Reds and Others -- Plot Charged by Former Castro Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/exmsts-aide-tells-inquiry-he-received-contractors-favors.html | Ex-M.S.T.S. Aide Tells Inquiry He Received Contractors' Favors | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-backs-indonesia-mikoyan-voices-support-on-new-guinea-claims.html | SOVIET BACKS INDONESIA; Mikoyan Voices Support on New Guinea Claims | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/potatoes-decline-as-supply-mounts-heavy-stocks-of-canadian-and.html | POTATOES DECLINE AS SUPPLY MOUNTS; Heavy Stocks of Canadian and Maine Tubers Cut Futures Here | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/munoz-marin-chides-cuba.html | Munoz Marin Chides Cuba | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bishop-bg-hodge.html | BISHOP B.G. HODGE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-procastro-unit-asks-inquiry-on-cia.html | U.S. PRO-CASTRO UNIT ASKS INQUIRY ON C.I.A. | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedy-warned-income-tax-cut-may-be-needed-temporary-relief.html | KENNEDY WARNED INCOME TAX CUT MAY BE NEEDED; Temporary Relief Suggested by Task Force to Arrest Decline in Economy DOWNWARD TREND SEEN President-Elect Meets Here With Farm Leaders and Gets Their Support KENNEDY WARNED ON U.S. ECONOMY | True | By W.h. Lawrence | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/senators-strive-for-vital-votes-on-debate-curbs-early-showdown.html | SENATORS STRIVE FOR VITAL VOTES ON DEBATE CURBS; Early Showdown Ruled Out as Both Sides Maneuver -- Outcome Still in Doubt SENATORS BATTLE ON DEBATE CURBS | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/pound-circulation-off-notes-in-use-fell-59931000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 59,931,000 in Week to 2,313,922,000 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soybeans-resist-big-profit-sales-late-rally-sends-futures-up-14-to.html | SOYBEANS RESIST BIG PROFIT SALES; Late Rally Sends Futures Up 1/4 to 1 1/2c -- Old Crop Wheat Moves Forward | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/top-indians-urge-a-neutral-laos-nehrus-party-sees-grave-danger-in.html | TOP INDIANS URGE A NEUTRAL LAOS; Nehru's Party Sees Grave Danger in Intervention -- Warns China on Borders | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/oneman-weapon-will-fight-tanks-army-shows-rocket-grenade-launcher.html | ONE-MAN WEAPON WILL FIGHT TANKS; Army Shows Rocket Grenade Launcher of 4 1/2 Pounds to Replace Bazooka | True | Special To The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nixon-meets-with-president.html | Nixon Meets With President | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bronx-taxpayers-figure-in-2-deals-parcels-on-jerome-ave-and-morris.html | BRONX TAXPAYERS FIGURE IN 2 DEALS; Parcels on Jerome Ave. and Morris Ave. Change Hands -- Hospital Is Sold | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/yeshiva-fencers-triumph.html | Yeshiva Fencers Triumph | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mayor-discusses-ousting-de-sapio-talks-to-lehman-unit-about-new.html | MAYOR DISCUSSES OUSTING DE SAPIO; Talks to Lehman Unit About New Leader -- Cools on Brown to Succeed Jack MAYOR DISCUSSES OUSTING DE SAPIO | True | By Leo Egan | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/another-good-appointment.html | Another Good Appointment | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/canadacuba-travel-continues.html | Canada-Cuba Travel Continues | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eisenhower-thanks-benson-for-serving.html | EISENHOWER THANKS BENSON FOR SERVING | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bigstore-trade-rose-4-for-week-sales-in-the-metropolitan-area-fell.html | BIG-STORE TRADE ROSE 4% FOR WEEK; Sales in the Metropolitan Area Fell 5% From the Year-Earlier Level | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/two-cubans-take-asylum.html | Two Cubans Take Asylum | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/law-dean-may-get-immigration-post.html | LAW DEAN MAY GET IMMIGRATION POST | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sears-loses-award-mailorder-house-is-told-to-give-workers-back-pay.html | SEARS LOSES AWARD; Mail-Order House Is Told to Give Workers Back Pay | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/faa-challenged-in-air-collision-inquiry-hears-queries-on-why.html | F.A.A. CHALLENGED IN AIR COLLISION; Inquiry Hears Queries on Why Traffic Controller Did Not Warn Jet | True | By Richard Witkin | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/critic-at-large-walt-whitmans-civil-war-is-an-eyewitness-story.html | Critic at Large; ' Walt Whitman's Civil War' Is an Eyewitness Story Viewed With Poetic Vision | True | By Brooks Atkinson | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/adenauer-85-stands-for-hours-to-receive-greetings-adenauer-at-85.html | Adenauer, 85, Stands for Hours to Receive Greetings; ADENAUER AT 85 GREETS HUNDREDS | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dentists-wife-slain-body-is-found-stabbed-four-times-in-trenton.html | DENTIST'S WIFE SLAIN; Body Is Found Stabbed Four Times in Trenton Home | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-scores-belgium-protests-on-ruandaurundicongo-border-incident.html | SOVIET SCORES BELGIUM; Protests on Ruanda-Urundi-Congo Border Incident | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/gold-drain-tallied-treasury-puts-the-loss-for-1960-at-1700000000.html | GOLD DRAIN TALLIED; Treasury Puts the Loss for 1960 at $1,700,000,000 OUTFLOW OF GOLD CONTINUING IN '61 | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/labor-program-for-legislation-goes-beyond-kennedy-proposals.html | Labor Program for Legislation Goes Beyond Kennedy Proposals | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/james-e-cutler.html | JAMES E. CUTLER | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bank-clearings-up-192-from-60-rate.html | BANK CLEARINGS UP 19.2% FROM '60 RATE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/navy-yard-fire-rapport.html | Navy Yard Fire Rapport | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-li-village-voted-incorporation-approved-for-atlantic-beach-225.html | NEW L.I. VILLAGE VOTED; Incorporation Approved for Atlantic Beach 225 to 153 | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/clarkson-defeats-princeton-six-54.html | CLARKSON DEFEATS PRINCETON SIX, 5-4 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/leftists-score-assembly-vote.html | Leftists Score Assembly Vote | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/old-fulton-st-arcade-to-be-razed-for-car-lot.html | Old Fulton St. Arcade To Be Razed for Car Lot | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-labor-leaders-set-africa-program.html | U.S. LABOR LEADERS SET AFRICA PROGRAM | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eight-weeks-of-beauty-offered-to-teenagers.html | Eight Weeks of Beauty Offered to Teen-Agers | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jacobs-wins-in-golf-64-triumphs-in-los-angeles-proamateur-kroll-2d.html | JACOBS WINS IN GOLF; 64 Triumphs in Los Angeles Pro-Amateur -- Kroll 2d | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/proxy-fight-looms-at-long-island-bank.html | PROXY FIGHT LOOMS AT LONG ISLAND BANK | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/head-of-bryn-mawr-is-honored.html | Head of Bryn Mawr Is Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/landis-for-speed-in-agency-reform-says-regulatory-bodies-now-hamper.html | LANDIS FOR SPEED IN AGENCY REFORM; Says Regulatory Bodies Now Hamper Industry -- Sees Launching of Freighter | True | By George Horne Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/hotel-contract-in-indonesia.html | Hotel Contract in Indonesia | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/tv-behind-the-voting-cbs-reports-examines-election-day-illusions.html | TV: Behind the Voting; C.B.S. Reports' Examines 'Election Day Illusions,' With Murrow and Leonard | True | By Jack Gould | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-denies-mock-attack.html | U.S. Denies 'Mock Attack' | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/miss-noir-in-front-in-figure-skating.html | MISS NOIR IN FRONT IN FIGURE SKATING | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/yonkers-school-plan-blocked.html | Yonkers School Plan Blocked | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/boat-show-to-part-with-tradition-no-friday-preview-for-public-will.html | Boat Show to Part With Tradition; No Friday Preview for Public Will Be Held This Year Runabout Combined With Helicopter Is a Novelty | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/two-added-to-metal-climax-board.html | Two Added to Metal Climax Board | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/two-sons-of-sala-held-after-chase.html | TWO SONS OF SALA HELD AFTER CHASE | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/st-johns-quintet-to-face-temple-manhattanst-peters-and-nyust.html | ST. JOHN'S QUINTET TO FACE TEMPLE; Manhattan-St. Peter's and N.Y.U.-St. Joseph's Also at Garden Tonight | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nigeria-ends-relations-with-france-over-atom.html | Nigeria Ends Relations With France Over Atom | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/leafs-win-4-to-1-from-red-wings-toronto-now-only-2-points-off.html | LEAFS WIN, 4 TO 1, FROM RED WINGS; Toronto Now Only 2 Points Off League Lead -- Hawks Vanquish Bruins, 4 to 3 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/reed-in-maine-office-new-governor-asks-vigor-in-industrial-growth.html | REED IN MAINE OFFICE; New Governor Asks Vigor in Industrial Growth | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-racial-clash-flares-in-alabama.html | NEW RACIAL CLASH FLARES IN ALABAMA | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/belgians-push-bid-for-strike-peace-king-and-political-leaders-seen.html | BELGIANS PUSH BID FOR STRIKE PEACE; King and Political Leaders Seen Seeking a Solution -- More Workers Return | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eichmann-data-bared-poland-publishes-documents-refuting-nazis-story.html | EICHMANN DATA BARED; Poland Publishes Documents Refuting Nazi's Story | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/belgiums-crisis-strike-linked-to-socialist-partys-struggle-against.html | Belgium's Crisis; Strike Linked to Socialist Party's Struggle Against Coalition | True | THEODORE D. LOCKWOOD. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dr-schroedinger-physicist-73-dies-austrian-scientist-shared-1933.html | Dr. SCHROEDINGER, PHYSICIST, 73, DIES; Austrian Scientist Shared 1933 Nobel Prize--Author Taught in Many Lands | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-trust-to-pay-5-stock-dividend-disbursement-first-of-kind-by-the.html | U.S. TRUST TO PAY 5% STOCK DIVIDEND; Disbursement First of Kind by the Bank -- Rate of $1 a Share to Continue | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/defector-defies-castro-aides.html | Defector Defies Castro Aides | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-six-wins-101.html | Soviet Six Wins, 10-1 | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/de-laval-controller-becomes-vice-president.html | De Laval Controller Becomes Vice President | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/vice-president-elected-by-bank-of-new-york.html | Vice President Elected By Bank of New York | True | | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-06 | 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/galloway-backed-for-bench.html | Galloway Backed for Bench | True | Special to The New York Times. | 1989-01-23 | RE0000416441 | RE0000416441 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/chavannes-group-offers-program-soprano-heard-in-first-of-2-concerts.html | CHAVANNES GROUP OFFERS PROGRAM; Soprano Heard in First of 2 Concerts, With Garvey at Piano and Wann on Oboe | True | RAYMOND ERICSON | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/marion-r-schuyler.html | MARION R. SCHUYLER | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hitrun-car-hurts-boy-auto-with-armed-forces-tags-abandoned-in.html | HIT-RUN CAR HURTS BOY; Auto With Armed Forces Tags Abandoned in Brooklyn | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/woman-wins-bid-for-citizenship-learned-hand-opinion-says-illicit.html | WOMAN WINS BID FOR CITIZENSHIP; Learned Hand Opinion Says Illicit Relationship Does Not Bar Naturalization | True | By Edward Ranzal | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rockland-estate-bought-by-church.html | ROCKLAND ESTATE BOUGHT BY CHURCH | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/swiss-await-castros-reply.html | Swiss Await Castro's Reply | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ichitaro-kondo.html | ICHITARO KONDO | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pacific-cable-mapped-line-to-japan-via-hawaii-and-midway-is-planned.html | PACIFIC CABLE MAPPED; Line to Japan Via Hawaii and Midway Is Planned | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nixon-presides-over-tally-naming-kennedy-winner-nixon-proclaims.html | Nixon Presides Over Tally Naming Kennedy Winner; NIXON PROCLAIMS KENNEDY WINNER | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/auto-sales-took-dip-in-december-retail-volume-was-below-october.html | AUTO SALES TOOK DIP IN DECEMBER; Retail Volume Was Below October, November Levels but Above '60 Figure JANUARY OUTPUT IS CUT PLANS Slashed 10% Despite Upturn in Final 10-Day Period of the Year AUTO SALES TOOK DIP IN DECEMBER | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/surprise-in-waterbury.html | 'Surprise' in Waterbury | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/india-press-critical-of-uscuba-break.html | INDIA PRESS CRITICAL OF U.S.-CUBA BREAK | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guevara-indicates-a-bid-to-kennedy.html | GUEVARA INDICATES A BID TO KENNEDY | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/boycot-of-cuban-cargo-gains.html | Boycot of Cuban Cargo Gains | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/iraq-ends-twoyear-curfew.html | Iraq Ends Two-Year Curfew | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hopes-to-double-henry-clay-s-long-tenure-as-speaker-recalls.html | Hopes to Double Henry Clay's Long Tenure as Speaker; Recalls Ambitions as Youth and His Love of Politics | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/george-b-beck.html | GEORGE B. BECK | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/lakers-win-110-to-96-fourthperiod-drive-defeats-hawks-as-baylor.html | LAKERS WIN, 110 TO 96; Fourth-Period Drive Defeats Hawks as Baylor Excels | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/gop-in-illinois-fails-in-peace-bid-speaker-rejects-a-proposal-for.html | G.O.P. IN ILLINOIS FAILS IN PEACE BID; Speaker Rejects a Proposal for Recall of House and Stalemate Continues | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/out-with-jack.html | Out With Jack | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/procastro-unit-sifted-eastland-senate-group-looks-into-fair-play.html | PRO-CASTRO UNIT SIFTED; Eastland Senate Group Looks Into Fair Play Committee | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/kennedy-confers-on-laos-and-cuba-meets-with-rusk-on-crises-plans-to.html | KENNEDY CONFERS ON LAOS AND CUBA; Meets With Rusk on Crises — Plans to Return to New York Today | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/1st-diamond-sale-held-by-ghanas-government.html | 1st Diamond Sale Held By Ghana's Government | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/assemblyman-stricken-lockport-legislator-collapses-on-street-in.html | ASSEMBLYMAN STRICKEN; Lockport Legislator Collapses on Street in Albany | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/wagner-appoints-3-to-art-commission.html | WAGNER APPOINTS 3 TO ART COMMISSION | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/frank-lyon-60-dies-stage-and-screen-actor-had-appeared-in-ten-film.html | FRANK LYON, 60, DIES; Stage and Screen Actor Had Appeared in Ten Film Roles | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/a-plan-for-distressed-areas.html | A Plan for Distressed Areas | True | ARTHUR E. WYNN | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/tv-debate-bill-offered.html | TV, Debate Bill Offered | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/market-rallies-in-late-trading-average-advances-by-054-point-as.html | MARKET RALLIES IN LATE TRADING; Average Advances by 0.54 Point as Volume Falls to 3,619,670 Shares 547 ISSUES UP, 473 OFF Gold Stocks Are Strong -- Outboard Marine Drops 1 1/3 in Heavy Trading MARKET RALLIES IN LATE TRADING | True | By Burton Crane | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-headquarters-for-mission-of-us-at-un-dedicated.html | New Headquarters For Mission of U.S. At U.N. Dedicated | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hart-wins-electoral-vote-bet.html | Hart Wins Electoral Vote Bet | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/joel-swensen-64-of-general-foods.html | JOEL SWENSEN, 64, OF GENERAL FOODS | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/exhibition-of-art-opening-jan-31-to-aid-museum-knoedlers-display-to.html | Exhibition of Art Opening Jan. 31 To Aid Museum Knoedler's Display to Raise Funds for the Modern's Library | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bloodmobile-slates-3-visits.html | Bloodmobile Slates 3 Visits | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/meat-pact-to-end-strike-is-reached-pay-package-is-achieved-in.html | MEAT PACT TO END STRIKE IS REACHED; Pay Package Is Achieved in All-Night Talks -- 4,000 Workers Vote Today | True | By Stanley Levey | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ralph-g-richardson.html | RALPH G. RICHARDSON | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jules-f-halm.html | JULES F. HALM | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/4-units-dedicated-at-sarah-lawrence.html | 4 UNITS DEDICATED AT SARAH LAWRENCE | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/georgia-u-told-to-admit-negroes-federal-court-orders-end-of.html | GEORGIA U. TOLD TO ADMIT NEGROES; Federal Court Orders End of Discrimination -- State Attorney Maps Appeal U.S. Court Orders Georgia U. To Drop Bars Against Negroes | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/aid-for-lirr-urged-business-men-say-any-rate-rise-world-hurt.html | AID FOR L.I.R.R. URGED; Business Men Say Any Rate Rise World Hurt Economy | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/interfaith-tribute-to-uphaus.html | Interfaith Tribute to Uphaus | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-forces-aid-refugees.html | U.S. Forces Aid Refugees | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sandburg-83-keeps-on-working.html | Sandburg, 83, Keeps on Working | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/more-us-aides-resign-officials-of-various-agencies-will-be-leaving.html | MORE U.S. AIDES RESIGN; Officials of Various Agencies Will Be Leaving Jan. 20 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/soviet-urged-to-join-in-lifting-travel-bar-us-urges-soviet-end.html | Soviet Urged to Join In Lifting Travel Bar; U.S. URGES SOVIET END TRAVEL CURB | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nixons-farewell-to-congress.html | Nixon's Farewell to Congress | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hyman-furst.html | HYMAN FURST | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/7-missouri-concerns-accused-on-roads.html | 7 MISSOURI CONCERNS ACUSED ON ROADS | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-challenging-pennolin-setup-suit-filed-against-pennsalt-and.html | U.S. CHALLENGING PENN-OLIN SET-UP; Suit Filed Against Pennsalt and Mathieson Over Joint Chemicals Company | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sidelights-outlook-on-rails-viewed-as-dim.html | Sidelights; Outlook on Rails Viewed as Dim | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/65-hurt-in-rioting-in-belgian-strike-liege-mob-wrecks-station-and.html | 65 HURT IN RIOTING IN BELGIAN STRIKE; Liege Mob Wrecks Station and Sets Fires as Union Chief Spurs Defiance 65 HURT IN RIOTING IN BELGIAN STRIKE | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mrs-wa-sheaffer.html | MRS. W.A. SHEAFFER | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/immunity-claimed-by-cuban-held-here.html | IMMUNITY CLAIMED BY CUBAN HELD HERE | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sugar-bill-introduced-nebraskan-in-house-seeks-to-extend-present.html | SUGAR BILL INTRODUCED; Nebraskan in House Seeks to Extend Present Act | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/changes-scheduled-at-air-force-bases.html | CHANGES SCHEDULED AT AIR FORCE BASES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ferdinand-savarese.html | FERDINAND SAVARESE | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/officers-of-ancient-order-invested.html | Officers of Ancient Order Invested | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/food-seasoned-soups-herbs-contribute-flavor-to-winter-favorites-for.html | Food: Seasoned Soups; Herbs Contribute Flavor to Winter Favorites for Luncheon or Dinner | True | By June Owen | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/peiping-sees-us-at-brink-in-laos-breaks-silence-on-crisis-and-warns.html | PEIPING SEES U.S. 'AT BRINK' IN LAOS; Breaks Silence on Crisis and Warns of Dangers for 'Interventionists' | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/heady-designs-due-for-spring.html | Heady Designs Due for Spring | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/citizens-panel-seeks-to-settle-racial-dispute-in-city-housing-by.html | Citizens' Panel Seeks to Settle Racial Dispute in City Housing; By LAWRENCE O'KANE Citizens' Panel Seeks to Settle Racial Dispute in City Housing | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/noelbaker-wins-book-prize.html | Noel-Baker Wins Book Prize | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sales-chief-promoted-by-northern-electric.html | Sales Chief Promoted By Northern Electric | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fred-luderus-75-ballplayer-dies-phillies-first-baseman-set.html | FRED LUDERUS, 75, BALLPLAYER, DIES; Phillies' First Baseman Set Consecutive Game Record--Hit .438 in '15 Series | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/adolph-zukor-is-88-today.html | Adolph Zukor Is 88 Today | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/adolph-suehsdorf-retired-banker-71.html | ADOLPH SUEHSDORF, RETIRED BANKER, 71 | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/alfred-wolmark-british-painter-84.html | ALFRED WOLMARK, BRITISH PAINTER, 84 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/steel-union-keeps-law-firm.html | Steel Union Keeps Law Firm | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/williamsburg-unit-to-gain.html | Williamsburg Unit to Gain | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bronx-gop-plans-appeal-on-leader.html | BRONX, G.O.P. PLANS APPEAL ON LEADER | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/77th-division-names-colonel.html | 77th Division Names Colonel | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ccny-swimmers-win-no-5.html | C.C.N.Y. Swimmers Win No. 5 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bronx-savings-bank-chooses-key-officer.html | Bronx Savings Bank Chooses Key Officer | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/algeria-turnout-for-referendum-60-on-first-day-five-moslems-are.html | ALGERIA TURNOUT FOR REFERENDUM 60% ON FIRST DAY; Five Moslems Are Killed by French Troops -- De Gaulle Closer to Negotiations ALGERIA TURNOUT 60% ON FIRST DAY | True | By Thomas F. Brady Special To The New York Times | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sonneborn-gerson.html | Sonneborn--Gerson | True | Special to the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/75-liberty-ships-offered-for-scrap.html | 75 LIBERTY SHIPS OFFERED FOR SCRAP | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/other-sales-merger-castle-cooke-companies-plan-sales-merger.html | OTHER SALES, MERGER; Castle & Cooke COMPANIES PLAN SALES, MERGER | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-gold-leaking-to-private-hoarders-private-hoarding-drains-us-gold.html | U.S. Gold 'Leaking' To Private Hoarders; PRIVATE HOARDING DRAINS U.S. GOLD | True | By Edwin L. Dale Jr. Special to the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/concert-tickets-remain.html | Concert Tickets Remain | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/training-soviet-mds-quality-declared-subordinated-to-quantity-and.html | Training Soviet M.D.'s; Quality Declared Subordinated to Quantity and Coverage | True | F.J.L. BLASINGAME | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/two-take-state-posts-vacancies-on-public-service-and-liquor-bodies.html | TWO TAKE STATE POSTS; Vacancies on Public Service and Liquor Bodies Filled | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/christian-protest-in-japan-explained.html | CHRISTIAN PROTEST IN JAPAN EXPLAINED | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nepalese-criticism-deplored-by-nehru.html | NEPALESE CRITICISM DEPLORED BY NEHRU | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/r-dudley-meiers-53-athletic-director.html | R. DUDLEY MEIERS, 53, ATHLETIC DIRECTOR | True | Special to Title New York Times. [ | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guilt-edges-slump-on-london-board-falls-run-as-much-as-140-with-war.html | GUILT EDGES SLUMP ON LONDON BOARD; Falls Run as Much as $1.40 With War Loan at a Low -- Industrials Climb | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/coal-operators-sue-tennessee-concerns-charge-conspiracy-in-trust.html | COAL OPERATORS SUE; Tennessee Concerns Charge Conspiracy in Trust Action | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/episcopalians-set-race-unity-action-society-for-cultural-ties-to.html | EPISCOPALIANS SET RACE UNITY ACTION; Society for Cultural Ties to Take Up Major Issues at Williamsburg Meeting | True | By George Dugan | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mrs-l-m-grewoock-wed-to-john-cahiit.html | Mrs. L. M. Grewoock Wed to John Cahiit | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-guinea-rioters-punished.html | New Guinea Rioters Punished | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cub-football-mentor-moves-to-top-post-replacing-butts.html | Cub Football Mentor Moves to Top Post, Replacing Butts | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/southern-eleven-is-5point-choice-but-north-aims-to-square-series-at.html | SOUTHERN ELEVEN IS 5-POINT CHOICE; But North Aims to Square Series at 6 Games Each in Senior Bowl Today | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bratkowski-is-victor-155-total-wins-pro-football-golf-hills-158.html | BRATKOWSKI IS VICTOR; 155 Total Wins Pro Football Golf -- Hill's 158 Second | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/designer-treats-maternity-styles-like-sportswear.html | Designer Treats Maternity Styles Like Sportswear | True | By Marylin Bender | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/van-brocklin-says-eagles-misled-him-on-coaching-post.html | Van Brocklin Says Eagles Misled Him On Coaching Post | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/miehlegoss-net-sets-a-new-high-earnings-for-fiscal-1960-357-a-share.html | MIEHLE-GOSS NET SETS A NEW HIGH; Earnings for Fiscal 1960 $3.57 a Share, Against $3.28 a Year Earlier | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/marlene-oberkotter-engaged-to-wyman-beall-fowler-jr.html | Marlene Oberkotter Engaged To Wyman Beall Fowler Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/councilman-fights-bowling-alley-plan-for-grand-central.html | Councilman Fights Bowling Alley Plan For Grand Central | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mojud-assets-sale-backed-by-holders.html | MOJUD ASSETS SALE BACKED BY HOLDERS | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/theatre-is-picketed-group-protests-racial-ban-at-movie-in-carolina.html | THEATRE IS PICKETED; Group Protests Racial Ban at Movie in Carolina | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pickets-in-pretoria-welcome-un-chief.html | PICKETS IN PRETORIA WELCOME U.N. CHIEF | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/yule-holiday-hits-output-of-lumber.html | YULE HOLIDAY HITS OUTPUT OF LUMBER | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/turkey-swears-in-temporary-house.html | TURKEY SWEARS IN TEMPORARY HOUSE | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-up-to-4.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Up to 4 Down -- Liverpool Market Irregular | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/body-is-found-in-room-police-here-seeking-woman-who-rented-flat.html | BODY IS FOUND IN ROOM; Police Here Seeking Woman Who Rented Flat | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fao-plans-congo-aid-26-countries-asked-to-give-food-for-tribal.html | F.A.O. PLANS CONGO AID; 26 Countries Asked to Give Food for Tribal Refugees | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/celtics-turn-back-pistons-108-to-102.html | CELTICS TURN BACK PISTONS, 108 TO 102 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/factory-planned-on-jersey-tract-2-concerns-buy-site-in-lease-deal.html | FACTORY PLANNED ON JERSEY TRACT; 2 Concerns Buy Site in Lease Deal With Waterman Unit -- Volkswagen to Build | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rubles-and-free-time-monetary-revision-and-7-hour-day-confuse.html | Rubles and Free Time; Monetary Revision and 7-Hour Day Confuse Shopping and Upset Schedules | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cbs-postpones-bergman-tv-play-actress-90minute-special-now-set-for.html | C.B.S. POSTPONES BERGMAN TV PLAY; Actress' 90-Minute Special Now Set for March 20 -- Stand-In for 'Zenda' | True | By Richard F. Shepard | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/grateful-woman-aids-the-neediest-gift-is-to-express-thanks-to-man.html | GRATEFUL WOMAN AIDS THE NEEDIEST; Gift Is to Express Thanks to Man Who Found Set of Keys She Had Lost 234 DONATE $4,487.33 Hungarian Refugee Honors Memory of Those Who Died in Uprising | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sears-sets-record-in-december-sales.html | SEARS SETS RECORD IN DECEMBER SALES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/basilios-future-at-stake-tonight-former-champion-returns-to-ring-to.html | BASILIO'S FUTURE AT STAKE TONIGHT; Former Champion Returns to Ring to Oppose Ortega in Garden 10-Rounder | True | By William R. Conklin | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/moves-to-avert-port-rail-strike-falter-as-both-sides-stand-firm-us.html | Moves to Avert Port Rail Strike Falter as Both Sides Stand Firm; U.S. Mediator Fails to Delay It Past Tuesday Deadline -- Roads to Impose Freight Embargo as Unions Prepare | True | By Werner Bamberger | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/usowned-plant-ends-strike.html | U.S.-Owned Plant Ends Strike | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/scarsdale-road-opens-heathcote-bypass-eliminates-five-corners.html | SCARSDALE ROAD OPENS; Heathcote Bypass Eliminates Five Corners Bottleneck | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fdr-memorial-protested.html | F.D.R. Memorial Protested | True | WINTHROP PARKHURST | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/top-state-trooper-arthur-cornelius-jr.html | Top State Trooper; Arthur Cornelius Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/operation-dosido-wherein-an-unusual-offcourt-stratagem-topples-a.html | Operation Do-Si-Do; Wherein an Unusual Off-Court Stratagem Topples a Basketball Empire | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/commodities-up-index-rose-to-823-thursday-from-82-on-wednesday.html | COMMODITIES UP; Index Rose to 82.3 Thursday From 82 on Wednesday | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/arab-killed-in-israeli-clash.html | Arab Killed in Israeli Clash | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/gypsy-to-close-for-capital-fete-jan-19-performance-is-off-to-allow.html | 'GYPSY' TO CLOSE FOR CAPITAL FETE; Jan. 19 Performance Is Off to Allow Ethel Merman to Join 'Inaugural Gala' | True | By Louis Calta | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hewitt-navy-captain.html | Hewitt Navy Captain | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/kennedy-at-dinner.html | Kennedy at Dinner | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bank-gets-oyster-bay-site.html | Bank Gets Oyster Bay Site | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/tapers-beat-denver-123101.html | Tapers Beat Denver, 123-101 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/li-driver-is-killed-in-135mph-crash.html | L.I. DRIVER IS KILLED IN 135-M.P.H. CRASH | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/chou-condemns-intervention.html | Chou Condemns 'Intervention' | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/exiles-say-cuba-seeks-incident-castro-said-to-be-trying-to-provoke.html | EXILES SAY CUBA SEEKS 'INCIDENT'; Castro Said to Be Trying to Provoke Crisis, Even Intervention by U.S. | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/frederick-j-sand.html | FREDERICK J. SAND | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/vice-president-elected-by-the-st-moritz-hotel.html | Vice President Elected By the St. Moritz Hotel | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rickey-expected-to-be-named-president-of-national-leagues-new-york.html | Rickey Expected to be Named President of National League's New York Club; EX-BASEBALL AIDE WILLING TO 'HELP' Rickey, Now 79 and Retired, Says He's 'Interested' but Hasn't Been Approached | True | By John Drebinger | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/red-china-seating-oppose-kennedy-administration-urged-set-moral.html | Red China Seating Oppose; Kennedy Administration Urged Set Moral Example to World | True | GEORGE S.SCHUYLER | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/haggerty-tops-scanlon-advances-in-squash-racquets-with-157-1510.html | HAGGERTY TOPS SCANLON; Advances in Squash Racquets With 15-7, 15-10 Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jobless-up-in-jersey-december-figure-is-24000-more-than-november.html | JOBLESS UP IN JERSEY; December Figure Is 24,000 More Than November | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/navy-aide-pleads-fifth-amendment-civilian-official-at-brooklyn-bars.html | NAVY AIDE PLEADS FIFTH AMENDMENT; Civilian Official at Brooklyn Bars Data on Funds, but Denies Any Wrongdoing | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/italy-presses-vice-curbs.html | Italy Presses Vice Curbs | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/polio-in-us-drops-3277-cases-for-year-lowest-since-1938-report.html | POLIO IN U.S. DROPS; 3,277 Cases for Year Lowest Since 1938, Report Notes | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/toure-in-belgrade-for-sixday-visit.html | TOURE IN BELGRADE FOR SIX-DAY VISIT | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/peru-acts-on-security-deputies-replace-senate-bill-to-bar-communist.html | PERU ACTS ON SECURITY; Deputies Replace Senate Bill to Bar Communist Party | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dear-liar-reading-monday.html | 'Dear Liar' Reading Monday | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dr-ralph-g-vanname.html | DR. RALPH G. VANNAME | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/speech-on-bomb-threat-praised.html | Speech on Bomb Threat Praised | True | MARTIN BOLFSON | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bonds-prices-of-giltedge-debt-issues-show-a-mixed-trend-us-list.html | Bonds: Prices of Gilt-Edge Debt Issues Show a Mixed Trend; U.S. LIST LOWERED BY PROFIT-TAKING Continued Outflow of Gold Also Affects Treasurys -- Corporates Strong | True | By Paul Heffernan | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jersey-concern-gets-contract.html | Jersey Concern Gets Contract | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/spring-and-summer-brides-will-float-on-clouds-of-silk-organza-and.html | Spring and Summer: Brides Will Float on Clouds of Silk Organza and Lace | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/young-skater-wins-lake-13-captures-eastern-novice-figure-crown.html | YOUNG SKATER WINS; Lakor, 13, Captures Eastern Novice Figure Crown | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/tv-review-miss-fabray-wendell-corey-in-new-series.html | TV Review; Miss Fabray, Wendell Corey in New Series | True | R. F.:S. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bombs-set-off-in-paris-no-one-hurt-in-six-blasts-link-to-algeria.html | BOMBS SET OFF IN PARIS; No One Hurt in Six Blasts -- Link to Algeria Vote Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/music-webster-concert-pianist-displays-baroque-quality-in-varied.html | Music: Webster Concert; Pianist Displays 'Baroque' Quality in Varied Program at Town Hall | True | ERIC SALZMAN. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bendix-corp.html | Bendix Corp. | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/western-machinery.html | Western Machinery | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/discrimination-cut-on-us-payrolls.html | DISCRIMINATION CUT ON U.S. PAYROLLS. | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/6-young-publishers-here-start-bigger-than-little-magazine.html | 6 Young Publishers Here Start Bigger Than 'Little' Magazine | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/de-sapio-exhibits-a-political-calm-he-sees-nothing-unusual-in.html | DE SAPIO EXHIBITS A POLITICAL CALM; He Sees Nothing 'Unusual' in Wagner's Talking About a Replacement for Him | True | By Charles Grutzner | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/richard-meehan-speaker-was-64-afterdinner-specialist-on-sports-is.html | RICHARD MEEHAN, SPEAKER, WAS 64; After-Dinner Specialist on Sports Is Dead--Aide of Catholic Relief Services | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cuba-suspending-exit-from-island-seizes-a-church-americans-allowed.html | CUBA SUSPENDING EXIT FROM ISLAND; SEIZES A CHURCH; Americans Allowed to Leave Country, but Permit Ban Halts Most Others 'INVASION' AIR PERSISTS Militia Occupies a Catholic Edifice and Seminaries -- More Guns Emplaced CUBA SUSPENDING EXIT FROM ISLAND | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/armco-chief-sees-a-steel-gain-soon-predicts-inventory-cuts-will-end.html | ARMCO CHIEF SEES A STEEL GAIN SOON; Predicts Inventory Cuts Will End in a Month or Two | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/de-gaulle-in-plea-as-algeria-votes-urges-massive-support-at-french.html | DE GAULLE IN PLEA AS ALGERIA VOTES; Urges 'Massive' Support at French Polls -- Hints Bid for Talks With Rebels | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/british-ford-cuts-back-about-17000-workers-to-go-on-a-3day-work.html | BRITISH FORD CUTS BACK; About 17,000 Workers to Go on a 3-Day Work Week | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/detroit-defeats-seton-hall-8479-lasthalf-rally-by-pirates-falls.html | DETROIT DEFEATS SETON HALL, 84-79; Last-Half Rally by Pirates Falls Short -- Hunter Five Beats Brooklyn, 57-48 | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/series-of-9-classes-in-maternity-offered.html | Series of 9 Classes In Maternity Offered | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/900-in-jersey-to-be-laid-off.html | 900 in Jersey to Be Laid Off | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/wellington-fund-posts-asset-gain-rise-of-about-70-million-reported.html | WELLINGTON FUND POSTS ASSET GAIN; Rise of About 70 Million Reported for 11 Months Ended on Nov. 30 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pilots-tell-cab-of-radio-trouble-navigational-beam-might-have-been.html | PILOTS TELL C.A.B. OF RADIO TROUBLE; Navigational Beam Might Have Been Used by Jet in Collision, Inquiry Hears | True | By Richard Witkin | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/zoo-acquires-a-reluctant-citizen.html | Zoo Acquires a Reluctant Citizen | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/st-johns-manhattan-and-st-josephs-triumph-in-basketball-at-garden.html | St. John's, Manhattan and St. Joseph's Triumph in Basketball at Garden; REDMEN SET BACK TEMPLE, 81 TO 60 Jaspers Down St. Peter's 56-54 -- 7,561 Fans See N.Y.U. Beaten, 71-64 | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/squadron-a-triumphs-tops-patricians-129-in-polo-long-island-wins.html | SQUADRON A TRIUMPHS; Tops Patricians, 12-9, in Polo -- Long Island Wins, 11-7 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/text-of-report-on-us-aid-to-education.html | Text of Report on U.S. Aid to Education | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mrs-oneill-is-wed-to-john-whiteman.html | Mrs. O'Neill Is Wed To John Whiteman | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/keating-has-to-yield-home-to-a-democrat.html | Keating Has to Yield Home to a Democrat | True | North American Newspaper Alliance | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hawaii-nuptials-today-for-miss-linda-claflin.html | Hawaii Nuptials' Today For Miss Linda Claflin | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/strikers-may-gain-unionists-in-kohler-dispute-many-get-tax-refunds.html | STRIKERS MAY GAIN; Unionists in Kohler Dispute Many Get Tax Refunds | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/active-week-set-for-new-issues-185-million-of-bonds-are-scheduled.html | ACTIVE WEEK SET FOR NEW ISSUES; 185 Million of Bonds Are Scheduled -- Lone Star Gas to Offer Stock | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/aldens-inc-maps-chains-purchase-big-mail-order-house-plans-to-buy.html | ALDENS, INC., MAPS CHAIN'S PURCHASE; Big Mail Order House Plans to Buy Shopper's World Outlets With Stock | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hill-corporation.html | Hill Corporation | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/somalia-denounces-ethiopia.html | Somalia Denounces Ethiopia | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/resolve-to-be-organized-on-new-years-agenda.html | Resolve to Be Organized On New Year's Agenda | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bonn-says-majority-shun-antisemitism.html | BONN SAYS MAJORITY SHUN ANTI-SEMITISM | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guys-and-dolls-on-jan-21.html | 'Guys and Dolls' on Jan. 21 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/kroll-leads-in-golf-with-66-palmer-falters-cards-12-on-18th-1960.html | Kroll Leads in Golf With 66; PALMER FALTERS, CARDS 12 ON 18TH 1960 Champion Far Back at 77 as Kroll Takes Lead With 5-Under-Par 66 | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ama-promises-aid-to-ribicoff-offers-help-in-carrying-out-new-care.html | A.M.A. PROMISES AID TO RIBICOFF; Offers Help in Carrying Out New Care Plan for Aged in U.S. Health Agency | True | By Morris Kaplan | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/teamwork-against-rackets.html | Teamwork Against Rackets | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dead-identified-in-hepatitis-case-jersey-and-philadelphia-list-14.html | DEAD IDENTIFIED IN HEPATITIS CASE; Jersey and Philadelphia List 14 Victims -- Suit for $250,000 Is Filed | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/miami-cardiac-hospital-for-children-to-gain.html | Miami Cardiac Hospital For Children to Gain | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/negro-leader-sees-kennedy-on-rights.html | NEGRO LEADER SEES KENNEDY ON RIGHTS | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/philharmonic-concert-is-an-exotic-blend.html | Philharmonic Concert Is an Exotic Blend | True | By Harold C. Schonberg | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/chairman-designated-for-hotel-exposition.html | Chairman Designated For Hotel Exposition | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pamela-lasher-is-future-bride-of-peter-mebel-sophomore-at-the-u-of.html | Pamela Lasher Is Future Bride Of Peter Mebel; Sophomore at the U. of Pennsylvania Fiancee oi Medical Student | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/3000000-coast-deal-glickman-sells-12-gasoline-stations-to-gulf-oil.html | $3,000,000 COAST DEAL; Glickman Sells 12 Gasoline Stations to Gulf Oil | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/250000-suit-filed.html | $250,000 Suit Filed | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/school-aid-plan-costing-9-billion-goes-to-kennedy-task-force-offers.html | SCHOOL AID PLAN COSTING 9 BILLION GOES TO KENNEDY; Task Force Offers Program for All Education Levels Over Next 4 1/2 Years OPPOSITION IS EXPECTED Ribicoff Sees Difficulties in Congress -- Report Hailed by President-Elect SCHOOL AID PLAN IS GIVEN KENNEDY | True | By Leonard Buder | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/browns-favored-over-lions-today-national-football-leagues.html | BROWNS FAVORED OVER LIONS TODAY; National Football League's Conference Runners-Up to Clash in Orange Bowl | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/insurer-in-dispute-new-amsterdam-insurgents-claim-control-of.html | INSURER IN DISPUTE; New Amsterdam Insurgents Claim Control of Concern | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/for-the-handicapped.html | For the Handicapped | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/building-is-sold-on-west-end-ave-15story-house-at-83d-st-bought-by.html | BUILDING IS SOLD ON WEST END AVE.; 15-Story House at 83d St. Bought by Syndicate -- Leasehold Deal Made | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/5-die-in-private-plane-coast-executive-a-victim-as-craft-hits-power.html | 5 DIE IN PRIVATE PLANE; Coast Executive a Victim as Craft Hits Power Lines | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/womens-israel-unit-plans-33d-luncheon.html | Women's Israel Unit Plans 33d Luncheon | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/four-gunmen-get-61000-on-docks-force-grace-line-cashier-to-open.html | FOUR GUNMEN GET $61,000 ON DOCKS; Force Grace Line Cashier to Open Safe to Seize Longshore Payrol | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-house-in-bronx-sold.html | New House in Bronx Sold | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/accord-reported-on-retailer-data-trade-and-us-end-dispute-over-how.html | ACCORD REPORTED ON RETAILER DATA; Trade and U.S. End Dispute Over How to Measure Volume of Stores ACCORD REPORTED ON RETAILER DATA | True | By Michael Benson | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/city-schools-drop-the-loyalty-oath-an-oral-pledge-will-replace.html | CITY SCHOOLS DROP THE LOYALTY OATH; An Oral Pledge Will Replace Written One for Seniors in High Schools EPHEBIC OATH IS BASIS New Words Include Vow to Uphold the Laws of City, State and Nation | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/case-taking-helm-of-gop-in-jersey-will-seek-to-unify-his-party.html | CASE TAKING HELM OF G.O.P. IN JERSEY; Will Seek to Unify His Party Behind One Candidate in Race for Governor | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rainier-names-new-assembly.html | Rainier Names New Assembly | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/child-to-mrs-scheinman.html | Child to Mrs. Scheinman | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/eisenhower-plans-augusta-weekend.html | EISENHOWER PLANS AUGUSTA WEEK-END | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/art-on-action-painting-diverse-sampling-of-this-style-on-view-at.html | Art: On Action Painting; Diverse Sampling of This Style on View at Martha Jackson's -- Other Shows | True | By Stuart Preston | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mnamara-to-sit-with-joint-chiefs-will-carry-on-gates-policy-new.html | M'NAMARA TO SIT WITH JOINT CHIEFS; Will Carry on Gates Policy -- New Defense Head Bars Opposition to Decisions | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/briton-sees-war-curb-in-nuclear-armament.html | Briton Sees War Curb In Nuclear Armament | True | Special to The New York Times | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/music-in-the-making-begins-9th-season.html | 'Music in the Making' Begins 9th Season | True | ALLEN HUGHES. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/4-cbs-men-held-in-havana.html | 4 C.B.S. Men Held in Havana | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/morton-stays-on-as-gop-chairman-yields-to-unanimous-appeal.html | MORTON STAYS ON AS G.O.P. CHAIRMAN; Yields to Unanimous Appeal -- Eisenhower and Party Leaders Say Good-bys MORTON STAYS ON AS G.O.P.'S CHIEF | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/visiting-royalty-takes-part-here-in-quadrille-ball-joins-local.html | Visiting Royalty Takes Part Here In Quadrille Ball; Joins Local Societ Leaders in Benefit for Scholarships | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/louisiana-defers-vote-on-sales-tax.html | LOUISIANA DEFERS VOTE ON SALES TAX | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/soybeans-rise-in-heavy-trade-grain-futures-also-show-gains-grains.html | Soybeans Rise in Heavy Trade; Grain Futures Also Show Gains; GRAINS, SOYBEANS SCORE ADVANCES | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/former-fbi-man-to-head-troopers-governor-appoints-arthur-cornelius.html | FORMER F.B.I. MAN TO HEAD TROOPERS; Governor Appoints Arthur Cornelius Jr. to Carry Out Expansion Plan | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mt-vernon-fire-fatal-to-baby.html | Mt. Vernon Fire Fatal to Baby | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mobutu-aide-now-a-prisoner-calls-for-release-of-lumumba-duress-is.html | Mobutu Aide, Now a Prisoner, Calls for Release of Lumumba; Duress Is Charged After Security Chief's Broadcast from Congo Stronghold of Former Premier's Followers | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-leftist-attacks-feared.html | New Leftist Attacks Feared | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/brooklyn-warehouse-burns.html | Brooklyn Warehouse Burns | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ronald-chilcote-weds-miss-frances-b-tubby.html | Ronald Chilcote Weds Miss Frances B. TUbby | True | Special to The New York Times | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/schoolboy-scores-104-points.html | Schoolboy Scores 104 Points | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/leader-of-police-in-nassau-missing-commissioners-auto-found.html | LEADER OF POLICE IN NASSAU MISSING; Commissioner's Auto Found Abandoned on Parkway Near Jones Beach | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/medical-school-urged-walter-proposes-an-academy-to-serve-the-armed.html | MEDICAL SCHOOL URGED; Walter Proposes an Academy to Serve the Armed Forces | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/margaret-gets-respite-british-press-quits-irish-area-as-queen.html | MARGARET GETS RESPITE; British Press Quits Irish Area as Queen Mother Complains | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bank-statements-due-reports-asked-of-national-ny-state-institutions.html | BANK STATEMENTS DUE; Reports Asked of National, N.Y. State Institutions | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/library-school-dean-is-named-by-rutgers.html | Library School Dean Is Named by Rutgers | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/santa-anita-dash-draws-field-of-12-tv-lark-is-highweight-in-50000.html | SANTA ANITA DASH DRAWS FIELD OF 12; T.V. Lark Is Highweight in $50,000 San Carlos -- 16 Entered at Tropical | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/britain-weathers-the-worst.html | Britain Weathers the Worst | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/eaton-calling-parley-industrialist-wants-leaders-to-draft-arms.html | EATON CALLING PARLEY; Industrialist Wants Leaders to Draft Arms Treaty | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/injury-to-sears-cripples-knicks-palmer-to-replace-ace-for-new.html | INJURY TO SEARS CRIPPLES KNICKS; Palmer to Replace Ace for New Yorkers -- Opponents Are Warned to Go Easy | True | By Robert L. Teague | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/purchase-curb-asked-bill-would-ban-buying-of-soviet-science.html | PURCHASE CURB ASKED; Bill Would Ban Buying of Soviet Science Materials | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cuban-baseball-players-told-they-can-join-teams-in-us-no-trouble-in.html | Cuban Baseball Players Told They Can Join Teams in U.S.; 'No Trouble' in Obtaining Exit Permits Is Promised by Havana Official -- Arrangements for Visas Slated | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/screen-tangle-of-libidos-marriagegoround-in-dual-premiere-here.html | Screen: Tangle of Libidos;'Marriage-Go-Round' in Dual Premiere Here | True | By Bosley Crowther | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/syringe-gun-subdues-animals-drugfiring-device-patented-to-ease-game.html | Syringe Gun Subdues Animals; Drug-Firing Device Patented to Ease Game Handling VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/exconvict-surrenders-gives-up-in-newark-after-escaping-from.html | EX-CONVICT SURRENDERS; Gives Up in Newark After Escaping From Hospital | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fund-drives-lag-in-westchester-election-and-falling-stock-market.html | FUND DRIVES LAG IN WESTCHESTER; Election and Falling Stock Market Called Reasons | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/foreign-affairs-a-choice-between-chaos-and-conciliation.html | Foreign Affairs; A Choice Between Chaos and Conciliation | True | By C.L Sulzberger | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/youth-camps-due-for-addicts-here-city-project-part-of-plan-to.html | YOUTH CAMPS DUE FOR ADDICTS HERE; City Project Part of Plan to Replace the Facilities at Riverside Hospital | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/trust-suit-hits-comics-printing-grand-jury-charges-use-of-monopoly.html | TRUST SUIT HITS COMICS PRINTING; Grand Jury Charges Use of Monopoly Practices in Sunday Color Field | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mill-gets-shore-area-steel-plant-authorized-for-lake-michigan-site.html | MILL GETS SHORE AREA; Steel Plant Authorized for Lake Michigan Site | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/miss-dilling-plays-and-talks-of-harps.html | MISS DILLING PLAYS AND TALKS OF HARPS | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/gligoric-victor-at-hastings.html | Gligoric Victor at Hastings | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/suit-challenges-taxing-in-jersey-woman-calls-reform-laws-unfair-in.html | SUIT CHALLENGES TAXING IN JERSEY; Woman Calls Reform Laws Unfair in Assessments and Unconstitutional | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/benno-elkan-84-metals-official-retires-chairman-of-the.html | BENNO ELKAN, 84, METALS OFFICIAL; Retires Chairman of the International Minerals Corporation Is Dead | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/the-state-constitution.html | The State Constitution | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/biblical-seminary-inducts-head.html | Biblical Seminary Inducts Head | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mr-kennedy-and-the-recession.html | Mr. Kennedy and the Recession | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/engravers-pact-set-union-and-7-publishers-here-reach-agreement.html | ENGRAVERS PACT SET; Union and 7 Publishers Here Reach Agreement | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/west-indies-in-front-australia-trails-by-270-runs-with-6-wickets.html | WEST INDIES IN FRONT; Australia Trails by 270 Runs With 6 Wickets Standing | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/boston-crash-hearing-set.html | Boston Crash Hearing Set | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-trust-co-picks-a-new-vice-president.html | U.S. Trust Co. Picks A New Vice President | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hungary-raises-church-aid.html | Hungary Raises Church Aid | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/united-aircraft-corp.html | United Aircraft Corp. | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/abstention-is-explained.html | Abstention Is Explained | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/3-negro-churches-get-plea-to-merge.html | 3 NEGRO CHURCHES GET PLEA TO MERGE | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/parkway-bars-motorcycles.html | Parkway Bars Motorcycles | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/clift-spurns-pay-for-right-role-refuses-200000-for-big-part-in.html | CLIFT SPURNS PAY FOR 'RIGHT' ROLE; Refuses $200,000 for Big Part in Nuremberg' Film for Small, Dramatic One | True | By Eugene Archer | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/builders-in-south-opposing-weaver-some-fear-he-would-act-to-enforce.html | BUILDERS IN SOUTH OPPOSING WEAVER; Some Fear He Would Act to Enforce Equality in Housing Programs BUILDERS IN SOUTH OPPOSING WEAVER | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/19-die-in-blaze-at-coast-hotel-flames-raze-san-francisco-building.html | 19 DIE IN BLAZE AT COAST HOTEL; Flames Raze San Francisco Building -- Most Tenants Were Aged or Crippled | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/harvard-tops-cornell-snow-howell-anderson-pace-crimson-six-to-31.html | HARVARD TOPS CORNELL; Snow, Howell, Anderson Pace Crimson Six to 3-1 Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/credit-rose-during-november-helped-by-auto-sales-increase.html | Credit Rose During November, Helped by Auto Sales Increase | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/2-join-air-academys-board.html | 2 Join Air Academy's Board | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/frederick-w-allen.html | FREDERICK W. ALLEN | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/landis-scores-icc-in-jersey-bus-cases.html | LANDIS SCORES I.C.C. IN JERSEY BUS CASES | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/julian-snyder-62-ad-agency-official.html | JULIAN SNYDER, 62, AD AGENCY OFFICIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/thai-assails-wests-indecision.html | Thai Assails West's Indecision | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/text-of-de-gaulle-speech.html | Text of de Gaulle Speech | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sylvania-electric.html | Sylvania Electric | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/damaged-carrier-is-termed-sound-brooklyn-navy-yard-officer-the.html | DAMAGED CARRIER IS TERMED SOUND; Brooklyn Navy Yard Officer, the Final Witness, Tells Court of Ship Survey | True | By Kennett Love | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/shanks-leaves-board-of-morgan-guaranty.html | Shanks Leaves Board Of Morgan Guaranty | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/herter-presents-a-gloomy-report-briefs-senate-foreign-unit.html | HERTER PRESENTS A GLOOMY REPORT; Briefs Senate Foreign Unit -- Fulbright Sees 'Very Serious' Problems | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cuba-and-the-council.html | Cuba and the Council | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guantanamo-base-offers-haven-for-refugees-from-cuban-crisis-babies.html | Guantanamo Base Offers Haven For Refugees From Cuban Crisis; Babies Wail and Grandmothers Worry as Navy Operates an Airlift for Those Caught Between Two Nations | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/wood-field-and-stream-lions-bobcats-and-a-cannibalistic-bear.html | Wood, Field and Stream; Lions, Bobcats and a Cannibalistic Bear Enliven Conservationist's Notebook | True | By John W. Randolph | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nickel-boy-in-florida-race.html | Nickel Boy in Florida Race | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/queens-taxpayer-sold-building-in-ridgewood-is-leased-to-bohack.html | QUEENS TAXPAYER SOLD; Building in Ridgewood Is Leased to Bohack Chain | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/prayer-series-planned-harvard-preacher-to-speak-at-union.html | PRAYER SERIES PLANNED; Harvard Preacher to Speak at Union Theological | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/railroad-carloadings-declined-last-year-volume-19-below-1959.html | Railroad Carloadings Declined Last Year; Volume 1.9% Below 1959 -- Piggy-Back a Bright Spot U.S. CARLOADINGS OFF 1.9% FOR 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/report-says-breech-will-quit-ford-post.html | REPORT SAYS BREECH WILL QUIT FORD POST | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/contract-bridge-tactics-in-handling-a-particular-suit-often-can.html | Contract Bridge; Tactics in Handling a Particular Suit Often Can Determine a Contract's Fate | True | By Albert H. Morehead | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/james-a-dugan.html | JAMES A. DUGAN | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fairfield-zoning-for-golf-opposed-residents-denounce-ruling.html | FAIRFIELD ZONING FOR GOLF OPPOSED; Residents Denounce Ruling Approving Public Course | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/met-sues-sextette-seeks-to-keep-it-from-using-the-name-metropolitan.html | 'MET' SUES SEXTETTE; Seeks to Keep It From Using the Name 'Metropolitan' | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/longer-schedules-predicted.html | Longer Schedules Predicted | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/first-boston-corp-fills-post.html | First Boston Corp. Fills Post | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/lefkowitz-offers-4-bills-to-protect-public-from-cheats.html | Lefkowitz Offers 4 Bills to Protect Public From Cheats | True | Special to The New York Times. | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/soviet-six-to-meet-us-in-garden-today.html | SOVIET SIX TO MEET U.S. IN GARDEN TODAY | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/northrop-corp.html | Northrop Corp. | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/most-prices-rise-for-commodities-options-in-new-no-8-sugar-position.html | MOST PRICES RISE FOR COMMODITIES; Options in New No. 8 Sugar Position Gain -- Copper, Hides, Rubber Climb | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dividend-news-franklin-national-bank.html | DIVIDEND NEWS; Franklin National Bank | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/london-airport-strike-ends.html | London Airport Strike Ends | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-07 | 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/3-universities-cited-bnai-brith-honors-harvard-notre-dame-and.html | 3 UNIVERSITIES CITED; B'nai B'rith Honors Harvard, Notre Dame and Brandeis | True | | 1989-01-23 | RE0000416440 | RE0000416440 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mixed-blessing-dragon-in-danger-by-rosemary-manning-illustrated-by.html | Mixed Blessing DRAGON IN DANGER. By Rosemary Manning. Illustrated by Constance Marshall. 169 pp. New York: Doubleday & Co. $2.50. For Ages 6 to 9. | True | MARGARET MACBEAN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-way-the-afrika-korps-saw-the-war-in-the-desert-the-foxes-of-the.html | The Way the Afrika Korps Saw the War in the Desert; THE FOXES OF THE DESERT. By Paul Carell. Translated by Mervyn Savill from the German, "Die Wuestenfuechse." Illustrated. 370 pp. New York E.P. & Co. $5.95. War in the Desert | True | By Desmond Young | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boston-college-rallies-to-upset-st-lawrence-in-hockey-6-to-4.html | Boston College Rallies to Upset St. Lawrence in Hockey, 6 to 4 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/berries-in-the-back-yard.html | BERRIES IN THE BACK YARD | True | By George L. Slate | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/yale-and-princeton-quintets-triumph-and-share-first-place-in-ivy.html | Yale and Princeton Quintets Triumph and Share First Place in Ivy League; ELIS WIN BY 68-62 FROM DARTMOUTH Princeton Beats Cornell by 64-57 and Ithacans Lose Lead in Ivy League | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/angels-list-26-exhibitions.html | Angels List 26 Exhibitions | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/other-warnings-recalled.html | Other Warnings Recalled | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mandelbacharach.html | MANDEL-BACHARACH | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/redskins-sign-kansas-center.html | Redskins Sign Kansas Center | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/knicks-and-kids.html | Knicks and Kids | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/greta-franck-engaged-to-vincent-mikolainis.html | Greta Franck Engaged To Vincent Mikolainis | True | Special to The New York Times. I | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/business-notes.html | Business Notes | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grants-tomb-ceremony.html | Grant's Tomb Ceremony | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/winter-boon-soup.html | Winter Boon: Soup | True | By Craig Claiborne | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hoods-for-a-range-new-nonvent-types-automatically-filter-air-in-the.html | HOODS FOR A RANGE; New Non-Vent Types Automatically Filter Air in the Kitchen | True | By Bernard Gladstone | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bump-cochran.html | Bump -- Cochran | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/brown-charting-cautious-course-appears-to-back-off-from-hard-issues.html | BROWN CHARTING CAUTIOUS COURSE; Appears to Back Off From Hard Issues in Speech to California Legislature | True | By Gladwin HillSpecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/g-m-benedict-fiance-of-barbara-s-tunick.html | G. M. Benedict Fiance Of Barbara S. Tunick | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/buffalo-victor-55-54.html | Buffalo Victor, 55 -- 54 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/14-hurt-in-bus-mishap-car-skids-into-vehicle-about-to-enter.html | 14 HURT IN BUS MISHAP; Car Skids Into Vehicle About to Enter Terminal on L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nossrmsrn6s-anldnds-waspremier-inegypt-lhred-times-between-1940.html | nOSSRrnSRN,6S, AnLDn,Ds; WasPremier inEgy pt lhred Times Between 1940 and52I . -- Had ,lben a Pasha.' I | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-political-boss-going-going-the-problems-that-beset-tammany.html | The Political Boss: Going, Going --; The problems that beset Tammany leader Carmine De Sapio underscore the changes that are making the boss, old-style or new, a thing of the past. The Political Boss: Going, Going -- | True | By Leo Egan | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/advertising-color-is-a-neglected-salesman-use-of-hues-limited.html | Advertising Color Is a Neglected Salesman; Use of Hues Limited Despite Powerful Sales Effect Phone Booth Switch From Olive to Red Raised Volume | True | By Robert Alden | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-annual-newcomers-gay-novelties-display-colorful-blossoms-on.html | THE ANNUAL NEWCOMERS; Gay Novelties Display Colorful Blossoms On Strong Plants | True | By Joan Lee Faust | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paper-group-slates-meeting.html | Paper Group Slates Meeting | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ghana-guinea-and-mali-meeting-again-on-union.html | Ghana, Guinea and Mali Meeting Again on Union | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-stranger-on-madison-the-collected-poems-of-weldon-kees-edited-by.html | A Stranger on Madison; THE COLLECTED POEMS OF WELDON KEES. Edited by Donald Justice. 140 pp. Iowa City: The Stone Wall Press. $18. Full leather, $26. NEW AND SELECTED POEMS. By Howard Nemerov. 116 pp. Chicago: University of Chicago Press. $3.50. POSSIBLE LAUGHTER. By James Michie. 52 pp. New York: The Macmillan Company. $2.25. Avenue | True | By Kenneth Rexroth | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/old-quotation.html | Old Quotation | True | LEE E. GROVE | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/peace-corps-plan-goes-to-kennedy-early-test-urged-head-of-panel.html | PEACE CORPS PLAN GOES TO KENNEDY; EARLY TEST URGED; Head of Panel Says Youths Would Volunteer Without Offer of Draft Exemption PEACE CORPS PLAN GIVEN TO KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wood-hartman.html | Wood -- Hartman | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgrades-order-books-blank-in-africanasian-sales-drive.html | Belgrade's Order Books Blank In African-Asian Sales Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ebsohwartz-80-school-headdies-i-eschief-clerk-in-county-clerks.html | E.B.SOH-WARTZ, 80, SCHOOL HEAD.DIES'; -I Ex-Chief Clerk in Countyl Clerk's Office 'Set Up Unit-II forCivil Service Trainees I | True | Special to The New Yok Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hospitals-here-act-to-offset-the-loss-of-foreign-doctors-hospitals.html | Hospitals Here Act To Offset the Loss Of Foreign Doctors; HOSPITALS ACTING TO OFFSET LOSSES | True | By Morris Kaplan | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/schoolboy-swim-record-set.html | Schoolboy Swim Record Set | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/girl-11-triumphs-in-figure-skating.html | GIRL, 11, TRIUMPHS IN FIGURE SKATING | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marion-e-bessen-i-bocome____ss-afti____ahcedl.html | Marion E. BesseN I Bocome____ss Afti____ahcedl | True | Special to The New York Times. ' ] | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/collectors-of-value.html | Collectors of Value | True | FREDERICK G. SCHAB. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mount-sinai-names-surgery-chief.html | Mount Sinai Names Surgery Chief | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/garrick-to-be-razed-chicago-gives-up-effort-to-save-theatrical.html | GARRICK TO BE RAZED; Chicago Gives Up Effort to Save Theatrical Landmark | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/betty-ann-erickson-fiancee-of-erjk-de-mol-van-otterloo.html | Betty Ann Erickson Fiancee Of Erjk de Mol van Otterloo | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/peace-and-freedom.html | Peace and Freedom | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-katanga-currency-congolese-francs-ruled-out-by-secessionist.html | NEW KATANGA CURRENCY; Congolese Francs Ruled Out by Secessionist Province | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cunliffe-smashes-1000yard-record.html | CUNLIFFE SMASHES 1,000-YARD RECORD | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/quadros-sails-for-brazil.html | Quadros Sails for Brazil | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-washington-object-was-to-point-up-strong-us-attitude.html | IN WASHINGTON; Object Was to Point Up Strong U.S. Attitude | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/vacationing-is-effortless-on-sleepy-antigua.html | VACATIONING IS EFFORTLESS ON SLEEPY ANTIGUA | True | By Nan Robertson | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/executives-split-on-city-efficiency-poll-finds-49-here-rate-civic.html | EXECUTIVES SPLIT ON CITY EFFICIENCY; Poll Finds 49% Here Rate Civic Management as Poor, but 51% Offer Praise | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/with-maria-on-stage-callas-portrait-of-a-prima-donna-by-george.html | With Maria On Stage; CALLAS: Portrait of a Prima Donna. By George Jellinek. Illustrated. 354 pp. New York: Ziff-Davis Publishing Company. $5. | True | By Roland Gelatt | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/banks-outdoing-their-customers-profits-climb-in-contrast-with.html | BANKS OUTDOING THEIR CUSTOMERS; Profits Climb, in Contrast With Squeeze in Industry BANKS OUTDOING THEIR CUSTOMERS | True | By Albert L. Kraus | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/linda-peterson-e-b-barnes-jr-wilibe-married-smith-junior-engaged.html | Linda Peterson, E. B. Barnes Jr. WiliBe Married; Smith Junior Engaged To-'a 'Yale Graduate, -. Soft' of Publisher | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pitt-beats-syracuse.html | Pitt Beats Syracuse | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/patricia-mccarty.html | Patricia McCarty | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/commission-revival-favored.html | Commission Revival Favored | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arthur-gould-marries-miss-barbara-young.html | Arthur Gould Marries Miss Barbara Young | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/montreal-bank-elects-2-new-vice-presidents-and-a-director-are.html | MONTREAL BANK ELECTS; 2 New Vice Presidents and a Director Are Chosen | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/son-to-the-john-r-pettys.html | Son to the John R. Pettys | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/phyllis-preuss-ahead-her-155-leads-marge-burns-by-shot-in-florida.html | PHYLLIS PREUSS AHEAD; Her 155 Leads Marge Burns by Shot in Florida Golf | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/text-of-state-departments-white-paper-defending-us-policy-on-the.html | Text of State Department's White Paper Defending U.S. Policy on the Crisis in Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/daughter-to-mrs-robbins.html | Daughter to Mrs. Robbins | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/libby-is-turning-to-fossil-study-scientist-will-probe-rocks-to.html | LIBBY IS TURNING TO FOSSIL STUDY; Scientist Will Probe Rocks to Pinpoint Creatures of Half-Billion Years Ago | True | By Bill Beckerspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/highlights-selective-issues-ahead-in-1960.html | Highlights; Selective Issues Ahead in 1960 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dismayed.html | DISMAYED | True | LILIAN GRUNEWALD. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/modern-age-here-for-fire-insuring-jr-berry-chief-counsel-for.html | MODERN AGE HERE FOR FIRE INSURING; J.R. Berry, Chief Counsel for Underwriting Board, Renovated Policies | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mulloy-gains-final-of-florida-tennis.html | MULLOY GAINS FINAL OF FLORIDA TENNIS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/russella-stepan-bride-of-lawrence-travers.html | Russella Stepan Bride Of Lawrence Travers | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/calcutta-reds-demonstrate.html | Calcutta Reds Demonstrate | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ellen-treisfeld-betrothed.html | . Ellen Streisfeld Betrothed | True | Special to The New York Times. [ | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/henry-ward-jaeger-jr-to-wed-miss-abouchar.html | Henry Ward Jaeger Jr. To Wed Miss Abouchar | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/antiques-show-jan-1924-to-aid-east-side-house-annual-fete-and-jan.html | Antiques Show Jan. 19-24 to Aid East Side House; Annual Fete and Jan. 18 Preview to Mark 70th Year of Settlement | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/camera-eye-on-hands.html | Camera Eye on Hands | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/home-fires-rekindled.html | Home Fires Rekindled | True | By Cynthia Kellogg | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ghana-coed-in-london-marks-africas-new-bond-to-britain-12350.html | Ghana Co-ed in London Marks Africa's New Bond to Britain; 12,350 Students Sent From Territories and New Nations Learn of West and Spread Knowledge of Own Lands | True | By Walter H. Waggonerspecial to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/niagara-routs-colgate.html | Niagara Routs Colgate | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/towboats-wheel-gives-way-to-four-steering-levers.html | Towboat's Wheel Gives Way to Four Steering Levers | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mary-g-rudden-engaged-to-wed-john-sullivan-jr-ad-agency-aide-here.html | Mary G. Rudden Engaged to Wed John Sullivan Jr.; Ad Agency Aide Here to Be Bride Next Month of a Sales Executive | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/camera-notes-college-and-high-school-yearbooks-in-contest.html | CAMERA NOTES; College and High School Yearbooks in Contest | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/blue-scout-carries-capsule-into-space.html | BLUE SCOUT CARRIES CAPSULE INTO SPACE | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joseph-kennedy-is-back-on-scene-after-seclusion-in-the-campaign.html | Joseph Kennedy Is Back on Scene After Seclusion in the Campaign; President-Elect's Father Says Change Is No Accident -- He Thought It Discreet Not to Embarrass Son's Advisers | True | By Ira Henry Freeman | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-and-triedandtrue-vegetable-selections-for-home-growing-depend.html | NEW AND TRIED-AND-TRUE; Vegetable Selections For Home Growing Depend on Flavor | True | By F.f. Rockwell | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/st-bonaventure-downs-duquesne-bonnies-win-8978-on-late-surge.html | ST. BONAVENTURE DOWNS DUQUESNE; Bonnies Win, 89-78, on Late Surge -- Crawford Scores 32 Points and Stith 23 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bengurion-text-asks-judaic-ties-zionists-release-talk-that-provoked.html | BEN-GURION TEXT ASKS JUDAIC TIES; Zionists Release Talk That Provoked Controversy Text of Address by Ben-Gurion Urges Close Ties Among Jews | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/1957-sea-mishap-baffling-jurists-litigation-over-turkish-ship.html | 1957 SEA MISHAP BAFFLING JURISTS; Litigation Over Turkish Ship Involves Interests in Seven Lands -- End Not in Sight | True | By Joseph Carter | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-latin-america-us-move-receives-a-mixed-reaction.html | IN LATIN AMERICA; U.S. Move Receives a Mixed Reaction | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/super-tanker-moors-off-li.html | Super Tanker Moors Off L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/yuba-industries-elects.html | Yuba Industries Elects | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-notes-classroom-and-campus-seminar-offers-teaching-methods-for.html | NEWS NOTES: CLASSROOM AND CAMPUS; Seminar Offers Teaching Methods for Specialists -- High School Abroad | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plight-of-13000-cuban-refugees-in-miami-area-called-serious-problem.html | Plight of 13,000 Cuban Refugees In Miami Area Called 'Serious'; Problem Likely to Become Acute Unless Resettlement Plan Can Be Worked Out -- Professions Widely Represented | True | By Sam Pope Brewerspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/richard-mark-fiance-of-elizabeth-silverman.html | Richard Mark Fiance Of Elizabeth Silverman | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/elizabeth-jones-to-wed.html | Elizabeth Jones to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J.S. SHIPMAN. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/karen-updegraff-will-be-married-to-brian-gross-students-at.html | Karen Updegraff Will Be Married To Brian Gross; Students at California Plan Wedding This Month in Berkeley | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-roses-for-the-home-landscape.html | NEW ROSES FOR THE HOME LANDSCAPE | True | By Cynthia Westcott | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mercury-up-to-55-warmest-day-this-winter-is-below-record-for-date.html | MERCURY UP TO 55; Warmest Day This Winter Is Below Record for Date | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bond-study-published-third-and-final-volume-on-corporate-market-is.html | BOND STUDY PUBLISHED; Third and Final Volume on Corporate Market Is Out | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/child-to-mrs-armstrong.html | Child to Mrs. Armstrong | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/turkeys-second-republic.html | Turkey's Second Republic | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/figure-in-fire-freed-no-cause-to-hold-occupant-of-san-francisco.html | FIGURE IN FIRE FREED; No Cause to Hold Occupant of San Francisco Hotel | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fellowships-open-chineselanguage-study-is-offered-at-seton-hall.html | FELLOWSHIPS OPEN; Chinese-Language Study is Offered at Seton Hall | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/williams-mcnamara.html | Williams -- McNamara | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rita-ann-nuss-is-wed-to-lieut-t-p-leyden.html | Rita Ann Nuss Is Wed To Lieut. T. P. Leyden | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tales-filled-with-beauty-and-pathos-aesops-fables-told-by-valerius.html | Tales Filled With Beauty and Pathos; AESOP'S FABLES. Told by Valerius Babrius. Translated by Denison B. Hull. Illustrated by Rainey Bennett. 141 pp. Chicago: The University of Chicago Press. $5. | True | By Christopher G. Janus | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rosalie-ford-betrothed-to-t-s-wilkinson-3d.html | Rosalie Ford Betrothed To T. S. Wilkinson 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/memorial-held-or-stucky.html | Memorial Held {or Stucky | True | Special to The New York Times, | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/science-cosmic-relics-meteorites-provide-clues-to-the-origin-of-the.html | SCIENCE COSMIC RELICS; Meteorites Provide Clues to the Origin of the Solar System | True | By William L. Laurence | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-hoverkamp-married-on-l-i-to-an-instructor-graduate-nurse-wed.html | Miss Hoverkamp Married on L. I. To an Instructor; Graduate Nurse Wed to Dr. Herbert Wohl of Einstein Medical | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/american-collections-american-collections-cont-american-collection.html | American Collections; American Collections (Cont.) American Collection | True | By Patricia Peterson | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hill-traded-to-eagles-card-eleven-will-get-2-men-in-deal-for.html | HILL TRADED TO EAGLES; Card Eleven Will Get 2 Men in Deal for Quarterback | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wind-of-change-stirs-fiji-isles-labor-disputes-disturb-colony.html | Wind of Change Stirs Fiji Isles; Labor Disputes Disturb Colony; Indian Population Is Opposed by Natives Awakening to Concept of Nationalism WINDS OF CHANGE STIR FIJI ISLANDS | True | By Homer Bigartspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-cuba-us-action-appears-to-have-been-a-surprise-to-havana.html | IN CUBA: U.S. Action Appears to Have Been a Surprise to Havana | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cincinnati-five-scores-8334.html | Cincinnati Five Scores, 83-34 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/showdown-nears-on-sikh-demand-head-of-statehood-drive-to-ask.html | SHOWDOWN NEARS ON SIKH DEMAND; Head of Statehood Drive to Ask Concessions by Nehru to Save Fasting Colleague | True | By Paul Grimesspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-and-congress-evidence-of-conservative-discontent-indicates.html | KENNEDY AND CONGRESS; Evidence of Conservative Discontent Indicates New President's 'Honeymoon' May Be Cut Short | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/three-views-of-de-gaulle-and-the-referendum.html | THREE VIEWS OF DE GAULLE AND THE REFERENDUM | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cuba-shows-no-sign-of-intent-to-harass-naval-station-building-of.html | Cuba Shows No Sign of Intent To Harass U.S. Naval Station; Building of Customs House Proceeds -Some Workers Viewed as Potential Saboteurs Quit Jobs at the Base | True | By Max Frankelspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plan-to-aid-nixon-denied-by-morton-gop-chief-says-remark-on-kuchels.html | PLAN TO AID NIXON DENIED BY MORTON; G.O.P. Chief Says Remark on Kuchel's Senate Seat Was Misunderstood | True | By Tom Wickerspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/girl-admirer-9-gives-rose-to-kennedy-here.html | Girl Admirer, 9, Gives Rose to Kennedy Here | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/copper-industry-enters-new-era-long-period-of-shortages-expected-to.html | COPPER INDUSTRY ENTERS NEW ERA; Long Period of Shortages Expected to Change to Time of Abundance COPPER INDUSTRY ENTERS NEW ERA | True | By Peter Bart | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/records-chopin-contest-winners-performances-by-six-pianists-on.html | RECORDS: CHOPIN CONTEST WINNERS; Performances by Six Pianists on Disks Put Warsaw Event in Perspective | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/scientists-doubt-earth-expansion-california-physicists-utilize-old.html | SCIENTISTS DOUBT EARTH EXPANSION; California Physicists Utilize Old Measuring Method to Test Hypothesis | True | By Walter Sullivan | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bridge-remarks-that-mislead-a-casual-conversation-may-lead-others.html | BRIDGE: REMARKS THAT MISLEAD; A Casual Conversation May Lead Others Into Errors | True | By Albert H. Morehead. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-ruble-rates-create-mysteries-communistbloc-exchange-values.html | NEW RUBLE RATES CREATE MYSTERIES; Communist-Bloc Exchange Values Reveal Changes -- Trade Data Lacking | True | By Harry Schwartz | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/caroline-schutt-engaged-to-wed-henry-brown-3d-graduate-of-hollins.html | Caroline Schutt Engaged to Wed Henry Brown 3d; Graduate of Hollins Is the Fiancee of 1960 Williams Graduate | True | Special to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jean-hale-engaged-to-dabney-coleman.html | Jean Hale Engaged To Dabney Coleman | True | Special to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hernandez-rides-3-winners.html | Hernandez Rides 3 Winners | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dance-on-tour-a-sampling-of-what-the-road-will-see-this-winter.html | DANCE: ON TOUR; A Sampling of What the Road Will See This Winter -- Notes and Programs | True | By John Martin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/olafsson-takes-honors-in-chess-duckstein-and-teschner-tie-for.html | OLAFSSON TAKES HONORS IN CHESS; Duckstein and Teschner Tie for Second in Ten-Player Field in the Netherlands | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2-arms-airdrops-seized-by-cubans-weapons-reported-intended-for.html | 2 ARMS AIRDROPS SEIZED BY CUBANS; Weapons Reported Intended for Anti-Castro Rebels -- 6 'Terrorists' Arrested 2 ARMS AIRDROP SEIZED BY CUBANS | True | By R. Hart Phillipsspecial to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bird-walk-in-miami.html | BIRD WALK IN MIAMI | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/florida-land-boom-the-golden-geyser-by-wyatt-blassingame-335-pp-new.html | Florida Land Boom; THE GOLDEN GEYSER. By Wyatt Blassingame. 335 pp. New York: Doubleday & Co. $4.50. | True | By Henry Cavendish | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dilemmas-mostly-moral-among-the-dangs-ten-short-stories-by-george-p.html | Dilemmas, Mostly Moral; AMONG THE DANGS. Ten Short Stories. By George P. Elliott. 255 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By William Peden | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jakarta-suspends-paper.html | Jakarta Suspends Paper | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/delay-hayden.html | Delay -- Hayden | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/teaching-of-poetry.html | Teaching of Poetry | True | PHILIP MURRAY | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lieutenant-fiance-of-bonnie-doolittle.html | Lieutenant Fiance Of Bonnie Doolittle | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/czechs-say-us-aides-spy.html | Czechs Say U.S. Aides Spy | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/aid-to-refugees-to-be-furthered-by-polonaise-ball-prominent-persons.html | Aid to Refugees To Be Furthered By Polonaise Ball; Prominent Persons to Perform Polish Dances at Saturday Event | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/john-simmons-to-wed-miss-rosalind-wellish.html | John Simmons to Wed Miss Rosalind Wellish | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nathan-i-kaminow.html | NATHAN I. KAMINOW | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/stuart-schwartz-to-wed-miriam-j-loewengart.html | Stuart Schwartz to Wed Miriam J. Loewengart | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-draft-tests-tighter-on-vision-full-ban-put-on-color-blind.html | NEW DRAFT TESTS TIGHTER ON VISION; Full Ban Put on Color Blind -- Examiners Get Scope on Overweight Factor | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/navy-blimp-reaches-coast.html | Navy Blimp Reaches Coast | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jd-birch-fiance-of-sally-c-rutter.html | J.D. Birch Fiance Of Sally C. Rutter | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/500000-expected-to-visit-national-boat-show-coliseum-event-will.html | 500,000 Expected to Visit National Boat Show; Coliseum Event Will Open on Saturday at 10:30 A.M. Attractive Novelties to Ie Unveiled by 450 Exhibitors | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/knicks-set-back-nats-by-120117-guerins-jump-shot-insures-triumph-at.html | KNICKS SET BACK NATS BY 120-117; Guerin's Jump Shot Insures Triumph at Rochester -- Schayes High Scorer | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/glorious.html | 'GLORIOUS' | True | CHARLES G. SPIEGLER | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/report-by-red-cross-congress-told-of-expenditure-of-250000-a-day.html | REPORT BY RED CROSS; Congress Told of Expenditure of $250,000 a Day | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/by-moonlight.html | By Moonlight | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/criminals-at-large.html | Criminals; at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tc-achilles-jr-and-joan-baker-plan-marriage-son-of-former-envoy-to.html | T.C. Achilles Jr. And Joan Baker Plan Marriage; Son of Former Envoy to Peru and Alumna of Wheaton Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/1961-rings-in-the-old-rings-in-the-new.html | 1961 RINGS IN THE OLD, RINGS IN THE NEW | True | By Stuart Preston | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/french-envoy-quits-nigeria.html | French Envoy Quits Nigeria | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/south-africans-blank-england-in-rugby-50.html | South Africans Blank England in Rugby, 5-0 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/party-at-exodus-tuesday.html | Party at 'Exodus' Tuesday | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hollywood-trial-suit-by-blacklisted-writers-actors-puts-controversy.html | HOLLYWOOD TRIAL; Suit by Blacklisted Writers, Actors Puts Controversy Into Spotlight | True | By Murray Schumach | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/susan-webster-is-future-bride-of-john-talbott-senior-in-nursing-at.html | Susan Webster Is Future Bride Of John Talbott; Senior in Nursing at Skidmore Engaged to a Medical Student | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/claim-on-first-shot.html | Claim on First Shot | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/barry-nelsons-have-son.html | Barry Nelsons Have Son | True | Special to The New York TIm | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-follows-the-tourist.html | U.S. FOLLOWS THE TOURIST | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/smokey-bear-is-burned-up.html | Smokey Bear Is Burned Up | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2-directors-elected-mrs-mcknight-rouse-named-united-hunts-officials.html | 2 DIRECTORS ELECTED; Mrs. McKnight, Rouse Named United Hunts Officials | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/childrens-books-publications-try-novel-use-of-pictures.html | CHILDREN'S BOOKS; Publications Try Novel Use of Pictures | True | By Jacob Deschin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gang-slays-youth-and-stabs-another.html | GANG SLAYS YOUTH AND STABS ANOTHER | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/judith-mcleanis-future-bride-of-a-physician-garden-cky-girl-and-dr.html | Judith McLean'ls Future Bride Of a Physician; Garden. Clcy .Girl and Dr. Ezequiel Eugenio: Fernandez *Engaged | True | , special to The Re York '1[mes. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rabbi-a-man-of-year-temple-botherhoods-cite-eisendrath-dinner-set.html | RABBI A 'MAN OF YEAR'; Temple Botherhoods Cite Eisendrath -- Dinner Set | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-helen-de-vries-betrothed-to-broker.html | Miss Helen De Vries Betrothed to Broker | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/chinese-reds-win-burma-goodwill-peiping-strives-to-set-up-a.html | CHINESE REDS WIN BURMA GOODWILL; Peiping Strives to Set Up a Coexistence Showcase to Woo Other Asians | True | By Tillman Durdinspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/better-perennials-many-familiar-kinds-are-available-in-sturdier.html | BETTER PERENNIALS; Many Familiar Kinds Are Available In Sturdier, Blighter Forms | True | By Martha Pratt Haislip | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/senator-sell-infielder.html | Senator Sell Infielder | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/city-college-bows.html | City College Bows | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/frederica-ziegler-engaged-to-officer.html | Frederica Ziegler Engaged to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/e-borden-west.html | E. BORDEN WEST | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hofstra-to-present-plays.html | Hofstra to Present Plays | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/education-plan-for-kennedy-hovde-panel-sees-federal-role-in-the.html | EDUCATION PLAN FOR KENNEDY; Hovde Panel Sees Federal Role in The Schools as Permanent | True | By Fred M. Hechinger | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/robert-m-j-barnes.html | ROBERT M. J; BARNES | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-gershwin-years.html | 'The Gershwin Years' | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arthur-cotins-to-wed-carroll-louise-cusick.html | Arthur Cotins to wed Carroll Louise Cusick | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-deborah-riback-fiancee-of-art-student.html | Miss Deborah Riback Fiancee of Art Student | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/canada-to-seek-end-of-idlepay-abuses.html | CANADA TO SEEK END OF IDLE-PAY ABUSES | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hitlers-plan.html | 'HITLER'S PLAN' | True | JAROSLAV DRABEK | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/womens-gop-club-to-meet.html | Women's G.O.P. Club to Meet | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/but-rome-isnt-paris-as-for-italy-by-jeanfrancois-revel-translated.html | But Rome Isn't Paris; AS FOR ITALY. By Jean-Francois Revel. Translated by Anthony Rhodes from the French, "Pour, L'Italie." 159 pp. New York: The Dial Press. $3.75. | True | By Herbert Mitgang | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/basic-query-why-are-we-blessed-two-reporters-who-have-seen-much-of.html | Basic Query: Why Are We Blessed?; Two reporters who have seen much of the world's misery ponder America's abundance, and ask what can be done, beyond cold-war measures, to lessen the disparity. Basic Query: Why Are We Blessed? | True | By Peggy and Pierre Streitshirsz, Iran. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/courses-and-lecture-are-slated.html | COURSES AND LECTURE ARE SLATED | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/perkin-elmer-expands-instrument-maker-and-tokyo-concern-form-new.html | PERKIN ELMER EXPANDS; Instrument Maker and Tokyo Concern Form New Unit | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mcc-player-injured.html | M.C.C. Player Injured | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/brabham-auto-sets-new-zealand-mark.html | BRABHAM AUTO SETS NEW ZEALAND MARK | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boston-symphony-heard-in-concert-plays-brahms-first-works-by-bartok.html | BOSTON SYMPHONY HEARD IN CONCERT; Plays Brahms First, Works by Bartok and Vivaldi at Carnegie Hall | True | ALLEN HUGHES | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/civil-war-exhibit-set-brooklyn-library-to-join-in-centennial-with.html | CIVIL WAR EXHIBIT SET; Brooklyn Library to Join in Centennial With Display | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sports-of-the-times-man-seeking-escape.html | Sports of The Times; Man Seeking Escape | True | By Arthur Daley | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/exairline-chief-heads-caribbean-tourist-unit.html | Ex-Airline Chief Heads Caribbean Tourist Unit | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/3-concerts-planned-series-beginning-on-saturday-will-be-held-for.html | 3 CONCERTS PLANNED; Series, Beginning on Saturday, Will Be Held for Children | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/airline-joins-group-cunard-eagle-a-member-of-international-air.html | AIRLINE JOINS GROUP; Cunard Eagle a Member of International Air Transport | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/charles-kurtzman.html | CHARLES KURTZMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rothschild-gains-semifinal-round-downtown-ac-star-takes-2-matches.html | ROTHSCHILD GAINS SEMI-FINAL ROUND; Downtown A.C. Star Takes 2 Matches in Luckenbach Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/law-student-fiance-oi-cynthia-l-fread.html | Law Student Fiance Oi Cynthia L. Fread | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pascalbroadwin.html | Pascal--Broadwin | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/with-lorin-maazel-from-knee-britches-to-bayreuth.html | WITH LORIN MAAZEL FROM KNEE BRITCHES TO BAYREUTH | True | By Eric Salzman | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rpi-six-triumphs-103.html | R.P.I. Six Triumphs, 10-3 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harlem-leaders-lack-candidate-five-at-home-of-jack-fail-to-pick-his.html | HARLEM LEADERS LACK CANDIDATE; Five at Home of Jack Fail to Pick His Successor as Borough President | True | By Wayne Phillips | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-aide-reaches-miami.html | U.S. Aide Reaches Miami | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/island-turnabout-desolate-coastal-strip-at-stuart-fla-to-become-a.html | ISLAND TURNABOUT; Desolate Coastal Strip at Stuart, Fla., To Become a Busy Tourist Center | True | By C.e. Wright | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/expansion-is-planned-republic-aviation-to-extend-automatic-tool.html | EXPANSION IS PLANNED; Republic Aviation to Extend Automatic Tool Battery | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/science-notes-kitt-peak.html | SCIENCE NOTES; KITT PEAK | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/simplified-spelling.html | Simplified Spelling | True | SAMUEL C. SEEGAY. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boeing-develops-design-for-supersonic-jet-liner.html | Boeing Develops Design for Supersonic Jet Liner | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/catalogues-offer-useful-tips-mailorder-shoppers-can-select-plants.html | CATALOGUES OFFER USEFUL TIPS; Mail-Order Shoppers Can Select Plants For the Garden | True | By Marian Bishop Alcott | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soft-on-musicals-is-it-unpatriotic-to-measure-them-against-genres.html | SOFT ON MUSICALS; Is It Unpatriotic to Measure Them Against Genre's High Standard? | True | By Howard Taubman | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/an-evaluation-of-richter-the-soviet-artist-is-one-of-the-worlds.html | AN EVALUATION OF RICHTER; The Soviet Artist Is One of the World's Greatest Pianists, But He Can Learn Much From the West | True | By Harold C. Schonberg | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mascherin-lalor.html | Mascherin -- Lalor | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/not-a-human.html | "NOT A HUMAN" | True | SAMUEL H. HOFSTADTER | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/volume-reduced-for-taxexempts-longterm-offerings-by-municipalities.html | VOLUME REDUCED FOR TAX-EXEMPTS; Long-Term Offerings by Municipalities in '60 Put at $7,211,873,359 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-and-new-york-he-aids-antiprendergast-group-among-democrats.html | KENNEDY AND NEW YORK; He Aids Anti-Prendergast Group Among Democrats By Ignoring the State Chairman on Patronage | True | By Leo Egan | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nepalese-to-be-freed-kings-aide-doubts-koirala-and-others-will-face.html | NEPALESE TO BE FREED; King's Aide Doubts Koirala and Others Will Face Trial | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/disagreement.html | DISAGREEMENT | True | DAN HARRISON. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/satellite-libraries-hailed-as-success-in-brooklyn-test.html | Satellite Libraries Hailed as Success In Brooklyn Test | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/power-ready-soon-in-niagara-project.html | POWER READY SOON IN NIAGARA PROJECT | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/transport-news-and-notes-philadelphia-chamber-seeks-new-york.html | Transport News and Notes; Philadelphia Chamber Seeks New York Overseas Air Traffic Bid -- Revealed | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/physician-to-wed-marie-m-durante.html | Physician to Wed Marie M. Durante | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/son-to-mrs-a-m-henshal.html | Son to Mrs. A. M. Henshal | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/taro-and-yoichi-the-honorable-sword-by-mildred-d-lewis-illustrated.html | Taro and Yoichi; THE HONORABLE SWORD. By Mildred D. Lewis. Illustrated by Panos Ghikas. 179 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 10 to 14. | True | ANN MCGOVERN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-report-cards-f-for-freud-once-a-teacher-could-sum-up-a-pupils.html | New Report Cards: F for Freud; Once a teacher could sum up a pupil's progress in just five letter -- from A down. Now she must produce an analysis of the 'whole' child, with curious results. New Report Cards | True | By Susan Peck | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-austin-fiancee-of-john-f-goode-3d.html | Miss Austin Fiancee Of John F. Goode 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cleveland-five-beats-denver.html | Cleveland Five Beats Denver | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dice-player-slain-4-masked-thugs-steal-668-at-game-in-brooklyn.html | DICE PLAYER SLAIN; 4 Masked Thugs Steal $668 at Game in Brooklyn | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ccny-riflemen-end-armys-streak-at-38.html | C.C.N.Y Riflemen End Army's Streak at 38 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maude-roth-is-affianced.html | Maude Roth Is Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/national-purpose-is-depicted-in-hudson-river-museum-show.html | National Purpose Is Depicted In Hudson River Museum Show | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/elaine-jacobson-will-be-married-to-steven-jonas-teacher-vassar-59.html | Elaine Jacobson Will Be Married To Steven Jonas; Teacher, Vassar '59, Is Fiancee of a Medical Student at Harvard | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/finding-answers-is-a-big-business-simplified-tax-records-inc-helps.html | FINDING ANSWERS IS A BIG BUSINESS; Simplified Tax Records, Inc., Helps Guide Merchants With Their Problems | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/12-days-to-go.html | 12 Days to Go | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reindeer-have-the-right-of-way-on-roads-or-tracks-in-sweden.html | Reindeer Have the Right of Way On Roads or Tracks in Sweden | True | By Werner Wiskarispecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/why-change.html | 'WHY CHANGE?' | True | STUART BROWN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marilyn-miller-1957-debutante-becomes-bride-greenwich-girl-wears.html | Marilyn Miller, 1957 Debutante, Becomes Bride; Greenwich Girl Wears Silk Satin at Marriage To Addison Jennings | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/retracing-the-road-back-from-troy-the-odyssey-of-homer-a-new.html | Retracing the Road Back From Troy.; THE ODYSSEY OF HOMER A new translation by Ennis Rees. 416 pp. New York: Random House. $5. | True | By Dudley Fitts | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-the-rialto-invasion.html | NEWS OF THE RIALTO: INVASION | True | By Lewis Funke | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gold-guarantee-opposed-plan-is-deemed-impracticable-for-improving.html | Gold Guarantee Opposed; Plan Is Deemed Impracticable for Improving Balance of Payments | True | ALLAN SPROUL | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query-98432174.html | Author's Query | True | DAVID J. IRVING | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/true-values-are-always-manmade-basic-values-of-western-civilization.html | True Values Are Always Man-Made; BASIC VALUES OF WESTERN CIVILIZATION. By Shepard B. Clough. 132 pp. New York: Columbia University Press. $3. | True | By Paul Ramsey | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/patricia-denier-wed-to-dennis-m-scale.html | Patricia Denier Wed To Dennis M. Scale | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/integration-gains-in-st-petersburg.html | INTEGRATION GAINS IN ST. PETERSBURG | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/huntsman-named-coach.html | Huntsman Named Coach | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/carole-olsen-engaged.html | Carole Olsen Engaged | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/susan-hammel-engaged.html | Susan Hammel Engaged | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/14-morse-fellows-selected-at-yale-young-faculty-members-to-get.html | 14 MORSE FELLOWS SELECTED AT YALE; Young Faculty Members to Get Leave for Research -- Program Will Expand | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/storms-hit-northern-japan.html | Storms Hit Northern Japan | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lawyer-fiance-of-miss-morgan-smith-graduate-james-w-harbison-jr.html | Lawyer Fiance Of Miss Morgan, Smith Graduate; James W. Harbison Jr. Will Marry Aide of the I.C.A. in April | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/eisenhower-hails-military-forces-renews-assurance-of-us-might-as-he.html | EISENHOWER HAILS MILITARY FORCES; Renews Assurance of U.S. Might as He Accepts Resignation of Gates | True | By Jack Raymondspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/louisville-extends-streak.html | Louisville Extends Streak | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/scots-wha-hae.html | "SCOTS, WHA HAE..." | True | NANCY J. STOBBS | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/opposition.html | OPPOSITION | True | SYDNEY N. BERRY. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/relics-of-fur-trade-discovered-in-river.html | RELICS OF FUR TRADE DISCOVERED IN RIVER | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/growth-of-fm-new-radio-station-of-riverside-church-illustrates.html | GROWTH OF FM; New Radio Station of Riverside Church Illustrates Diversity of System | True | By Jack Gould | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/advocate-of-the-appeal-to-the-eye.html | Advocate of the Appeal to the Eye | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/connally-visits-navy-bases.html | Connally Visits Navy Bases | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/brandeis-juniors-going-to-israel-to-attend-traveling-university.html | Brandeis Juniors Going to Israel To Attend 'Traveling University' | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/penny-freedman-engaged.html | Penny Freedman Engaged | True | Special to The New York Times | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/margaret-deeter-to-wed.html | Margaret Deeter to Wed | True | Special to The New York Times | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/left-hand-right.html | LEFT HAND RIGHT | True | ROBERTA PETERS | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/end-of-airlif-reported.html | End of Airlif Reported | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/thomas-clears-7foot-mark-for-51st-time-in-his-career.html | Thomas Clears 7-Foot Mark For 51st Time in His Career | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/management-group-to-coordinate-efforts.html | Management Group To Coordinate Efforts | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/school-lunch-consumption.html | School Lunch Consumption | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/3-take-swim-in-antarctic.html | 3 Take Swim in Antarctic | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sheila-hart-fiancee-of-chris-oconnell.html | Sheila Hart Fiancee Of Chris O'Connell | True | Special to The New York Times. i | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/what-it-takes-to-be-a-cardholder-in-good-standing-the-moulding-of.html | What It Takes to Be a Card-Holder in Good Standing, THE MOULDING OF COMMUNISTS: The Training of the Communist Cadre. By Frank S. Meyer. 214 pp. New York: Harcourt, Brace & Co. $5. | True | BY Alexander Dallin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/3-white-house-aides-named.html | 3 White House Aides Named | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/antitrust-enforcement.html | Antitrust Enforcement | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-world-of-music-performances-of-britters-dream-may-include.html | THE WORLD OF MUSIC; Performances of Britten's 'Dream' May Include Double U.S. Premiere | True | By Ross Parmenter | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/changes-mapped-in-farm-program-but-a-question-arises-is-any-major.html | CHANGES MAPPED IN FARM PROGRAM; But a Question Arises: Is Any Major Legislation Needed at Present? PRODUCTION AT RECORD Domestic Situation Termed on Fairly Sound Basis - Exports Near Peak CHANGES MAPPED IN FARM PROGRAM | True | By J.h. Carmical | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/temptations.html | Temptations | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maker-of-products-for-defense-veils-its-ads-in-secrecy.html | Maker of Products For Defense Veils Its Ads in Secrecy | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/katharine-grosset-wed-to-walter-h-weed-3d-round-hill-church-in.html | Katharine Grosset Wed To Walter H. Weed 3d; Round Hill Church in Greenwich Is Scene of Their Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/massive-oui-vote-is-key-to-de-gaulles-algeria-opposition-the.html | MASSIVE 'OUI' VOTE IS KEY TO DE GAULLE'S ALGERIA; OPPOSITION The Right-Wing and Rebels Say 'Non' SUPPORT Approval Expected From Most Voters | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/staten-islanders-mark-300th-year-release-of-prize-balloons-opens-61.html | STATEN ISLANDERS MARK 300TH YEAR; Release of Prize Balloons Opens '61 Celebration of Settlement by Dutch | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/prussian-princes-visit-lacks-pomp-arrival-in-contras-with.html | Prussian Prince's Visit Lacks Pomp; Arrival in Contras With Great-Uncle's 1902 Reception | True | By Ruth Robinson | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bradley-sinks-tulsa-7666.html | Bradley Sinks Tulsa, 76-66 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/simplicity-is-the-keynote-how-to-write-speak-and-think-more.html | Simplicity Is the Keynote; HOW TO WRITE, SPEAK, AND THINK MORE EFFECTIVELY. By Rudolf Flesch. 362 pp. New York: Harper & Bros. $4.95. | True | By John T. Winterich | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ncaa-committee-favors-dropping-college-boxing-from-championships.html | N.C.A.A. Committee Favors Dropping College Boxing From Championships; DECLINE IN TEAMS CITED AS REASON Executive Group Will Make Proposal to Convention -Local Bouts unaffected | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mary-prescott.html | MARY. PRESCOTT. | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-sale-denied-he-intends-to-retain-house-in-georgetown-aide.html | KENNEDY SALE DENIED; He Intends to Retain House in Georgetown, Aide Says | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grant-and-lee-tributes-today-to-start-civil-war-centennial-war.html | Grant and Lee Tributes Today To Start Civil War Centennial; WAR CENTENNIAL WILL START TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-schaefer-john-k-hanly-are-betrothed-alumna-of-marymount-junior.html | Miss Schaefer, John K. Hanly Are Betrothed; Alumna of Marymount Junior Will Be Bride Of a Cornell Senior | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/madrid-views-tube-as-link-to-industrial-region.html | Madrid Views Tube as Link to Industrial Region | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-the-world-of-stamps-persian-gulfs-trucial-states-have.html | NEWS OF THE WORLD OF STAMPS; Persian Gulf's Trucial States Have Issued Unified Series | True | By Kent B. Stiles | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/middlebury-sextet-wins-160.html | Middlebury Sextet Wins, 16-0 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-cautions-dutch-on-abases-note-to-netherlands-cites-terrible.html | SOVIET CAUTIONS DUTCH ON A-BASES; Note to Netherlands Cites 'Terrible Risk' in Having U.S. Arms on Territory | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bristol-laboratories-elects.html | Bristol Laboratories Elects | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/relief-bill-voted-by-pennsylvania-44-million-stopgap-fund-is-set-up.html | RELIEF BILL VOTED BY PENNSYLVANIA; 44 Million Stopgap Fund Is Set Up as Jobless Rolls Rise Steadily in State | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/compromise-ends-crisis-in-illinois-kerner-inauguration-slated-as.html | COMPROMISE ENDS CRISIS IN ILLINOIS; Kerner Inauguration Slated as Scheduled as House Leaders Reach Accord | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/un-force-to-be-revised.html | U.N. Force to Be Revised | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/knicks-in-action-today-chamberlain-of-warriors-in-spotlight-at.html | KNICKS IN ACTION TODAY; Chamberlain of Warriors in Spotlight at Garden | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/city-of-mirrors.html | City of Mirrors | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wood-field-and-stream-hunters-almost-as-busy-in-195960-as-the.html | Wood, Field and Stream; Hunters Almost as Busy in 1959-60 as the Department That Counted Them | True | By John W. Randolph | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rebel-advance-reported.html | Rebel Advance Reported | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/frances-days-of-destiny-in-de-gaulles-own-words.html | France's Days of Destiny -- In de Gaulle's Own Words | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query-98432164.html | Author's Query | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-b-winsor-attended-by-five-at-her-wedding-she-is-bride-in.html | Nancy B. Winsor Attended by Five At Her Wedding; She is Bride in Darien of Edward King 2d, a Student at N.Y.U. | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/foster-memorial-florida-town-on-the-suwannee-plans-program-in-honor.html | FOSTER MEMORIAL; Florida Town on the Suwannee Plans Program in Honor of Composer | True | C.E.W. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hary-is-suspended-from-track-a-year.html | HARY IS SUSPENDED FROM TRACK A YEAR | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-e-tyner-graduate-nurse-bride-of-cleric-alumna-of-mt-holyoke.html | Nancy E. Tyner, Graduate Nurse, Bride of Cleric; Alumna of Mt. Holyoke Is Wed to Rev. Roger Sherman Derby | True | Special to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/martha-mansfield-engaged-to-lieut-fritz-c-hyde-3d.html | Martha Mansfield Engaged To Lieut. Fritz C. Hyde 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/faiths-and-fears-of-the-stone-age-the-gods-of-prehistoric-man-by.html | Faiths and Fears of the Stone Age; THE GODS OF PREHISTORIC MAN. By Johannes Maringer. Edited and translated from the German, "Vorgeschichtliche Religion," by Mary Ilford, Illustrated. 294 pp. New York: Alfred A. Knopf. $5.75. | True | By Ashley Montagu | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query-98432156.html | Author's Query | True | DAVID E. MAcARTHUR | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kerr-aide-appointed-steamship-company-names-dahms-assistant.html | KERR AIDE APPOINTED; Steamship Company Names Dahms Assistant Treasurer | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bonn-aide-fights-wartime-charge-globke-decries-allegation-hc.html | BONN AIDE FIGHTS WARTIME CHARGE; Globke Decries Allegation He Prevented Escape of Jews in Greece | True | By Sydney Grusonspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/easing-expansion-problems.html | EASING EXPANSION PROBLEMS | True | NATALIE JAFFE | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joan-homeiers-nuptials.html | Joan Homeier's Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/german-baroness-wed-to-hans-von-fluegge.html | German Baroness Wed To Hans von Fluegge | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/robert-schuman-recovering.html | Robert Schuman Recovering | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/no-carolina-five-tops-notre-dame-hudock-taps-ball-in-basket-for.html | NO. CAROLINA FIVE TOPS NOTRE DAME; Hudock Taps Ball in Basket for 73-to-71 Triumph as Final Buzzer Sounds | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/manischewitz-picks-director.html | Manischewitz Picks Director | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maralen-t-moody-prospective-bride.html | Maralen T. Moody Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/collected-stories-recall-the-war-as-the-gi-knew-it-this-was-your.html | Collected Stories Recall The War as the GI Knew It; THIS WAS YOUR WAR. An Anthology of Great Writings from World II. Edited by Frank Brookhouser. Illustrated. 498 pp. New York: Doubleday & Co. $4.95 As the GI Knew It | True | By Louis Morton | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-man-who-has-to-understand-faithful-echo-by-robert-b-ekvall.html | The Man Who Has to Understand; FAITHFUL ECHO. By Robert B. Ekvall. Foreword by Arthur H. Dean. 125 pp. New York: Twayne Publishers $3. | True | By Faubion Bowers | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-typographer71.html | A TYPOGRAPHER,71! | True | ! 's*Clia' to The i | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kart-racing-lists-100000-devotees-us-club-helping-to-form.html | KART RACING LISTS 100,000 DEVOTEES; U.S. Club Helping to Form International Circuit for Newest Auto Sport | True | By Frank M. Blunk | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/firm-changes.html | FIRM CHANGES | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/trucker-licenses-to-be-converted-in-move-to-increase-safety-state.html | TRUCKER LICENSES TO BE CONVERTED; In Move to Increase Safety, State Will Limit Drivers to Certain Vehicles | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/suicide-amnesia-sifted-in-li-case-theories-weighed-in-search-for.html | SUICIDE, AMNESIA SIFTED IN L.I. CASE; Theories Weighed in Search for Missing Police Chief -- Murder Is Doubted | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/indonesia-to-get-soviet-arms.html | Indonesia to Get Soviet Arms | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marcia-ann-wright-to-be-bride-in-april.html | Marcia Ann Wright To Be Bride in April | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/all-around-the-town-young-folks-new-york-by-suzanne-szasz-and-susan.html | All Around the Town; YOUNG FOLKS' NEW YORK. By Suzanne Szasz and Susan Lyman. Illustrated. 128 pp. New York: Crown Publishers and Lothrop, Lee & Shepard Co. $3.95. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/views-cautious-on-world-trade-foreign-forecasts-for-1961-show.html | VIEWS CAUTIOUS ON WORLD TRADE; Foreign Forecasts for 1961 Show Doubts, Shifting the Trend of Last Decade VIEWS CAUTIOUS ON WORLD TRADE | True | By Brendan M. Jones | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/theatre-benefit-planned-jan-18-by-health-unit-judson-center-fete-at.html | Theatre Benefit Planned Jan. 18 By Health Unit; Judson Center Fete at 'Leave It to Jane' Will Follow Dinner Parties | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/david-s-d-jessup-jr.html | DAVID S. D. JESSUP JR. | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/child-to-mrs-freedman.html | Child to Mrs. Freedman | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/4-sue-in-mississippi-oppose-giving-public-funds-to-white-citizens.html | 4 SUE IN MISSISSIPPI; Oppose Giving Public Funds to White Citizens' Group | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rehabilitation-1960-state-can-look-back-on-gratifying-year-but.html | Rehabilitation, 1960; State Can Look Back on Gratifying Year, But Rockefeller Asks for More Services | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/old-republic-life-elects.html | 'Old Republic' Life Elects | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/elis-win-on-late-attack.html | Elis Win on Late Attack | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/debevoisestaz.html | Debevoise--Staz | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/un-childrens-fund-plans-aid-for-laos.html | U.N. CHILDREN'S FUND PLANS AID FOR LAOS | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ohio-track-coach-injured.html | Ohio Track Coach Injured | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lack-of-religion-found-in-church-a-congregationalist-survey-finds.html | LACK OF RELIGION FOUND IN CHURCH; A Congregationalist Survey Finds 33% of Members Belong in Name Only | True | By John Wicklein | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gold-coast-looking-glass-museum-of-science-and-natural-history-in.html | GOLD COAST LOOKING GLASS; Museum of Science and Natural History in Miami Proving Popular Attraction for Both Residents and Visitors | True | By Richard Gruenwald | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-lands-torn-by-strife-and-faction-north-africa-nationalism-to.html | In Lands Torn by Strife and Faction; NORTH AFRICA: Nationalism to Nationhood. By Lorna Hahn. Introduction by Senator John F. Kennedy. 264 pp. Washington, D.C.: Public Affairs Press. $6. | True | By Hal Lehrman | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dress-rehearsal.html | Dress Rehearsal | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/protestants-issue-church-directory.html | PROTESTANTS ISSUE CHURCH DIRECTORY | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/right-to-disagree-new-york-film-critics-deadlock-in-voting-their.html | RIGHT TO DISAGREE; New York Film Critics Deadlock In Voting Their Annual Awards | True | By Bosley Crowther | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/who-borrowed-what-from-whom-american-painters-in-paris-by-yvon.html | Who Borrowed What From Whom?; AMERICAN PAINTERS IN PARIS. By Yvon Bizardel. Translated from the French by Richard Howard. Illustrated. 177 pp. New York: The Macmillan Company. $5.95. | True | By James Thomas Flexner | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cancer-fund-appoints-an-executive-director.html | Cancer Fund Appoints An Executive Director | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/aec-to-drill-in-salt-dome.html | A.E.C. to Drill in Salt Dome | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/capetown-protests-staged-for-un-chief.html | CAPETOWN PROTESTS STAGED FOR U.N. CHIEF | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-charters-urged-professor-seeks-uniformity-in-corporate.html | U.S. CHARTERS URGED; Professor Seeks Uniformity in Corporate Regulations | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hh-hackney-jr-and-anne-bailey-engaged-to-wed-baltimore-ad-man-and.html | H.H. Hackney Jr. And Anne Bailey Engaged to Wed; Baltimore Ad Man and Alumna of Garrison Forest to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/distressed-areas-a-tough-problem-alleviating-chronic-joblessness.html | DISTRESSED AREAS A TOUGH PROBLEM; Alleviating Chronic Joblessness Gets Priority From Kennedy | True | By David Hapgood | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mcgreavy-takes-auto-race.html | McGreavy Takes Auto Race | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reading-specialists-to-meet.html | Reading Specialists to Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/trials-of-a-mystic-lay-siege-to-heaven-by-louis-de-wohl-317-pp.html | Trials of a Mystic; LAY SIEGE TO HEAVEN. By Louis De Wohl. 317 pp. Philadelphia and New York: J.B. Lippincott Company. $4.50. | True | By P. Albert Duhamel | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/book-drops-closed-philadelphia-library-acts-as-trash-is-put-in.html | BOOK DROPS CLOSED; Philadelphia Library Acts as Trash Is Put in Slots | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/camera-will-wrestle-at-garden-on-jan-23.html | Camera Will Wrestle At Garden on Jan. 23 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jersey-man-killed-in-fire.html | Jersey Man Killed in Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harney-sets-pace-in-golf-with-a-136-harney-at-136-leads-by-stroke.html | Harney Sets Pace In Golf With a 136; HARNEY, AT 136, LEADS BY STROKE | True | By United Press International. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/for-higherpowered-gardening.html | FOR HIGHER-POWERED GARDENING | True | By Herbert C. Bardes | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/quadruplets-born-in-siberia.html | Quadruplets Born in Siberia | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/why.html | Why? | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/judith-mckenna-is-future-bride-or-e-g-barkwill-exstudent-at-vassar.html | Judith McKenna Is Future Bride Or E. G. Barkwill; Ex-Student at Vassar And 1956 Graduate of Yale Are Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/baroque.html | Baroque | True | JOHN CANADAY. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/barbara-hoole-engaged.html | Barbara Hoole Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2d-deck-is-slated-for-big-auto-lot-approval-assured-in-board-of.html | 2D DECK IS SLATED FOR BIG AUTO LOT; Approval Assured in Board of Estimate's Decision to Buy Parking Meters | True | By Bernard Stengren | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/physician-is-fiance-of-carolyn-davidson.html | Physician Is Fiance Of Carolyn Davidson | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-doris-kell-wellesley-1959-is-future-bride-biology-aide-at-mit.html | Miss Doris Kell, Wellesley 1959, Is Future Bride; Biology Aide at M.I.T. And Jan Perkowski of Harvard Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/julie-windham-engaged.html | Julie Windham Engaged | True | Special to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-pact-approved-by-meat-handlers.html | NEW PACT APPROVED BY MEAT HANDLERS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/break-with-cuba-queried-problems-in-dealing-with-regime-held.html | Break With Cuba Queried; Problems in Dealing With Regime Held Intensified by Action | True | WILLIAM L. NEUMANN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/four-american-cartoonist-interpret-the-cuban-situation.html | FOUR AMERICAN CARTOONIST INTERPRET THE CUBAN SITUATION | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nothing-new.html | 'NOTHING NEW' | True | HERBERT S. LEVINE | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cw-post-triumphs.html | C.W. Post Triumphs | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/france-is-voting-today-on-algeria-32000000-are-eligible-in.html | FRANCE IS VOTING TODAY ON ALGERIA; 32,000,000 Are Eligible in Motherland and Overseas -- De Gaulle Victory Seen | True | By Robert C. Doty;special To The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lions-block-kick-and-beat-browns-in-miami-17-to-16-lane-breaks.html | LIONS BLOCK KICK AND BEAT BROWNS IN MIAMI, 17 TO 16; Lane Breaks Through on Try for Point to Avert Tie in Meeting of Runners-Up PIETROSANTE HONORED Fullback, Voted Outstanding Player, Opens Scoring for Detroit Before 34,981 Pietrosante Excels as Lions Top Browns, 17-16, on Blocked Kick | True | By United Press International. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/groups-planning-mardi-gras-ball-to-hold-meeting-junior-league-units.html | Groups Planning Mardi Gras Ball To Hold Meeting; Junior League Units to Discuss Feb. 10 Fete at Clubhouse Tuesday | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plan-for-fair-pushed-drawing-of-building-based-on-youths-idea-to-be.html | PLAN FOR FAIR PUSHED; Drawing of Building Based on Youth's Idea to Be Studied | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-new-us-agency-on-housing-urged-kennedy-panel-puts-urban-aid-in.html | A NEW U.S. AGENCY ON HOUSING URGED; Kennedy Panel Puts Urban Aid in Project -- Favors Local Approach to Plans | True | By Peter Braestrup;special O the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harvard-beats-colgate-41.html | Harvard Beats Colgate, 4 -- 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wagner-bows-80-70.html | Wagner Bows, 80 -- 70 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-world-weve-just-begun-to-fathom-a-biography-of-the-sea-by-richard.html | A World We've Just Begun to Fathom; A BIOGRAPHY OF THE SEA. By Richard Carrington. Illustrated. 285 pp. New York: Basic Books. $5. | True | By Leonard Engel | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sailors-in-blue-and-gray-the-civil-war-at-sea-vol-i-the-blockaders.html | Sailors in Blue and Gray; THE CIVIL WAR AT SEA. Vol. I. The Blockaders. January, 1861-March, 1862. By Virgil Carrington Jones. Illustrated. 483 pp. New York: Holt, Rinehart & Winston. $6. | True | By Robert G. Albion | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-6-no-Title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/stevens-gets-research-grant.html | Stevens Gets Research Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paris-investigates-bombings.html | Paris Investigates Bombings | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-yorker-stories.html | New Yorker Stories | True | JOHN TAYLOR GATTO. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/calculator-flunks-560-and-is-flunked-in-turn.html | Calculator Flunks 560 And Is Flunked in Turn | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/60-was-good-year-for-stock-splits-but-distributions-of-2for1-or.html | 60 WAS GOOD YEAR FOR STOCK SPLITS; But Distributions of 2-for-1 or More Showed Drop 60 WAS GOOD YEAR FOR STOCK SPLITS | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/output-of-steel-in-world-soars-60-production-put-at-peak-375540000.html | OUTPUT OF STEEL IN WORLD SOARS; ' 60 Production Put at Peak 375,540,000 Tons, Up 12% From '59 High OUTPUT OF STEEL IN WORLD SOARS | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/on-guard-with-les-onusiens-here-is-a-report-on-the-multination-un-a.html | On Guard With 'les Onusiens'; Here is a report on the multination U.N. army in the Congo, which is on an unprecedented mission of keeping the peace in a country where war constantly threatens? On Guard With 'les Onusiens' | True | By Paul Hofmann | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pleased.html | PLEASED | True | JOSEPH I. FRIEDMAN. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/do-public-strikes-violate-public-trust-pressure-is-growing-to.html | Do Public Strikes Violate Public Trust?; Pressure is growing to modify the principle that civil servants have no right to strike. Herewith the pros and cons of an issue affecting 8,000,000 employes. Strikes and Public Trust | True | By A.h. Raskin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/misses-dunn-and-roggero-sing-in-last-godunov-of-season.html | Misses Dunn and Roggero Sing In Last 'Godunov' of Season | True | RAYMOND ERICSON | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/west-eleven-favored-east-is-shortender-today-in-hula-bowl-at.html | WEST ELEVEN FAVORED; East Is Short-Ender Today in Hula Bowl at Honolulu | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-madness-behind-the-bombings-a-psychiatrist-says-that-something.html | The Madness Behind the Bombings; A psychiatrist says that something can be done about men like the 'Sunday Bomber.' Behind The Bombings | True | By Ralph S. Banay | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgian-ordeal-crippling-strike-adds-to-trouble-that-began-with-the.html | BELGIAN ORDEAL; Crippling Strike Adds to Trouble That Began With the Congo | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/atom-cost-issue-posed-by-report-presidential-panel-urges-rise-in.html | ATOM COST ISSUE POSED BY REPORT; Presidential Panel Urges Rise in Research Spending on High-Energy Physics | True | By John W. Finney special To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/washington-kennedy-and-the-jargon-of-politics.html | Washington; Kennedy and the Jargon of Politics | True | By James Reston | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-man-in-the-xl5-always-another-dawn-the-story-of-a-rocket-test.html | The Man In the X-15; ALWAYS ANOTHER DAWN: The Story of a Rocket Test Pilot. By A. Scott Crossfield with Clay Blair Jr. Illustrated. 421 pp. Cleveland and New York: The World Publishing Company. $4.95. | True | By Richard Witkin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/youthful-saboteur-the-fleet-in-the-window-by-david-bergamini-378-pp.html | Youthful Saboteur; THE FLEET IN THE WINDOW. By David Bergamini. 378 pp. New York: Simon & Schuster. $4.95. | True | By John J. Espey | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bank-aide-to-marry-constance-ackerman.html | Bank Aide to Marry Constance Ackerman | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-scientists-other-world-einstein-on-peace-edited-by-otto-nathan.html | A Scientist's Other World; EINSTEIN ON PEACE. Edited by Otto Nathan and Heinz Norden. Preface by Bertrand Russell. 704 pp. New York: Simon & Schuster. $8.50. | True | By Barbara Ward | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rise-of-chandigarh.html | Rise of Chandigarh | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plane-search-is-ended.html | Plane Search Is Ended | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-writer-must-say-no-no-in-thunder-essays-on-myth-and-literature.html | The Writer Must Say No; NO! IN THUNDER. Essays on Myth and Literature. By Leslie A. Fiedler. 336 pp. Boston: Beacon Press. $5. | True | By Robert Gorham Davis | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fullmer-robinson-agree-on-las-vegas.html | FULLMER, ROBINSON AGREE ON LAS VEGAS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/quemoy-has-a-respite-chinese-reds-hold-off-firing-for-23d.html | QUEMOY HAS A RESPITE; Chinese Reds Hold Off Firing for 23d Consecutive Day | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grateful.html | GRATEFUL | True | MRS. BERNICE DIAMOND. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/smith-bars-a-rise-in-its-enrollment.html | SMITH BARS A RISE IN ITS ENROLLMENT | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fredericksburg-store-stocks-up-yesterdays.html | FREDERICKSBURG STORE STOCKS UP YESTERDAYS | True | By Michael Strauss | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wesleyan-wins-7057.html | Wesleyan Wins, 70-57 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kohldonnelly.html | Kohl—Donnelly | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-bids-nonreds-aid-in-supporting-freedom-of-laos-calls-for-use-of.html | U.S. BIDS NON-REDS AID IN SUPPORTING FREEDOM OF LAOS; Calls for Use of Whatever Measures Give Promise of Bolstering Independence WHITE PAPER IS ISSUED Communist Bloc Is Accused of Seeking Full Control by Extensive Intervention U.S. Asks Support in Its Efforts To Bolster Laos' Independence | True | By William J. Jordenspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/campbell-heide.html | Campbell -- Heide | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/debut-made-here-by-enid-katahn-pianist-offers-beethoven-prokofieff.html | DEBUT MADE HERE BY ENID KATAHN; Pianist Offers Beethoven, Prokofieff and Brahms in Town Hall Recital | True | ERIC SALMAN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/queens-builder-slain-alarm-out-for-suspect-after-killing-in.html | QUEENS BUILDER SLAIN; Alarm Out for Suspect After Killing in Sunnyside | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ohio-state-routs-illinois-91-to-65-lucas-scores-35-points-as.html | OHIO STATE ROUTS ILLINOIS, 91 TO 65; Lucas Scores 35 Points as Buckeyes Capture 10th in Row in Big Ten Opener | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joan-k-sackett-robert-proctor-plan-marriage-graduates-of-garland.html | Joan K. Sackett, Robert Proctor Plan Marriage; Graduates of Garland Junior College and Maryland Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/state-democrats-charge-road-lag-say-governor-fails-to-live-up-to.html | STATE DEMOCRATS CHARGE ROAD LAG; Say Governor Fails to Live Up to His Promises on Speeding Highways | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-merchants-view-a-look-at-what-the-months-to-come-may-hold-in.html | The Merchant's View; A Look at What the Months to Come May Hold in Store for the Economy | True | By Herbert Koshetz | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pension-planning-led-by-insurers-life-concerns-are-including-newer.html | PENSION PLANNING LED BY INSURERS; Life Concerns Are Including Newer Provisions in Deals for Own Employes | True | By J.e. McMahon | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/selecting-college-freshmen.html | SELECTING COLLEGE FRESHMEN | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/approval.html | APPROVAL. | True | ALFRED A. KNOPF. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/meany-is-gloomy-on-jobs-outlook-says-december-data-will-show-65.html | MEANY IS GLOOMY ON JOBS OUTLOOK; Says December Data Will Show 6.5% Unemployed, Setting Peak for Year | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/61-goals-harden-polish-austerity-workers-get-a-well-done-for-the.html | 61 GOALS HARDEN POLISH AUSTERITY; Workers Get a 'Well Done' for the Past and Are Told More Effort Lies Ahead | True | By Arthur J. Olsenspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/clarencej-supernau.html | CLARENCE.J. SUPERNAU | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/french-antiques-to-be-sold-here-gallery-also-will-auction-venetian.html | FRENCH ANTIQUES TO BE SOLD HERE; Gallery Also Will Auction Venetian Bedroom Suite -- Other Events Noted | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-karen-young-prospective-bride.html | Miss Karen Young Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/brown-triumphs-73-53.html | Brown Triumphs, 73 - 53 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-aid-benefits-jordan-bedouins-desert-irrigation-is-among-projects.html | U.S. AID BENEFITS JORDAN BEDOUINS; Desert Irrigation Is Among Projects Made Possible by American Funds | True | By Richard P. Huntspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/governor-facing-test-on-bias-bill-fate-of-new-move-for-law-on.html | GOVERNOR FACING TEST ON BIAS BILL; Fate of New Move for Law on Housing Discrimination May Affect His Future | True | By Layhmond Robinsonspecial to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/albuquerques-old-town-historic-site-recalls-era-when-both-city-and.html | ALBUQUERQUE'S OLD TOWN; Historic Site Recalls Era When Both City and West Were Young | True | By Marcia Crosby | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/van-brocklin-honored-quarterback-schmidt-named-most-valuable-by.html | VAN BROCKLIN HONORED; Quarterback, Schmidt Named Most Valuable by Players | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/moderates-in-congo-spur-hopes-for-the-un-a-balance-between-autonomy.html | MODERATES IN CONGO SPUR HOPES FOR THE U.N.; A Balance Between Autonomy and Central Power Is Being Sought But the Desires for Conciliation Are Still Far From Dominant | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-six-tops-us-at-garden-63-russian-team-gets-five-goals-during.html | Soviet Six Tops U.S. at Garden, 6-3; Russian Team Gets Five Goals During Second Period SOVIET SIX BEATS U.S. AT GARDEN, 6-3 | True | By Robert L. Teague | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/library-to-present-series-on-civil-war.html | LIBRARY TO PRESENT SERIES ON CIVIL WAR | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query.html | Author's Query | True | SAMUEL C. COLEMAN | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-stimulant.html | A STIMULANT? | True | HYMAN M. LERNER | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dorothy-e-miller-married.html | Dorothy E. Miller Married | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gaitskell-sees-his-arms-policy-gaining-support-in-british-labor.html | Gaitskell Sees His Arms Policy Gaining Support in British Labor | True | By Drew Middletonspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/heads-rensselaer-fund-drive.html | Heads Rensselaer Fund Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fitzgerald-is-buried-actors-funeral-in-dublin-attended-by-notables.html | FITZGERALD IS BURIED; Actor's Funeral in Dublin Attended by Notables | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/basilio-defeats-ortega-on-points-in-bout-at-garden-punching-power.html | BASILIO DEFEATS ORTEGA ON POINTS IN BOUT AT GARDEN; Punching Power of Former Champion Paves Way for Unanimous Decision LOSER SHOWS COURAGE Mexican Keeps Wading In -- Carmen Suspended for Failing to Make Weight BASILIO DEFEATS ORTEGA ON POINTS | True | By Deane McGowen | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tests-of-hammarskjold-letter-to-belgian-at-un-and-dayal-report-on.html | Tests of Hammarskjold Letter to Belgian at U.N. and Dayal Report on Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/credit-life-policies-show-big-increase-credit-insurance-shows-vast.html | Credit Life Policies Show Big Increase; CREDIT INSURANCE SHOWS VAST GAIN | True | By James J. Nagle | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-york-whosits-bats-larks-or-cons-but-new-club-just-has-to-be.html | New York Whosits?; Bats, Larks or Cons, but New Club Just Has to Be Called Something | True | By John Drebinger | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/spain-acts-to-win-moroccos-amity-accord-on-pullout-of-troops-held.html | SPAIN ACTS TO WIN MOROCCO'S AMITY; Accord on Pull-out of Troops Held Near as Madrid Aims to Counter Reds' Gains | True | By Benjamin Wellesspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/louis-f-lauricella.html | LOUIS F. LAURICELLA | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/oscar-obert-rated-at-top-in-handball.html | OSCAR OBERT RATED AT TOP IN HANDBALL | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/live.html | LIVE | True | LEO TARPEY. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dikman-diamond.html | Dikman -- Diamond | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/island-mountains-the-toro-negro-chain-in-puerto-rico-holds-hidden.html | ISLAND MOUNTAINS; The Toro Negro Chain in Puerto Rico Holds Hidden Riches for Tourists | True | By Sam Kaplan | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/naacp-lists-gifts-60-donations-were-985731-a-gain-of-13-from-59.html | N.A.A.C.P. LISTS GIFTS,' 60 Donations Were $985,731, a Gain of 13% From '59 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maritime-labor-seeks-unity-here-leaders-hold-fourth-parley-but-fail.html | MARITIME LABOR SEEKS UNITY HERE; Leaders Hold Fourth Parley but Fail to Show Gains -- New Session Planned | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arlene-seegman-engaged.html | Arlene Seegman Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/20-rinks-to-curl-at-hastings-club-st-andrews-to-be-host-to-fourday.html | 20 RINKS TO CURL AT HASTINGS CLUB; St. Andrews to Be Host to Four-Day Bonspiel, Which Will start Thursday | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mansfield-spurs-action-on-cabinet-seeks-confirmations-within-day-of.html | MANSFIELD SPURS ACTION ON CABINET; Seeks Confirmations Within Day of Inauguration -- Asks Hearings in Advance | True | By Anthony Lewisspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/father-escorts-mary-f-ritchie-at-her-wedding-she-is-bride-on-staten.html | Father Escorts Mary F. Ritchie At Her Wedding; She Is Bride on Staten Island of Army Lieut. Michael A. Jezior | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bills-sign-two-rookies.html | Bills Sign Two Rookies | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-zeppenick-fiancee.html | Miss Zeppenick Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/french-win-at-rugby-110.html | French Win at Rugby, 11-0 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dr-weavers-opposition.html | Dr. Weaver's Opposition | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ottawa-six-routs-clarkson.html | Ottawa Six Routs Clarkson | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/smu-schedules-purdue.html | S.M.U. Schedules Purdue | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/manhattan-retains-team-honors-in-metropolitan-junior-indoor-track.html | Manhattan Retains Team Honors in Metropolitan Junior Indoor Track Meet; THREE MARKS SET AND ONE EQUALED Fordham Second to Jaspers -- Tomao Captures 1,000 by 10 Yards in 2:16.7 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/florida-plans-honor-for-a-former-president.html | FLORIDA PLANS HONOR FOR A FORMER PRESIDENT | True | C. E. W | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/meaning-in-poetry.html | MEANING IN POETRY | True | ROGER A. CURTIS JR. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/black-death-updated-epidemic-by-frank-g-slaughter-286-pp-new-york.html | Black Death Updated; EPIDEMIC! By Frank G. Slaughter. 286 pp. New York: Doubleday & Co. $3.95. | True | By Rex Lardner | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rubinstein-concert-to-help-musicians.html | Rubinstein Concert To Help Musicians | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/humanitys-stake.html | HUMANITY'S STAKE | True | MORTON J. HORWITZ | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/saintly-saga-in-natural-settings-italian-locales-provide-francis-of.html | SAINTLY SAGA IN NATURAL SETTINGS; Italian Locales Provide 'Francis of Assisi' With Realism | True | By Fred Hift | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/drive-set-to-spur-mens-wear-sales-industry-program-in-1961-to.html | DRIVE SET TO SPUR MEN'S WEAR SALES; Industry Program in 1961 to Include Educational Effort on Fall Lines | True | By George Auerbach | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/poetrys-role.html | POETRY'S ROLE | True | LINDEN E. SHIPLEY | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/britain-bids-nehru-push-plan-on-laos.html | BRITAIN BIDS NEHRU PUSH PLAN ON LAOS | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/symbols-sought-as-laundry-guide-textile-and-apparel-men-seek.html | SYMBOLS SOUGHT AS LAUNDRY GUIDE; Textile and Apparel Men Seek Standard Marks for Fabric Washability | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-pressing-automation-plan-us-study-thinks-russians-may-take.html | SOVIET PRESSING AUTOMATION PLAN; U.S. Study Thinks Russians May Take Lead in Applying Mathematics to Problem | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-single-devotion-cleva-a-conductor-since-he-was-16-has-time-for.html | A SINGLE DEVOTION; Cleva, a conductor Since He Was 16 Has Time for Opera and Opera Only | True | By Raymond Ericson | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/carol-cesario-betrothed.html | Carol Cesario Betrothed | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/provident-mutual-life-elects.html | Provident Mutual Life Elects | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/son-to-mrs-coming-jr.html | Son to Mrs. Coming Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hammarskjold-warns-belgium-soviet-bids-un-meet-on-congo-un-chief.html | Hammarskjold Warns Belgium; Soviet Bids U.N. Meet on Congo; U.N. CHIEF WARNS BELGIUM ON CONGO | True | By Lindesay Parrottspecial to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/indiana-swimmers-win-troy-mckinney-and-somers-excel-in-big-ten.html | INDIANA SWIMMERS WIN; Troy, McKinney and Somers Excel in Big Ten Relays | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/road-to-learning-geeta-and-the-village-school-by-parvathi-thampi.html | Road to Learning GEETA AND THE VILLAGE SCHOOL. By Parvathi Thampi. Illustrated by Ronni Solbert. 64 pp. New York: Doubleday & Co. $2. For Ages 6 to 9. | True | ALICE LOW | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/russians-in-brooklyn.html | Russians in Brooklyn | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/on-a-rising-tide-of-freedom-the-reluctant-african-by-louis-e-lomax.html | On a Rising Tide of Freedom; THE RELUCTANT AFRICAN. By Louis E. Lomax. 117 pp. New York: Harper & Bros. $2.95. ROAD TO GHANA. By Alfred Hutchinson. 190 pp. New York: The John Day Company. $3.50. NIGERIA: Newest Nation. By Lois Mitchison. 122 pp. New York: Frederick A. Praeger. $3. A NEW DEAL IN CENTRAL AFRICA. Edited by Colin Leys and Cranford Pratt. Illustrated. 226 pp. New York: Frederick A. Praeger. $4.50. | True | By Robert Massie | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/650000-used-parks-in-bergam-in-1959.html | 650,000 USED PARKS IN BERGEN IN 1959 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/playing-favorites-plays-havoc.html | Playing Favorites Plays Havoc | True | By Phyllis Ehrlich | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/georgia-u-faces-cutoff-of-funds-governor-cites-state-laws-on.html | GEORGIA U. FACES CUT-OFF OF FUNDS; Governor Cites State Laws on Integration -- 2 Negroes Are to Enter Tomorrow GEORGIA U. FACING CUT-OFF OF FUNDS | True | By Claude Sittonspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jilted-by-history-yet-still-historic-that-former-bastion-of-empire.html | Jilted by History, Yet Still Historic; That former bastion of empire, Singapore, holds an anomalous position in today's East. Singapore -- Jilted by History | True | By James Morris | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/armys-quintet-recovers-from-slow-start-and-defeats-fordham-in.html | Army's Quintet Recovers From Slow Start and Defeats Fordham in Overtime; STEAL IS DECISIVE IN 66-61 CONTEST Hannon and Rolfe Get Ball to Anderson of Cadets for a Late 3-Point Play | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/some-credits-and-debits-collected-poems-19301960-richard-eberhart.html | Some Credits and Debits; COLLECTED POEMS: 1930-1960. Richard Eberhart. 228 pp. New York: Oxford University Press. $6. | True | By Geoffrey Moore | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/alta-rockefeller-prentice-is-married-wed-to-guillermo-r-palmer-jr.html | Alta Rockefeller Prentice Is Married; Wed to Guillermo R. Palmer Jr. in St. Ignatius Loyola's | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rangers-play-tonight-new-york-sextet-will-oppose-canadiens-at.html | RANGERS PLAY TONIGHT; New York Sextet Will Oppose Canadiens at Garden. | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-fiscal-policy-battle-looms-over-the-importance-of-the.html | Kennedy Fiscal Policy; Battle Looms Over the Importance of The Federal Government's Role | True | By Arthur Krock | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/eugenie-zorn-fiancee-of-g-douglas-anderson.html | Eugenie Zorn Fiancee of G. Douglas Anderson | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/waldo-takes-honors-skater-clears-16-barrels-for-25-ft-11-12-in-lc.html | WALDO TAKES HONORS; Skater Clears 16 Barrels for 25 Ft. 11 1/2 In. -- Le Bel 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/westinghouse-marking-seventyfifth-birthday.html | Westinghouse Marking Seventy-fifth Birthday | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fairleigh-slates-seminars-abroad.html | FAIRLEIGH SLATES SEMINARS ABROAD | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/curb-on-rotc-urged-u-of-illinois-panel-proposes-test-on-voluntary.html | CURB ON R.O.T.C. URGED; U. of Illinois Panel Proposes Test on Voluntary Basis | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/three-khans-gain-in-squash-racquets.html | THREE KHANS GAIN IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/quality-control-meeting-set.html | Quality Control Meeting Set | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ionesco-indebted-to-kafka-and-marx-brothers-controversial-dramatist.html | IONESCO: INDEBTED TO KAFKA AND MARX BROTHERS; CONTROVERSIAL DRAMATIST Eugene Ionesco, Author of 'Rhinoceros,' Discusses His Indebtedness to Kafka and Marx Brothers | True | By Nan Robertson | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rome-tasso-and-peter-blume.html | ROME, TASSO AND PETER BLUME | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/menage-a-trois-children-of-the-mist-a-true-and-informal-account-of.html | Menage A Trois; CHILDREN OF THE MIST: A True and Informal Account of an Eighteenth-Century Scandal. By Elizabeth Foster. 224 pp. New York: The Macmillan Company. $4.50. | True | By Aileen Pippett | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/less-nevada-gold-output-in-state-fell-47-in-1960-from-year-before.html | LESS NEVADA GOLD; Output in State Fell 47% in 1960 From Year Before | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/12500-watch-dion-take-ski-ski-jumping-college-sophomore-victor-in-two.html | 12,500 WATCH DION TAKE SKI JUMPING; College Sophomore Victor in Two Competitions - Tokle 2d in Both | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-tv-and-radio-laurel-and-hardy-show-is-planned-items.html | NEWS OF TV AND RADIO; Laurel and Hardy Show Is Planned -- Items | True | By Val Adams | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-poet-must-be-engaged-poetry-and-experience-by-archibald.html | The Poet Must Be Engaged; POETRY AND EXPERIENCE. By Archibald MacLeish. 204 pp. Boston: Houghton Mifflin Company. $4. | True | By Gay Wilson Allen | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-the-years-of-peace-when-there-has-been-no-peace-a-history-of-the.html | In the Years of Peace When There Has Been No Peace; A HISTORY OF THE COLD WAR. By John Lukacs. 288 pp. New York: Doubleday & Co. $3.95. | True | By C.l. Sulzberger | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-jane-gantman-to-be-wed-in-june.html | Miss Jane Gantman To Be Wed in June | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/american-u-tops-navy-five-7468-eagles-overcome-deficit-of-11-points.html | AMERICAN U. TOPS NAVY FIVE, 74-68; Eagles Overcome Deficit of 11 Points in Second Half -- Howell Leads Attack | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grosvenor-house-to-move-uptown-campaign-seeking-775000-for.html | GROSVENOR HOUSE TO MOVE UPTOWN; Campaign Seeking $775,000 for Settlement Institution at Amsterdam and 105th | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/heller-halliday-george-stephens-engaged-to-wed-mary-martins.html | Heller Halliday, George Stephens Engaged to Wed; Mary Martin's Daughter to Be June Bride ou a Wesleyan Student | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arrived-safely-burchfields-journey-of-exploration-turns-out-to-be-a.html | ARRIVED SAFELY; Burchfield's Journey of Exploration Turns Out to Be a Round Trip | True | By John Canaday | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/greatorexwhite.html | Greatorex--White | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/antitrust-gains-of-1960-are-cited-head-of-us-unit-points-to-record.html | ANTITRUST GAINS OF 1960 ARE CITED; Head of U.S. Unit Points to Record in New Suits, Victory in Major Cases | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bears-eleven-signs-bivins.html | Bears' Eleven Signs Bivins | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/introduction-to-the-orient-the-persian-gulf.html | INTRODUCTION TO THE ORIENT -- THE PERSIAN GULF | True | By Marion Stelling | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/deborah-watson-and-ja-mason-plan-marriage-student-ar-skidmore-is.html | Deborah Watson And J.A. Mason Plan Marriage; Student ar Skidmore Is Betrothed to a June Graduate of Colgate | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/does-he-dare-to-eat-a-peach-a-lament-for-barney-stone-by-robert.html | Does He Dare to Eat a Peach?; A LAMENT FOR BARNEY STONE. By Robert Glynn Kelly. 255 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By Wirt Williams | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/archbs-hop-bhachevsky-deadi-ukrainian-catholic-leader-76i.html | A'rchbl's .hop BhacheVisky Dead;'I Ukrainian Catholic Leader,' 761 | True | I " Special to The New York TIlfie.' I | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/us-fliers-visit-in-moscow-prison.html | U.S. FLIERS VISIT IN MOSCOW PRISON | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/summary-of-report-to-kennedy-on-housing-and-urban-plans.html | Summary of Report to Kennedy on Housing and Urban Plans | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/laos-and-the-west-crisis-there-today-revives-memories-of-the.html | Laos and the West; Crisis There Today Revives Memories Of the Indochina Battle of 1954 | True | By William J. Jorden | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lewin-to-wrestle-saturday.html | Lewin to Wrestle Saturday | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-skaters-first-2-olympic-champions-win-their-team-leads-at.html | SOVIET SKATERS FIRST; 2 Olympic Champions Win -- Their Team Leads at Oslo | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-drug-centennial-set-in-philadelphia.html | A DRUG CENTENNIAL SET IN PHILADELPHIA | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/milton-to-eliot-recorded-readings-of-english-poetry-cover.html | MILTON TO ELIOT; Recorded Readings of English Poetry Cover Three-Hundred-Year Span | True | By Thomas Lask | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/deepsea-traffic-on-seaway-spotty-some-us-ports-show-gain-for-1960.html | DEEP-SEA TRAFFIC ON SEAWAY SPOTTY; Some U.S. Ports Show Gain for 1960, Others Decline -- Volume Disappoints | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/proving-ground-for-hotels-layouts-of-guest-rooms-in-the-new-summit.html | PROVING GROUND FOR HOTELS; Layouts of Guest Rooms in the New Summit Are Tested In Model Rooms Built for Experimentation HOTEL TEST GROUNDS | True | By Morris Gilbert | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/havercrests-for-sure-captures-futurity-stake-in-spaniel-specialty.html | Havercrest's For Sure Captures Futurity Stake in Spaniel Specialty Here; COCKER TRIUMPHS IN A FIELD OF 102 Mrs. Salyar's For Sure Is Best Puppy -- Scarlet O. Judged Top Springer | True | By John Rendel | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/conley-thrives-on-two-major-league-careers-he-gets-little-vacation.html | Conley Thrives on Two Major League Careers; He Gets Little Vacation From His Posts With Red Sox and Celtics and Some Wonder How Long He Will Last | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cattle-and-bass.html | CATTLE AND BASS | True | By Wyatt Blassingame | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-gold-crisis-an-analysis-an-expert-assays-this-countrys-adverse.html | The Gold Crisis -- An Analysis; An expert assays this country's adverse balance of International payments and suggests what we should -- and shouldn't -- do to stop the drain on the dollar. Gold Crisis -- An Analysis | True | By James P. Warburg | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-a-stablein-engaged-to-marry.html | Nancy A. Stablein Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-gael-smith-is-married-here-to-philip-arnold-1955-alumna-of.html | Miss Gael Smith Is Married Here To Philip Arnold; 1955 Alumna of Sarah Lawrence and a U. S. Press Attache Wed | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/5-neutrals-to-form-nato-for-africa-proclaim-a-charter-5-neutrals.html | 5 Neutrals to Form 'NATO' for Africa; Proclaim a Charter; 5 NEUTRALS PLAN 'NATO' FOR AFRICA | True | By Henry Tannerspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/metal-project-noted-process-to-speed-output-of-sheet-being.html | METAL PROJECT NOTED; Process to Speed Output of Sheet Being Developed | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/yugoslavs-adapt-economy-of-west-unorthodox-approach-finds.html | YUGOSLAVS ADAPT ECONOMY OF WEST; Unorthodox Approach Finds Capitalist Theories Used to Further Socialism | True | By Paul Underwoodspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/irving-colbert.html | IRVING COLBERT | True | Special to The New York Thnf, s. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/penelope-byrne-engaged.html | Penelope Byrne Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/west-indies-wins-on-cricket-tour-combined-australian-eleven-is.html | WEST INDIES WINS ON CRICKET TOUR; Combined Australian Eleven Is Defeated by 139 Runs in Tasmania Match | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-daughter.html | A daughter | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/back-to-the-broadway-that-made-her-famous.html | BACK TO THE BROADWAY THAT MADE HER FAMOUS | True | By Lewis Nichols | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/midshipman-to-marry-miss-ann-h-gaillard.html | Midshipman to Marry Miss Ann H. Gaillard | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/11-die-in-algeria-on-votes-2d-day-troops-and-moslems-battle-at.html | 11 DIE IN ALGERIA ON VOTE'S 2D DAY; Troops and Moslems Battle at Polling Place -- France to Hold Balloting Today 11 SLAIN ON 2D DAY OF ALGERIAN VOTE | True | By Thomas F. Bradyspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cunard-line-reports-it-leaaa-in-60-traffic.html | Cunard Line Reports It Leaa in '60 Traffic | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/doodybillings.html | Doody--Billings | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/civil-war-is-laid-to-policy-of-drift-carton-says-leaders-might-have.html | CIVIL WAR IS LAID TO POLICY OF DRIFT; Carton Says Leaders Might Have Averted the Conflict by Seeking Settlement | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/compliment.html | COMPLIMENT | True | A. NELSON BUSHNELL JR. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sarah-e-mulins-i-ngaggdw-wedi-williaml-petersl-graduate-of-miami-u.html | Sarah E. Mu'lins I ngaggdW Wedl William L. PetersI; Graduate Of Miami U. ilS Fiancee of Cornell Eni neering Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/light-woolens-gain-for-apparel-uses.html | LIGHT WOOLENS GAIN FOR APPAREL USES. | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/text-of-bengurions-address-before-the-world-zionist-congress.html | Text of Ben-Gurion's Address Before the World Zionist Congress in Jerusalem; Premier Urges Close Ties Between Israel and Jews Living in the Rest of World | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/castiello-mayer.html | Castiello -- Mayer | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bearcat-and-tmodel-great-cars-of-all-time-by-irving-robbin.html | Bearcat and T-Model; GREAT CARS OF ALL TIME. By Irving Robbin. Illustrated by Herb Mott. 209 pp. New York: Grosset & Dunlap. $4.95. For Ages 12 and Up. | True | ROBERT HOOD | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/40000-pennies-help-keep-sandburg-shrine.html | 40,000 Pennies Help Keep Sandburg Shrine | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/investigations-backed-students-organize-to-support-congressional.html | INVESTIGATIONS BACKED; Students Organize to Support Congressional Autonomy | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/union-in-front-6951-peltons-22-points-set-pace-in-victory-at-kings.html | UNION IN FRONT, 69-51; Pelton's 22 Points Set Pace in Victory at Kings Point | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/betting-and-attendance-marks-set-at-race-tracks-in-1960.html | Betting and Attendance Marks Set at Race Tracks in 1960 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/irish-brogue-with-a-feminist-accent-the-other-end-of-the-bridge-by.html | Irish Brogue With a Feminist Accent; THE OTHER END OF THE BRIDGE. By Una Troy. 271 pp. New York: E.P. Dutton & Co. $3.50. | True | By Horace Reynolds | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/eisenhower-says-goodby-to-the-army-in-nostalgic-georgia-review.html | Eisenhower Says Good-By to the Army in Nostalgic Georgia Review; EISENHOWER SAYS GOOD-BY TO ARMY | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/retailers-speak-a-special-tongue-such-words-as-apron-skig-and.html | RETAILERS SPEAK A SPECIAL TONGUE; Such Words as Apron, Skig and Domestics Are Given Interesting Meanings | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mabel-h-harris-key-west-bride-of-ralph-vogel-alumna-of-pine-manor.html | Mabel H. Harris Key West Bride Of Ralph Vogel; Alumna of Pine Manor Married to Former Air Force Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/david-bing-fiance-of-claudine-lang.html | David Bing Fiance Of Claudine Lang | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/old-handicraft-gains-in-pakistan-american-sparks-a-revival-in.html | OLD HANDICRAFT GAINS IN PAKISTAN; American Sparks a Revival in Making Hand-Blocked Cotton Textile Items | True | By Paul Grimes Special to The New York Times.karachi, Pakistan. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jane-f-gillespie-prospective-bride.html | Jane F. Gillespie Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jersey-golfer-scores-richard-henry-defeats-owens-in-florida-final-2.html | JERSEY GOLFER SCORES; Richard Henry Defeats Owens in Florida Final, 2 and 1 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/88-iranians-drown-in-gulf.html | 88 Iranians Drown in Gulf | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/61tarless-colptt-transport-anals.html | 61tARLESfi. COLPTTS, tRANsPoRt ANALzS? | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bravo.html | BRAVO | True | LAWRENCE A. RESNICK. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/army-trackmen-defeat-st-johns-for-16th-straight-victory-in-3year.html | Army Trackmen Defeat St. John's for 16th Straight Victory in 3-Year Span; CADET SWIMMERS LOSE TO COLGATE Army Squash Team Beaten but Pistol, Wrestling and Hockey Squads Win | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pictures-and-people.html | PICTURES AND PEOPLE | True | By A.h. Weiler | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/canadiens-down-rangers-6-to-3-6-players-score-montreal-goals-johns.html | CANADIENS DOWN RANGERS, 6 TO 3; 6 Players Score Montreal Goals -- Johns, Sullivan, Wilson Pace Blues CANADIENS DOWN RANGERS, 6 TO 3 | True | By United Press International. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/patterns-of-justice-yesterday-today-tomorrow-the-american-supreme.html | Patterns of Justice, Yesterday, Today, Tomorrow; THE AMERICAN SUPREME COURT. By Robert G. McCloskey. 260 pp. Chicago: The University of Chicago Press. $5. | True | By Gerald Gunther | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/molloy-wins-6852-from-loughlin-five.html | MOLLOY WINS, 68-52, FROM LOUGHLIN FIVE | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/russelll-a-viale.html | Russell--La Viale | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paul-graham-to-wed-miss-adaire-lehmkuhl.html | Paul Graham to Wed Miss Adaire Lehmkuhl | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/child-to-the-r-g-kleins.html | Child to the R. G. Kleins | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/leafs-defeat-bruins-4-to-1.html | Leafs Defeat Bruins, 4 to 1 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/not-spokesman.html | 'NOT SPOKESMAN' | True | GOTTFRIED NEUBURGER | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/executive-course-slated.html | Executive Course Slated | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/poets-vision.html | POET'S VISION | True | RONALD W. MAYER | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-to-keep-2-top-advisers-on-soviet-policy-will-retain.html | KENNEDY TO KEEP 2 TOP ADVISERS ON SOVIET POLICY; Will Retain Thompson in Job in Moscow and Bohlen as an Assistant to Rusk PLANS TO MEET KENNAN Merchant as Paris Envoy and Bruce for London Post Are Expected KENNEDY TO KEEP TWO TOP ADVISERS | True | By James Restonspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-day-the-circus-came-to-venice-fla.html | THE DAY THE CIRCUS CAME TO VENICE (FLA.) | True | By John Durant | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-donnelly-jw-du-rocher-plan-marriage-senior-at-immaculata-is.html | Miss Donnelly J.W. Du Rocher Plan Marriage; Senior at Immaculata Is Betrothed to a Navy Ensin, Villanova '60 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/massachusetts-five-wins.html | Massachusetts Five Wins | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/any-restraint.html | 'ANY RESTRAINT'? | True | BERNARD TEPLITZKY | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-obrien-fiancee-of-william-mouzavires.html | Miss O'Brien Fiancee of William Mouzavires | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/promise.html | Promise | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/musical-energy-without-style-new-young-ensembles-distort-standards.html | MUSICAL ENERGY WITHOUT STYLE; New Young Ensembles Distort Standards Of Folk Music | True | By Robert Shelton | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/package-appeal-sweetens-candy-kaye-finds-highprice-line-with.html | PACKAGE APPEAL SWEETENS CANDY; Kaye Finds High-Price Line With Reusable Container Wins a Wide Market | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/umw-trial-april-17-union-reveals-large-loans-to-several.html | U.M.W. TRIAL APRIL 17; Union Reveals Large Loans to Several Industrialists | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/yarn-shipments-rise-acetate-filament-deliveries-show-gain-for.html | YARN SHIPMENTS RISE; Acetate Filament Deliveries Show Gain for November | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/westchester-sets-charter-hearing-change-in-recreation-and-park.html | WESTCHESTER SETS CHARTER HEARING; Change in Recreation and Park Set-Up and Bond Limit Are at Issue | True | By Merrill Folsomspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hyland-paces-victors.html | Hyland Paces Victors | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/this-weeks-parade-of-buyers-to-herald-easter-promenade-buyers.html | This Week's Parade of Buyers To Herald Easter Promenade; BUYERS FLOCKING TO CITY THIS WEEK | True | By William M. Freeman | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/leukemia-linked-to-chromosomes-tiny-flaw-in-hereditary-cell-is.html | LEUKEMIA LINKED TO CHROMOSOMES; Tiny Flaw in Hereditary Cell Is Reported Leading to Cancer of the Blood | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paper-output-ratio-538.html | Paper Output Ratio 53.8% | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nicaragua-eyes-spot-on-tourist-map.html | NICARAGUA EYES SPOT ON TOURIST MAP | True | By Paul Kennedy | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cuba-vs-us.html | Cuba vs. U.S. | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | By United Press International | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/when-new-york-was-a-winter-festival.html | When New York Was a Winter Festival | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/3-rabbis-here-deplore-attacks-on-bengurion-diaspora-speech.html | 3 Rabbis Here Deplore Attacks On Ben-Gurion Diaspora Speech; Historical Context for His Talmudic Reference to Exiles Is Cited -- U.S. Jewish Leaders Chided as Hasty | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/british-coal-use-rose-in-60-but-output-fell.html | British Coal Use Rose In '60 but Output Fell | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-shoemaker-and-lieutenant-planning-to-wed-59-debutante-engaged.html | Miss Shoemaker And Lieutenant Planning to Wed; '59 Debutante Engaged to Daniel L. Gothie, Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/law-student-fiance-of-miss-van-hook.html | Law Student Fiance Of Miss Van Hook | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dinah-washington-remarried.html | Dinah Washington Remarried | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sandra-agemian-engages-to-wed-malcolm-a-borg-senior-at-wheaton-and.html | Sandra Agemian Engages to Wed Malcolm A. Borg; Senior at Wheaton and 'Newspaper Executive In Jersey Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/leonora-powell-will-be-married-to-ka-brandon-57-debutante-a-senior.html | Leonora Powell Will Be Married To K.A. Brandon; '57 Debutante, a Senior at Denison, Fiancee of 1960 Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/laurie-l-adams-engaged-to-wed-alan-d-caldwell-daughter-of-columbia.html | Laurie L. Adams Engaged to Wed Alan D. Caldwell; Daughter of Columbia Professor Is Fiancee Of a Law Student | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marguerite-tabb-engaged-to-wed-spring-nuptials-vassar-alumna.html | Marguerite Tabb Engaged to Wed; Spring Nuptials; Vassar Alumna Fiancee ou Paul Clodfelter Jr. of Seaboard Railroad | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/shamed-by-sons-he-aids-neediest-father-notices-2-boys-listed-as-1.html | SHAMED BY SONS, HE AIDS NEEDIEST; Father Notices 2 Boys Listed as $1 Donors and Adds His Own $5 to Fund DAY'S TITAL IS $10,856 $536,803 Collected to Date -- A Woman Contributes $9 for Lost Election Bet | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/murtaugh-to-be-cited-boston-writers-dinner-jan-26-boasts-pittsburgh.html | MURTAUGH TO BE CITED; Boston Writers' Dinner Jan. 26 Boasts Pittsburgh Flavor | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/albright-surprises-hofstra-66-to-55-albright-upsets-hofstra-66-to.html | Albright Surprises Hofstra, 66 to 55; ALBRIGHT UPSETS HOFSTRA, 66 TO 55 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/two-more-turks-freed-cleared-of-charges-tied-to-attack-on.html | TWO MORE TURKS FREED; Cleared of Charges Tied to Attack on Ex-President | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/montclair-state-scores-7270.html | Montclair State Scores, 72-70 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nike-display-due-in-jersey.html | Nike Display Due in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/princeton-beats-brown-six-5-to-1-miller-and-hyland-score-2-goals.html | PRINCETON BEATS BROWN SIX, 5 TO 1; Miller and Hyland Score 2 Goals Apiece - Bruins' Loss Is 13th in Row | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mrs-lonelyhearts-love-and-mrs-sargent-by-virginia-rowans-277-pp-new.html | Mrs. Lonelyhearts; LOVE AND MRS. SARGENT. By Virginia Rowans. 277 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Martin Levin | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/russell-carson-dead-exhead-of-the-state-school-i-boards-association.html | RUSSELL CARSON DEAD; Ex-Head of the State School I Boards Association Was 76 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bergman-stages-play-seagull-gets-mixed-critical-reception-in.html | BERGMAN STAGES PLAY; 'Seagull' Gets Mixed Critical Reception in Stockholm | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/french-dressing-for-sagans-cinema-salad.html | FRENCH DRESSING FOR SAGAN'S CINEMA SALAD | True | By Thomas Woodmont | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/claire-deutsch-fiancee-of-henry-friedlander.html | Claire Deutsch Fiancee Of Henry Friedlander | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wable-is-cornell-line-coach.html | Wable Is Cornell Line Coach | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mclellan-orders-canaveral-inquiry.html | M'CLELLAN ORDERS CANAVERAL INQUIRY | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/richard-to-be-honored-retired-retired-star-of-canadiens-to-receive-bnai.html | RICHARD TO BE HONORED; Retired Star of Canadiens to Receive B'nai B'rith Award | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/villanova-7453-victor.html | Villanova 74-53 Victor | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/buyers-preparing-spring-showings.html | BUYERS PREPARING SPRING SHOWINGS | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/manger-forms-food-unit.html | Manger Forms Food Unit | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/famous-train-ticketed-for-cutback.html | FAMOUS TRAIN TICKETED FOR CUTBACK | True | By Ward Allan Howe | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/roving-miss-rogers-abc-broadcaster-prepares-second-telecast-filmed.html | ROVING MISS ROGERS; A.B.C. Broadcaster Prepares Second Telecast Filmed in Africa | True | By John P. Shanley | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marines-at-ease-valhalla-by-jere-peacock-510-pp-new-york-gp-putnams.html | Marines At Ease; VALHALLA. By Jere Peacock. 510 pp. New York: G.P. Putnam's Sons. $4.95. | True | By David Dempsey | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-role-for-connecticuts-old-state-house.html | NEW ROLE FOR CONNECTICUT'S OLD STATE HOUSE | True | By Sando Bologna | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boy-pulled-from-mine-falls-40-feet-in-abandoned-shaft-as-rope-snaps.html | BOY PULLED FROM MINE; Falls 40 Feet in Abandoned Shaft as Rope Snaps | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nyu-fencers-defeat-columbia-violets-keep-3-year-unbeaten-string.html | N.Y.U. Fencers Defeat Columbia; Violets Keep 3-Year Unbeaten String -Glaiser Sets Pace | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/frank-allen-fiance-of-mary-oconnor.html | Frank Allen Fiance Of Mary O'Connor | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lord-terrington-labor-arbitrator.html | LORD TERRINGTON,' LABOR ARBITRATOR | True | Sleecial to The lew York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/executive-changes.html | Executive Changes | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/africa-jurists-ask-human-rights-codes.html | AFRICA JURISTS ASK HUMAN RIGHTS CODES | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/wayne-tyson-to-marry-mary-harding-straus.html | Wayne Tyson to Marry Mary Harding Straus | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/show-trial.html | 'SHOW TRIAL.' | True | CLARENCE L. COLEMAN JR. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/city-parents-urged-to-integrate-pupil.html | CITY PARENTS URGED TO INTEGRATE PUPIL | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reviving-a-tradition-reviving-a-tradition.html | REVIVING A TRADITION; REVIVING A TRADITION | True | By George Cable Wright | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fairfield-in-front-9682.html | Fairfield in Front, 96-82 | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/personality-groundlubber-maps-air-gains-macintyre-courting-traveler.html | Personality: Groundlubber Maps Air Gains; MacIntyre Courting Traveler as New Eastern Chief Faster Handling of Reservations and Baggage Begun | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-week-in-finance-stocks-advance-steel-and-union-leaders-seek-to.html | The Week in Finance; Stocks Advance -- Steel and Union Leaders Seek to Stimulate Output | True | By John G. Forrest | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bank-expansion-cleared.html | Bank Expansion Cleared | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maxine-goldfarb-wed-to-lieut-s-s-friedman.html | Maxine Goldfarb Wed To Lieut. S. S. Friedman | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/23-new-schools-slated-for-1961-board-of-education-gives-details-of.html | 23 NEW SCHOOLS SLATED FOR 1961; Board of Education Gives Details of Its Program Involving $76,700,000 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tv-mailbag-news-and-disasters.html | T.V. MAILBAG: NEWS AND DISASTERS | True | ESTHER SCHATTMAN. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bowling-center-slated-for-italy.html | BOWLING CENTER SLATED FOR ITALY | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fred-maytag-2d-has-surgery.html | Fred Maytag 2d Has Surgery | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ilsa-konrads-wins-takes-440yard-freestyle-swim-in-new-south-wales.html | ILSA KONRADS WINS; Takes 440-Yard Free-Style Swim in New South Wales | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/-of-alannichol-vandtulet-naptials.html | J! ?.'Of 'AlanNichol; V.AndTul!'d't NUptialS' | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/west-point-names-lutheran.html | West Point Names Lutheran | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgians-expect-call-for-election-eyskens-party-favors-vote-but.html | BELGIANS EXPECT CALL FOR ELECTION; Eyskens' Party Favors Vote but Only After Passage of Reform Legislation | True | By Harry Gilroyspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/army-unit-leaving-pakistan.html | Army Unit Leaving Pakistan | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/john-musilli-to-marry-miss-linda-antonucci.html | John Musilli to Marry Miss Linda Antonucci | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tv-lark-loses-to-first-balcony-in-58600-event-141-shot-wins-san.html | T. V. LARK LOSES TO FIRST BALCONY IN $58,600 EVENT; 14-1 Shot Wins San Carlos at Santa Anita by Length -- Ole Fols Is Third T.V. LARK BEATEN BY FIRST BALCONY | True | By United Press International. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paradise-recalled-shadows-on-the-grass-by-isak-dinesen-illustrated.html | Paradise Recalled; SHADOWS ON THE GRASS. By Isak Dinesen. Illustrated. 149 pp. New York: Random House. $3.75. | True | By John Barkham | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/moran-in-4088-triumphs-in-mile-vinton-beaten-by-35-yards-on.html | MORAN, IN 4:08.8, TRIUMPHS IN MILE; Vinton Beaten by 35 Yards on Baltimore Flat Track -- Winden First in 60 | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/monster-state.html | 'MONSTER' STATE? | True | ROGER B. ADAMS | 1989-01-23 | RE0000416439 | RE0000416439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2-bored-firemen-set-house-ablaze-bedford-village-volunteers-seized.html | 2 'BORED' FIREMEN SET HOUSE ABLAZE; Bedford Village Volunteers Seized After Giving Alarm and Fighting Flames | True | By John W. Stevensspecial to the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cowboypacker-exhibition-set.html | Cowboy-Packer Exhibition Set | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/communists-stepping-up-drive-as-basutos-near-independence.html | Communists Stepping Up Drive As Basutos Near Independence | True | By Leonard Ingallsspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/session-on-aging-starts-tomorrow-eisenhower-talk-will-open-white.html | SESSION ON AGING STARTS TOMORROW; Eisenhower Talk Will Open White House Conference -Medical Aid Fight Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/shopping-center-study-set.html | Shopping Center Study Set | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/brazilian-offers-plan-to-aid-poorex-nations.html | Brazilian Offers Plan To Aid Poorex Nations | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/prebaked-foods-score-big-gains-sales-of-waffles-pancakes-and-french.html | PRE-BAKED FOODS SCORE BIG GAINS; Sales of Waffles, Pancakes and French Toast Reach $10,000,000 a Year | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rutgers-reports-on-research-costs.html | RUTGERS REPORTS ON RESEARCH COSTS | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/governor-plans-potatofarm-aid-proposes-adirondack-tract-for.html | GOVERNOR PLANS POTATO-FARM AID; Proposes Adirondack Tract for Development of Seed Resistant to Disease | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fact-and-facade-the-best-wedding-dress-by-hila-colman-221-pp-new.html | Fact and Facade; THE BEST WEDDING DRESS. By Hila Colman. 221 pp. New York: William Morrow & Co. $2.95. For Ags 12 to 16. | True | MARY LEE KRUPKA | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/josephine-hopkins-fiancee-of-harry-r-schumacher.html | Josephine Hopkins Fiancee Of Harry R. Schumacher | True | Special To The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marriage-in-summer-for-joyce-weisman.html | Marriage in Summer For Joyce Weisman | True | | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/meyner-will-ask-for-redistricting-plea-to-legislature-tuesday-will.html | MEYNER WILL ASK FOR REDISTRICTING; Plea to Legislature Tuesday Will Cite Vast Population Changes Since 1930 | True | By George Cable Wrightspecial To the New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/usurged-to-study-distribution-of-aid.html | U.S URGED TO STUDY DISTRIBUTION OF AID | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marietta-welch-engaged.html | Marietta Welch Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-08 | 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/revelations-at-santa-cruz-the-man-on-watch-by-tom-filer-269-pp-new.html | Revelations at Santa Cruz; THE MAN ON WATCH. By Tom Filer. 269 pp. New York: Harper & Bros. $4.50. | True | By E.b. Garside | 1989-01-23 | RE0000416439 | RE0000416439 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/promotion-planned-for-lace.html | Promotion Planned for Lace | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-and-canada-draft-river-pact-agree-on-a-treaty-covering-power-and.html | U.S. AND CANADA DRAFT RIVER PACT; Agree on a Treaty Covering Power and Flood-Control Dams on the Columbia | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hofstras-coach-is-a-sorry-prophet-van-breda-kolff-is-right-but.html | Hofstra's Coach Is a Sorry Prophet; Van Breda Kolff Is Right but Unhappy as Streak Ends | True | By Forrest Perrin | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/liquid-gas-sales-up-105-gain-caused-partly-by-chemical-demands.html | LIQUID GAS SALES UP; 10.5% Gain Caused Partly by Chemical Demands | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/12-ways-to-determine-the-economic-current.html | 12 Ways to Determine The Economic Current | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/scrap-industry-issues-book.html | Scrap Industry Issues Book | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/racial-rift-hurts-industry-in-south-some-cities-pay-heavy-toll-but.html | RACIAL RIFT HURTS INDUSTRY IN SOUTH; Some Cities Pay Heavy Toll but Impact Is Selective Rather Than Area-Wide | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/plastics-output-climbs-about-53-but-the-increase-is-smaller-than-in.html | PLASTICS OUTPUT CLIMBS ABOUT 53%; But the Increase Is Smaller Than in Previous Years -- 10% Rise Seen in '61 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/leavening-substitute.html | Leavening Substitute | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ch-fancy-parade-is-best-in-show-blacktan-cocker-spaniel-beats-7.html | CH. FANCY PARADE IS BEST IN SHOW; Black-Tan Cocker Spaniel Beats 7 Rivals in Final of Specialty Competition | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2-educators-produce-film-on-aid-to-skiers.html | 2 Educators Produce Film on Aid to Skiers | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2-guards-stabbed-in-prison-revolt-inmates-hold-out-3-hours-in.html | 2 GUARDS STABBED IN PRISON REVOLT; Inmates Hold Out 3 Hours in Philadelphia Before Tear Gas Subdues Them | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/salt-production-rises-increases-6-over-1959-with-output-of-26.html | SALT PRODUCTION RISES; Increases 6% Over 1959, With Output of 26 Million Tons | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/johnstown-in-front-4-3.html | Johnstown in Front 4-3 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/americans-arrive-as-hopes-fade-for-a-large-german-foreign-aid-fund.html | Americans Arrive as Hopes Fade for a Large German Foreign Aid Fund; DOLLAR MISSION ARRIVES IN BONN | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/georgia-u-nears-integration-test-vandiver-will-give-decision-on.html | GEORGIA U. NEARS INTEGRATION TEST; Vandiver Will Give Decision on Closing Today -- Two Negroes Ready to Enter | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/malvina-leshock-makes-piano-debut.html | MALVINA LESHOCK MAKES PIANO DEBUT | True | RAYMOND ERICSON | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/jeri-fluegelman-wed-to-dr-b-a-josephson.html | Jeri Fluegelman Wed To Dr. B. A. Josephson | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-caravan-tours-california-troupe-the-freeway-circuit-brings.html | THEATRE CARAVAN TOURS CALIFORNIA; Troupe, the Freeway Circuit Brings Entertainment to Highway Towns in South | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/lack-of-full-radar-guidance-s-cited-in-air-collision-here.html | Lack of Full Radar Guidance s Cited in Air Collision Here | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/coffee-use-rises-as-price-declines-increases-in-instant-type-not.html | COFFEE USE RISES AS PRICE DECLINES; Increases in Instant Type Not So Sharp -- Record of 17.8 Million Bags Listed | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/baseball-pension-plan-up-to-16000000-reserves.html | Baseball Pension Plan Up to $16,000,000 Reserves | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/prices-continued-to-move-upward-16-yearly-increase-laid-to-foods.html | PRICES CONTINUED TO MOVE UPWARD; 1.6% Yearly Increase Laid to Foods and Services -- Long-Range View Better | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/shirers-book-on-nazi-germany-is-bought-for-screen-by-mgm.html | Shirer's Book on Nazi Germany Is Bought for Screen by M-G-M | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mrs-david-edwards.html | MRS. DAVID EDWARDS | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/realty-securities-at-a-record-level.html | REALTY SECURITIES AT A RECORD LEVEL | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/impact-of-science-on-culture-noted.html | IMPACT OF SCIENCE ON CULTURE NOTED | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/louis-applebome-dies-lawyer-here-for-60-years-and-coeditor-of-book.html | LOUIS APPLEBOME DIES; Lawyer Here for 60 Years and Co-Editor of Book Was 80 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/senate-inquiry-scored-fair-play-for-cuba-unit-calls-planned-move.html | SENATE INQUIRY SCORED; Fair Play for Cuba Unit Calls Planned Move Unpatriotic | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/73-billion-added-in-life-insurance-new-group-policies-account-for.html | 73 BILLION ADDED IN LIFE INSURANCE; New Group Policies Account for Bulk of Climb to Peak -- Benefits Also Jump | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/copper-shortage-turns-in-to-a-glut-ndustry-recoups-after-59-strikes.html | COPPER SHORTAGE TURNS IN TO A GLUT; ndustry Recoups After '59 Strikes and Finds That Supply Tops Demand | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/idaho-nuclear-peril-limited.html | Idaho Nuclear Peril Limited | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hospital-reform-called-for-here-advisory-body-urges-city-to-close.html | HOSPITAL REFORM CALLED FOR HERE; Advisory Body Urges City to Close Some Institutions -- Fund Changes Urged | True | By Morris Kaplan | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/information-unit-for-feb-2-fete-opens-at-pierre-white-elephant.html | Information Unit For Feb. 2 Fete Opens at Pierre; White Elephant Party Planners Prepare for Its Dinner Dance | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/glimpses-of-college-selected-seniors-at-rhodes-school-attend.html | 'GLIMPSES OF COLLEGE'; Selected Seniors at Rhodes School Attend Program | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rate-cut-is-ordered-florida-power-light-gets-3d-reduction-in-4.html | RATE CUT IS ORDERED; Florida Power & Light Gets 3d Reduction in 4 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-photographer-seized.html | U.S. Photographer Seized | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/6-policyholders-in-us-died-in-1960.html | .6% POLICYHOLDERS IN U.S. DIED IN 1960 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/insurance-men-finding-that-pip-is-popular.html | Insurance Men Finding That 'PIP' Is Popular | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harney-retains-coast-golf-lead-shoots-a-71-for-207-total-a-stroke-a.html | HARNEY RETAINS COAST GOLF LEAD; Shoots a 71 for 207 Total, a Stroke Ahead of Goalby, Rosburg, Lionel Hebert | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/texas-movement-mostly-sideways-but-consumer-spending-and-commercial.html | TEXAS MOVEMENT MOSTLY SIDEWAYS; But Consumer Spending and Commercial Building Gain Texas Movement Is Sideways; Consumer Spending Stays High | True | By Albert T. Collins Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/liquor-industry-fights-old-laws-steps-taken-to-ease-some-state.html | LIQUOR INDUSTRY FIGHTS OLD LAWS; Steps Taken to Ease Some State Statutes as Sales Move at Record Pace | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rescued-seamen-in-singapore.html | Rescued Seamen in Singapore | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/virgin-islands-stay-properous-with-tourists-and-sugar-trade.html | Virgin Islands Stay Properous With Tourists and Sugar Trade | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/airconditioning-gain-noted.html | Air-Conditioning Gain Noted | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/costs-hurting-working-students-few-are-now-able-to-pay-their-way.html | Costs Hurting Working Students; Few Are Now Able to Pay Their Way Without Help | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sharing-profits-gains-popularity-number-of-new-plans-last-year.html | SHARING PROFITS GAINS POPULARITY; Number of New Plans Last Year Reported Double the 1959 Figure | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/data-on-trade-schools-private-institutions-in-state-listed-in-new.html | DATA ON TRADE SCHOOLS; Private Institutions in State Listed in New Booklet | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oilers-lose-710000-billy-cannon-court-case-cost-70000-club-owner.html | OILERS LOSE $710,000; Billy Cannon Court Case Cost $70,000, Club Owner Says | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/inquiries-pushed-in-drug-industry-new-laws-expected-to-have-heavy.html | INQUIRIES PUSHED IN DRUG INDUSTRY; New Laws Expected to Have Heavy Impact on Field -- Store Volume Higher | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/teacher-is-fiance-of-miss-mashburn.html | Teacher Is Fiance Of Miss Mashburn | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-licensing-set-for-truck-drivers.html | NEW LICENSING SET FOR TRUCK DRIVERS | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stocks-in-london-gain-as-61-opens-years-first-week-pushes.html | STOCKS IN LONDON GAIN AS '61 OPENS; Year's First Week Pushes Industrial Share Index Up by 6.3 Points WALL ST. RISE IS CITED Increase in British Gold Reserves Also Is Given Credit for the Climb | True | By Seth S. King Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/floral-park-property-bought.html | Floral Park Property Bought | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/article-4-no-title-soft-drink-sales-drop-with-mercury.html | Article 4 -- No Title; SOFT DRINK SALES DROP WITH MERCURY | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/one-hometown-vote-amid-186-opposes-a-de-gaulle-plan-again.html | One Home-Town Vote Amid 186 Opposes a de Gaulle Plan Again | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/program-offered-to-correct-us-deficit-puts-stress-on-monetary.html | Program, Offered to Correct U.S. Deficit, Puts Stress on Monetary Stability; CHAMBER URGES PAYMENTS DRIVE | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/columbia-records-elects.html | Columbia Records Elects | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electronics-climbs-to-5th-place-on-nations-industrial-ladder.html | Electronics Climbs to 5th Place On Nation's Industrial Ladder; Factory Sales Increase 6% to 9.7 Billion -- Radio and TV Show Weakness WIDE GAIN MADE IN ELECTRONICS | True | By Alfred R. Zipser | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/paint-sales-establish-record-industry-seeks-a-2billion-year.html | Paint Sales Establish Record; Industry Seeks a 2-Billion Year | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-inventors-seek-to-lighten-office-tasks-many-new-devices-to-cut.html | U.S. Inventors Seek to Lighten Office Tasks; Many New Devices to Cut Paper Work -- 47,000 Filed | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/busy-year-predicted-by-contract-cleaners.html | Busy Year Predicted By Contract Cleaners | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hindemith-works-heard-in-concert-eric-simon-leads-members-of-boston.html | HINDEMITH WORKS HEARD IN CONCERT; Eric Simon Leads Members of Boston Symphony as Town Hall Fete Starts | True | ERIC SALZMAN | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/anticastro-plot-is-laid-to-militia-agents-within-group-direct.html | ANTI-CASTRO PLOT IS LAID TO MILITIA; Agents Within Group Direct Sabotage, Opponent of Cuban Regime Says | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/seattle-pins-hope-on-boeihg-orders-largest-employer-in-area-has.html | SEATTLE PINS HOPE ON BOEIHG ORDERS; Largest Employer in Area Has Substantial Backlog of Jet Construction | True | By Dwight B. Schear Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oscar-w-lindholm.html | OSCAR W. LINDHOLM | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harry-isaacs.html | HARRY ISAACS | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stevenson-partner-will-be-appointed-chairman-of-fcc-kennedy-selects.html | Stevenson Partner Will Be Appointed Chairman of F.C.C.; KENNEDY SELECTS NEW F.C.C. CHIEF | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wedding-held-here-for-claire-feldman.html | Wedding Held Here, For Claire Feldman | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/coaches-group-asks-return-of-unlimited-substitution-in-college.html | Coaches' Group Asks Return of Unlimited Substitution in College Football; RULES COMMITTEE CASTS A 6-4 VOTE Annual 'Pitch' by Coaches Would Bring Back Policy Eliminated in 1953 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/in-grandfathers-shadow-ulysses-simpson-grant-3d.html | In Grandfather's Shadow; Ulysses Simpson Grant 3d | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mrs-baright-75-a-former-judge-second-woman-magistrate-in-city-dies.html | MRS. BARIGHT, 75, A FORMER JUDGE; Second Woman Magistrate in City Dies -- Lawyer Was Adviser to Civic Groups | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/state-accredits-2-schools.html | State Accredits 2 Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/frostbite-cars-rally-round-the-1961-starting-flag-first-event-of.html | 'Frostbite Cars' Rally 'Round the 1961 Starting Flag; First Event of Year Has No Snow but Lot of Laughs | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mutual-funds-suffer-only-mild-decline.html | Mutual Funds Suffer Only Mild Decline | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/1year-maturities-are-77908359523.html | 1-YEAR MATURITIES ARE $77,908,359,523 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/pineapple-output-to-be-cut.html | Pineapple Output to Be Cut | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/foreign-affairs-silencing-the-thunder-on-the-right.html | Foreign Affairs; Silencing the Thunder on the Right | True | By C.l. Sulzberger | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rise-in-propaganda-is-laid-to-red-china.html | RISE IN PROPAGANDA IS LAID TO RED CHINA | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sales-of-jewelry-show-3-increase.html | SALES OF JEWELRY SHOW 3% INCREASE | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/magazines-pace-good-ad-year-industry-prospers-despite-a-sluggish.html | Magazines Pace Good Ad Year; Industry Prospers Despite a Sluggish Over-All Economy | True | By Philip Shabecoff | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-attends-st-patricks-mass-he-sits-in-4th-pew-from-rear-in.html | KENNEDY ATTENDS ST. PATRICK'S MASS; He Sits in 4th Pew From Rear in Cathedral -- Few Aware of His Presence | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/levitt-bids-state-set-up-7-colleges-wants-liberal-arts-schools-in.html | LEVITT BIDS STATE SET UP 7 COLLEGES; Wants Liberal Arts Schools in Population Centers -- Opposes Conversion | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harried-educators-face-growing-problem-as-rapid-rise-in-enrollment.html | Harried Educators Face Growing Problem as Rapid Rise in Enrollment Continues; SCHOOLS LACKING 135,000 TEACHERS 44,670,000 Students Were Listed in 1960 -- Taxes Are Still Increasing | True | By Leonard Buder | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hungarian-farm-aides-jailed.html | Hungarian Farm Aides Jailed | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/labor-pins-hopes-on-new-frontier-after-a-bleak-year-unions-look-to.html | LABOR PINS HOPES ON NEW FRONTIER; After a Bleak Year, Unions Look to Kennedy Regime to Reverse Losses Labor Looks to New Frontier To Reverse Its Heavy Losses | True | By A.h. Raskin | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-tax-burden-up-record-collections-increase-per-capita-to-50837.html | U.S. TAX BURDEN UP; Record Collections Increase Per Capita to $508.37 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/consumer-holds-key-to-economy-what-he-spends-will-be-top-factor-in.html | CONSUMER HOLDS KEY TO ECONOMY; What He Spends Will Be Top Factor in Lifting Nation Out of Present Slump | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/meat-purchases-continue-to-rise-disparity-in-prices-holds-down.html | MEAT PURCHASES CONTINUE TO RISE; Disparity in Prices Holds Down Packers' Earnings -- Beef Sets Record | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cubans-arrest-ten-in-invasion-tension-cubans-seize-ten-as-alert.html | Cubans Arrest Ten In Invasion Tension; CUBANS SEIZE TEN AS ALERT GOES ON | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/construction-slated-to-pick-up-after-first-postwar-setbacks.html | Construction Slated to Pick Up After First Post-War Setbacks; Construction Slated to Pick Up After First Post-War Setbacks | True | By Richard Rutter | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/swiss-stocks-cut-by-profit-taking-thursdays-big-rise-pared-on.html | SWISS STOCKS CUT BY PROFIT TAKING; Thursday's Big Rise, Pared on Friday, Ascribed to Wall Street Surge | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wreaths-are-laid-at-tomb-in-a-colorful-ceremony-here-ceremonies.html | Wreaths Are Laid at Tomb in a Colorful Ceremony Here; CEREMONIES HELD AT GRANT'S TOMB | True | By Robert Conley | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-mineral-output-up-in-value-and-in-volume.html | U.S. Mineral Output Up In Value and in Volume | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hockey-benefit-slated-at-rye.html | Hockey Benefit Slated at Rye | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tax-reform-ahead-kennedy-aide-would-revise-laws-cites-erosion-of.html | Tax Reform Ahead?; Kennedy Aide Would Revise Laws, Cites Erosion of Base for Levies | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/some-us-typewriter-makers-shifting-production-to-europe-and-in.html | Some U.S. Typewriter Makers Shifting Production to Europe; And in Reverse, Olivetti of Italy Buys Control of Underwood Here | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/freight-expert-shifts-giles-morrow-quits-institute-to-take-post-in.html | FREIGHT EXPERT SHIFTS; Giles Morrow Quits Institute to Take Post in Industry | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/belgian-rioter-dies-rail-line-sabotaged.html | BELGIAN RIOTER DIES; RAIL LINE SABOTAGED | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electronics-gains-forecast.html | Electronics Gains Forecast | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/a-rumbling-in-gop-rockefeller-charts-a-liberal-course-in-the-face.html | A Rumbling in G.O.P.; Rockefeller Charts a Liberal Course In the Face of Conservative Elements | True | By Leo Egan | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/private-pensions-widen-in-impact-revisions-in-social-security-free.html | PRIVATE PENSIONS WIDEN IN IMPACT; Revisions in Social Security Free Funds for Benefits -Policies More Flexible | True | By J.e McMahon | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/laboratory-develops-electronic-file-clerk.html | Laboratory Develops Electronic File Clerk | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2157-bond-issues-placed-on-market-stock-offers-drop.html | 2,157 Bond Issues Placed on Market; Stock Offers Drop | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-detroit-center-exposition-area-convention-arena-to-spur.html | NEW DETROIT CENTER; Exposition Area, Convention Arena to Spur Business | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trading-in-cotton-was-mixed-in-week.html | TRADING IN COTTON WAS MIXED IN WEEK | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/six-hurt-as-skilift-fails.html | Six Hurt as Ski-Lift Fails | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/manger-wins-final-in-squash-racquets.html | MANGER WINS FINAL IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/outflow-of-gold-an-armored-car-rides-six-blocks-quiet-transfers.html | OUTFLOW OF GOLD: AN ARMORED CAR RIDES SIX BLOCKS; Quiet Transfers Downtown Have a Crushing Impact Around the World GATES OPEN OFTEN AT GOLD VAULTS | True | By Albert L. Kraus | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/fringe-benefits-rise-to-a-record-equal-74-of-all-payments-made-to.html | FRINGE BENEFITS RISE TO A RECORD; Equal 7.4% of All Payments Made to Workers -- Gain in Field Outpaces Wages | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/florida-leads-east-in-expansion.html | Florida Leads East in Expansion | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/recession-mild-in-orleans-research-official-forecasts-end-of-dip-by.html | RECESSION MILD IN ORLEANS; Research Official Forecasts End of Dip by Mid-Year -- Rise in Jobless Likely | True | By Walter Goodstein Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-said-to-face-greatest-threat-kennedy-urged-by-national-planning.html | U.S. SAID TO FACE GREATEST THREAT; Kennedy Urged by National Planning Association to Tell Nation 'Stark Truth' | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/israel-denies-rebuff-says-common-market-did-not-reject-membership.html | ISRAEL DENIES REBUFF; Says Common Market Did Not Reject Membership Query | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rise-in-rate-of-corporate-giving-to-higher-education-is-foreseen.html | Rise in Rate of Corporate Giving To Higher Education Is Foreseen | True | By Natalie Jaffe | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/a-general-takes-the-salute.html | A General Takes the Salute | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harlem-leaders-agree-on-brown-as-borough-head-decision-of-five.html | HARLEM LEADERS AGREE ON BROWN AS BOROUGH HEAD; Decision of Five, Including Powell, Almost Assures Councilman's Election HARLEM LEADERS AGREE ON BROWN | True | By Peter Kihss | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/supermarkets-merge-only-17-such-dealings-listed-by-multiunit.html | SUPERMARKETS MERGE; Only 17 Such Dealings Listed by Multi-Unit Concerns | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/slumping-steel-industry-faces-4th-year-of-doubt-steel-men-facing.html | Slumping Steel Industry Faces 4th Year of Doubt; STEEL MEN FACING UNCERTAIN YEAR | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/catalogues-held-too-indescriptive-colleges-fail-to-tell-what-they-a.html | CATALOGUES HELD TOO INDESCRIPTIVE; Colleges Fail to Tell What They Are Really Like, a Critic Declares | True | By Robert H. Terte | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/frontier-series-on-cbstv-feb-9-gunslinger-to-replace-the-witness.html | 'FRONTIER SERIES' ON C.B.S.-TV FEB. 9; 'Gunslinger' to Replace 'The Witness' Thursday Nights -- N.B.C. Plans New Show | True | By Val Adams | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/most-signs-point-to-steel-pickup-incoming-order-rate-rising-after.html | MOST SIGNS POINT TO STEEL PICK-UP; Incoming Order Rate Rising After December Lows -- New Products Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/750-million-earned-in-cotton-exports.html | 750 MILLION EARNED IN COTTON EXPORTS | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/share-exchange-set-tansamerica-in-offer-to-the-holders-of.html | SHARE EXCHANGE SET; Tansamerica in Offer to the Holders of Subsidiaries | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rockefeller-institute-elects.html | Rockefeller Institute Elects | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/brother-denis-edward-is-dead-catholiceducator-led-colleges.html | Brother Denis Edward Is Dead; Catholic-Educator Led Colleges | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kneelins-held-integration-key-episcopal-group-supporting-racial.html | 'KNEEL-INS' HELD INTEGRATION KEY; Episcopal Group Supporting Racial Unity Opens First Annual Talks in South | True | By George Dugan Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/elaine-m-jost.html | ELAINE M. JOST | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/reds-publish-german-papers.html | Reds Publish German Papers | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ferroalloy-sales-seen.html | Ferroalloy Sales Seen | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/private-schools-lift-enrollment-survey-shows-students-up-227-junior.html | PRIVATE SCHOOLS LIFT ENROLLMENT; Survey Shows Students Up 2.27% -- Junior Colleges Make Largest Gain | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/38-die-as-ship-sinks-philippine-craft-overturns-as-fire-panics.html | 38 DIE AS SHIP SINKS; Philippine Craft Overturns as Fire Panics Passengers | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/renting-of-cars-a-thriving-field-425-million-volume-listed-4-gain.html | RENTING OF CARS A THRIVING FIELD; 425 Million Volume Listed, 4% Gain -- Companies Are Big Customers | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/owenmiss-mevoy-victors-in-skating.html | OWEN-MISS M'EVOY VICTORS IN SKATING | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/g-m-moffett-2d-becomes-fiance-of-karen-kipp-pennsylvania-student.html | G. M. Moffett 2d Becomes Fiance Of Karen Kipp; Pennsylvania Student Will Marry a 1960 Briarcliff Alumna | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/school-gets-gift-of-stock.html | School Gets Gift of Stock | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/city-urged-to-add-to-welfare-work.html | CITY URGED TO ADD TO WELFARE WORK | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-law-alters-social-security-minimum-age-for-disability-aid-is.html | NEW LAW ALTERS SOCIAL SECURITY; Minimum Age for Disability Aid Is Lowered and Test for Retirement Eased | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/puerto-rico-is-expecting-fattened-income-8-rise-forecast-tax-relief.html | Puerto Rico Is Expecting Fattened Income; 8% RISE FORECAST; TAX RELIEF IS DUE Homeowners to Get Rebates -- Heavy U.S. Recession Could Change Outlook | True | By Miguel A. Santin Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/robert-k-maclea.html | ROBERT K. MACLEA | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-montserrat-lillian-hellman-play-revived-at-the-gate.html | Theatre: 'Montserrat'; Lillian Hellman Play Revived at the Gate | True | By Howard Taubman | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/shimeon-frugs-birth-cited.html | Shimeon Frug's Birth Cited | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/maple-leafs-beaten.html | Maple Leafs Beaten | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sagging-is-noted-in-chicago-index-as-jobless-grow-area-holds-its.html | SAGGING IS NOTED IN CHICAGO INDEX AS JOBLESS GROW; Area Holds Its Own -- Only Moderate Improvement Is Likely in Early Months Sagging Noted in Chicago Index As Unemployment Keeps Rising | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/3-held-in-ukraine-bribery.html | 3 Held in Ukraine Bribery | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/views-of-teenagers-found-conservative.html | Views of Teen-Agers Found Conservative | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/king-hears-armstrong-thai-royalty-attends-show-in-switzerland-by.html | KING HEARS ARMSTRONG; Thai Royalty Attends Show in Switzerland by Trumpeter | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/algerian-returns-favor-de-gaulle-10-slain-in-clashes-raising-three.html | ALGERIAN RETURNS FAVOR DE GAULLE; 10 Slain in Clashes, Raising Three Days' Toll to 25 -- 'Yes' Vote Is 67.7% ALGERIAN VOTING BACKS DE GAULLE | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/los-angeles-area-is-a-solid-second-topped-only-by-new-york-as.html | LOS ANGELES AREA IS A SOLID SECOND; Topped Only by New York as Market Place -- 1961 Expected to Be Steady LOS ANGELES AREA IS A SOLID SECOND | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2year-7-newspaper-contract-is-ratified-by-3-craft-unions.html | 2-Year, 57 Newspaper Contract Is Ratified by 3 Craft Unions | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nobel-fete-told-of-sciences-role-killian-and-lodge-at-dinner-here.html | NOBEL FETE TOLD OF SCIENCE'S ROLE; Killian and Lodge, at Dinner Here, Urge World Parleys as a Step for Peace | True | By Greg MacGregor | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/women-making-major-strides-in-wall-street-one-named-general-partner.html | Women Making Major Strides in Wall Street; One Named General Partner in a Money Brokerage Firm Another Advanced to Officer Rank by a Commercial Bank | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sovietus-visits-continue-strong-exchange-program-is-found-little.html | SOVIET-U.S. VISITS CONTINUE STRONG; Exchange Program Is Found Little Affected by Shifts in Political Positions | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/margin-rates-cut-in-july.html | Margin Rates Cut in July | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/computer-center-here-to-serve-small-businesses-computer-center-is.html | Computer Center Here to Serve Small Businesses; COMPUTER CENTER IS OPENING TODAY | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/young-first-in-iceboating.html | Young First in Iceboating | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/investment-clubs-gain-nation-now-has-20000.html | Investment Clubs Gain; Nation Now Has 20,000 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/realty-concern-names-first-vice-president.html | Realty Concern Names First Vice President | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ronni-shwartz-married.html | Ronni Shwartz Married | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sports-of-the-times-voice-from-the-past.html | Sports of The Times; Voice From the Past | True | By Arthur Daley | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/island-consumes-more-electricity-puerto-rico-shows-gain-of-16-with.html | ISLAND CONSUMES MORE ELECTRICITY; Puerto Rico Shows Gain of 16% With Large Increase in Industry and Housing | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ama-is-attacked-on-plan-for-aged-senator-mcnamara-calls-for-social.html | A.M.A. IS ATTACKED ON PLAN FOR AGED; Senator McNamara Calls for Social Security Program—Doctors See 'Tragedy' | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stocks-top-bonds-in-annual-yields.html | STOCKS TOP BONDS IN ANNUAL YIELDS | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/zionists-bid-jews-migrate-to-israel-worldwide-appeal-issued-at.html | ZIONISTS BID JEWS MIGRATE TO ISRAEL; World-Wide Appeal Issued at Jerusalem Parley ZIONISTS BID JEWS MIGRATE TO ISRAEL | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/soybean-futures-continue-to-rise-gains-of-last-three-weeks-now.html | SOYBEAN FUTURES CONTINUE TO RISE; Gains of Last Three Weeks Now Amount to 20 Cents | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/3-children-killed-in-brooklyn-fire.html | 3 CHILDREN KILLED IN BROOKLYN FIRE | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/reed-beats-mulloy-in-5set-dixie-final.html | REED BEATS MULLOY IN 5-SET DIXIE FINAL | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/debts-ownership-continues-to-shift.html | DEBT'S OWNERSHIP CONTINUES TO SHIFT | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mr-kennedys-sovietologists.html | Mr. Kennedy's 'Sovietologists' | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/two-auto-chiefs-hold-dual-posts.html | Two Auto Chiefs Hold Dual Posts | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-piggy-backs-predicted.html | More Piggy-Backs Predicted | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/princeton-sets-career-talks.html | Princeton Sets Career Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/business-failures-rise-to-15400-a-postwar-peak.html | Business Failures Rise to 15,400, a Post-War Peak | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ferris-wins-in-skiing-werner-2d-and-burtscher-3d-in-giant-slalom-at.html | FERRIS WINS IN SKIING; Werner 2d and Burtscher 3d in Giant Slalom at Alta | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/south-vietnam-gets-us-loan.html | South Vietnam Gets U.S. Loan | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tree-nurseries-get-bumper-crop-sales-limited-but-forest-product.html | TREE NURSERIES GET BUMPER CROP; Sales Limited, but Forest Product Concerns Invest Heavily in Resources | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gains-reported-in-coal-industry-but-advance-is-slight-as-operations.html | GAINS REPORTED IN COAL INDUSTRY; But Advance Is Slight as Operations Remain Far Below Level of 40's | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/de-gaulle-sweeps-voting-on-program-for-algeria-many-moslems-abstain.html | DE GAULLE SWEEPS VOTING ON PROGRAM FOR ALGERIA; MANY MOSLEMS ABSTAIN; MANDATE IS CLEAR Metropolitan France Backs Policy to Try to End Revolt DE GAULLE SWEEP VOTED BY FRANCE | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/east-147-victor-over-west-team-tarkenton-completes-19-of-33-passes.html | EAST 14-7 VICTOR OVER WEST TEAM; Tarkenton Completes 19 of 33 Passes for 204 Yards in Hula Bowl Game | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/injuries-peril-careers-of-two-star-horses.html | Injuries Peril Careers Of Two Star Horses | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/florida-integration-jacksonville-city-recreation-facilities-to-obey.html | FLORIDA INTEGRATION; Jacksonville City Recreation Facilities to Obey Order | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/monetary-meeting-proposed-conference-held-necessary-for-new.html | Monetary Meeting Proposed; Conference Held Necessary for New International Alignments | True | HEDWIG REINHARDT | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/printing-achieved-record-sales-despite-a-julynovember-slump-leader.html | Printing Achieved Record Sales Despite a July-November Slump; Leader of Employers Here Cites Lower Profits and Stresses Efficiency | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/consumers-trim-time-purchases-repayments-set-a-record-as-new-credit.html | CONSUMERS TRIM TIME PURCHASES; Repayments Set a Record As New Credit Declines -Personal Loans Rise CONSUMERS TRIM TIME PURCHASES | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bulging-surplus-in-foreign-trade-creates-paradox-sustained-high.html | BULGING SURPLUS IN FOREIGN TRADE CREATES PARADOX; Sustained High Balance Is Offset by Big Deficit in Total of Transactions GOLD LOSSES CONTINUE Export Rise Encompasses All Product Classes -- Jet Sales Pace Gain Nation's Bulging Trade Surplus Creates a Paradox | True | By Brendan M. Jones | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/foreign-exchange-rates-week-ended-jan-6-1961.html | Foreign Exchange Rates; Week Ended Jan. 6, 1961 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-urged-to-use-inaugural-as-address-to-soviet-on-peace.html | Kennedy Urged to Use Inaugural As Address to Soviet on Peace | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/unlisted-securities-generally-advance-unlisted-stocks-generally.html | Unlisted Securities Generally Advance; UNLISTED STOCKS GENERALLY CLIMB | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/detroit-presses-its-sales-effort-auto-industry-faces-one-of-most.html | DETROIT PRESSES ITS SALES EFFORT; Auto Industry Faces One of Most Competitive Eras DETROIT SPURRING ITS SALES EFFORT | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wargerm-stock-favored-by-navy-study-holds-such-weapons-might-deter.html | WAR-GERM STOCK FAVORED BY NAVY; Study Holds Such Weapons Might Deter an Enemy -- Does Not Urge Using Them | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/razor-and-blade-sales-high.html | Razor and Blade Sales High | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/soaring-costs-rock-truckers-revenues-rise-but-profits-fall.html | Soaring Costs Rock Truckers; Revenues Rise but Profits Fall | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/equipment-sales-off-materialhandling-makers-hope-for-rise-this-year.html | EQUIPMENT SALES OFF; Material-Handling Makers Hope for Rise This Year | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bookshelf-consumer-emerges-his-power-as-factor-in-economy-comes-as.html | Bookshelf: Consumer Emerges; His Power as Factor in Economy Comes as a Surprise | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dance-to-aid-students.html | Dance to Aid Students | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/pope-cites-pitfalls-in-rearing-children.html | POPE CITES PITFALLS IN REARING CHILDREN | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cement-industry-looks-to-volume-sales-decline-traced-to-dip-in.html | CEMENT INDUSTRY LOOKS TO VOLUME; Sales Decline Traced to Dip in Housing Starts, Road Work and Weather | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-york-state-voices-optism-in-guarded-tones-governor-praises.html | NEW YORK STATE VOICES OPTISM IN GUARDED TONES; Governor Praises Economic Gains, but Takes Steps to Head Off Recession JOB STIMULANTS URGED Public Works' Acceleration Is Planned -- More Benefits for Unemployed Studied NEW YORK STATE HEDGES OPTIMISM | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-york-yacht-club-to-accept-challenge-by-british-for-americas-cup.html | New York Yacht Club to Accept Challenge by British for America's Cup; U.S. MUST DEFEAT AUSTRALIA FIRST If Americans Win in 1962, They Will Be Prepared to Defend Yacht Cup Again | True | By John Rendel | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/property-insurance-has-a-7-sales-rise.html | PROPERTY INSURANCE HAS A 7% SALES RISE | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/abbas-arrives-in-rome.html | Abbas Arrives in Rome | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/further-squeeze-on-profits-likely-costprice-factor-looming-as.html | FURTHER SQUEEZE ON PROFITS LIKELY; Cost-Price Factor Looming as Barrier to Companies FURTHER SQUEEZE ON PROFITS LIKELY | True | By Clare M. Reckert | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/american-companies-invasion-of-europe-expected-to-go-on-moves-to.html | American Companies' Invasion Of Europe Expected to Go On; MOVES TO EUROPE SEEN CONTINUING | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/railroads-trim-orders-for-new-freight-cars.html | Railroads Trim Orders For New Freight Cars | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/abstract-basic-research-blazes-a-trail-for-industry-abstract.html | 'Abstract' Basic Research Blazes a Trail for Industry; Abstract Research Lights Up the Path For Business Men | True | By Robert K. Plumb | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electing-a-president-danger-in-revision-of-electoral-college-is.html | Electing a President; Danger in Revision of Electoral College Is Noted | True | WILLA BABCOCK FOLCH-PI. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hawaii-projects-gain-developments-to-include-city-overlooking-pearl.html | HAWAII PROJECTS GAIN; Developments to Include City Overlooking Pearl Harbor | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/samuel-oberman.html | SAMUEL OBERMAN | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gain-seen-in-typewriter-sale.html | Gain Seen in Typewriter Sale | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gas-again-found-recessionproof-industry-marks-new-highs-in-all.html | GAS AGAIN FOUND RECESSION-PROOF; Industry Marks New Highs in All Areas of Activity With More Expected | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/de-gaulle-ends-day-pleased.html | De Gaulle Ends Day Pleased | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oil-bucks-trend-and-stays-strong-demand-is-up-only-2-in-year-but.html | OIL BUCKS TREND AND STAYS STRONG; Demand Is Up Only 2% in Year, but Earnings Are 7% Ahead of 1959 OIL BUCKS TREND AND STAYS STRONG | True | By J.h. Carmical | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/anna-moffo-to-sing-first-gilda-at-met.html | ANNA MOFFO TO SING FIRST 'GILDA' AT 'MET' | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/furnishing-sales-take-4-drop-slump-in-new-housing-blamed.html | Furnishing Sales Take 4% Drop; Slump in New Housing Blamed | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bus-line-grants-raises-twu-contract-calls-for-increases-of-6-to-18.html | BUS LINE GRANTS RAISES; T.W.U. Contract Calls for Increases of $6 to $18 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/aluminum-gains-predicted.html | Aluminum Gains Predicted | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/american-motors-actively-traded-stock-shows-the-heaviest-volume-of.html | AMERICAN MOTORS ACTIVELY TRADED; Stock Shows the Heaviest Volume of 1960 — Jersey Standard Is Second | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rights-offer-set-by-lone-star-gas-holders-granted-priority-on.html | RIGHTS OFFER SET BY LONE STAR GAS; Holders Granted Priority on 655,733 Shares at $40 Each Until Jan. 23 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/detroit-expects-a-dip-in-business-analysts-doubt-auto-sales-will.html | DETROIT EXPECTS A DIP IN BUSINESS; Analysts Doubt Auto Sales Will Continue the Fast Pace of Last Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/use-of-machinery-bolsters-cotton-revolution-in-farming-puts.html | USE OF MACHINERY BOLSTERS COTTON; Revolution in Farming Puts Industry on an Efficient Basis — Crop Yield Up | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/toy-sales-boom-but-profits-fall-retail-dollar-volume-sets-a-record.html | TOY SALES BOOM BUT PROFITS FALL; Retail Dollar Volume Sets a Record -- Chaos Develops in Last Three Month | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/teacher-rule-scored-bar-on-bargaining-by-union-termed.html | TEACHER RULE SCORED; Bar on Bargaining by Union Termed Unconstitutional | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rubber-slowed-but-shows-gains-general-economic-descent-cited.html | RUBBER SLOWED BUT SHOWS GAINS; General Economic Descent Cited -- Synthetic Output Reaches Record Total | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/citrus-sales-cut-sunkist-growers-reduced-harvests-last-season.html | CITRUS SALES CUT; Sunkist Growers Reduced Harvests Last Season | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dexter-chemical-corp-elects-vice-president.html | Dexter Chemical Corp. Elects Vice President | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tobacco-sales-move-up.html | Tobacco Sales Move Up | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mutual-funds-salesman-award-to-woman-outstanding-service-and-high.html | Mutual Funds: Salesman Award to Woman; Outstanding Service and High Sales Are Cited | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trend-is-divided-in-foreign-bonds-while-new-public-financing.html | TREND IS DIVIDED IN FOREIGN BONDS; While New Public Financing Slackened, Private Debt Capital Rose Aboard Foreign dollar bonds played a checkered role in the United States market last year. | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/profits-tumbled-in-papermaking-sales-and-output-set-mark-but-cost.html | PROFITS TUMBLED IN PAPER-MAKING; Sales and Output Set Mark but Cost Rise and Stable Prices Hurt Field | True | By John J. Abele | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/yeshiva-professors-elect.html | Yeshiva Professors Elect | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/airlines-achieve-traffig-record-volume-at-record-foe-1960-but-net.html | AIRLINES ACHIEVE TRAFFIG RECORD; Volume at Record for 1960, but Net Falls to 4 Million From 61.7 Million | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hawks-outscore-celtics-133104-hagan-contributes-37-points-nationals.html | HAWKS OUTSCORE CELTICS, 133-104; Hagan Contributes 37 Points -- Nationals Stage Rally to Beat Pistons, 138-115 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/city-garage-plan-faces-new-study-fullscale-review-expected-by.html | CITY GARAGE PLAN FACES NEW STUDY; Full-Scale Review Expected by Planning Commission at Meeting Today | True | By Bernard Stengren | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/educators-decry-admission-crisis-2-here-say-drive-to-enter-prestige.html | EDUCATORS DECRY ADMISSION 'CRISIS'; 2 Here Say Drive to Enter 'Prestige' Colleges Stirs Unnecessary Alarm | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/romeo-and-juliet-due-today.html | 'Romeo and Juliet' Due Today | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hope-on-laos-voiced-mansfield-sees-less-chance-of-us-military-role.html | HOPE ON LAOS VOICED; Mansfield Sees Less Chance of U.S. Military Role | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/latins-resisting-break-with-cuba-chile-facing-challenge-by-leftists.html | LATINS RESISTING BREAK WITH CUBA; Chile, Facing Challenge by Leftists, Seeks to Show Independence of U.S. | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hog-market-improved-but-steer-prices-fell.html | Hog Market Improved But Steer Prices Fell | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/miss-burns-wins.html | Miss Burns Wins | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/worlds-fair-station-temporary-lirr-facility-opens-on-wednesday.html | WORLD'S FAIR STATION; Temporary L.I.R.R. Facility Opens on Wednesday | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/burlap-purchases-decline-4-in-us.html | BURLAP PURCHASES DECLINE 4% IN U.S. | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sulphur-is-mined-off-shore.html | Sulphur Is Mined Off Shore | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2-floors-leased-in-bank-building-law-firm-takes-space-in-new-chase.html | 2 FLOORS LEASED IN BANK BUILDING; Law Firm Takes Space in New Chase Manhattan Structure for Nov. 1 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/aluminum-wary-on-1961-outlook-last-years-forecast-proved-somewhat.html | ALUMINUM WARY ON 1961 OUTLOOK; Last Year's Forecast Proved Somewhat Fanciful -- Dip Recorded in Shipments | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/franklin-editor-wins-medal.html | Franklin Editor Wins Medal | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/market-in-bonds-in-bullish-phase-world-events-limit-rises-despite.html | MARKET IN BONDS IN BULLISH PHASE; World Events Limit Rises, Despite Business Lag MARKET IN BONDS IN BULLISH PHASE | True | By Paul Heffernan | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/javits-explains-nixon-loss.html | Javits Explains Nixon Loss | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/missile-business-is-a-boon-to-utah-job-rise-should-counteract-slump.html | MISSILE BUSINESS IS A BOON TO UTAH; Job Rise Should Counteract Slump in Steel Industry and Mining Regions | True | By Jack Goodman Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hammarskjold-goes-sightseeing.html | Hammarskjold Goes Sight-Seeing | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sugar-beets-make-gains.html | Sugar Beets Make Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sculptor-to-leave-on-tour.html | Sculptor to Leave on Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rover-six-beaten-21-boyces-suddendeath-goal-decides-for-ramblers.html | ROVER SIX BEATEN, 2-1; Boyce's Sudden-Death Goal Decides for Ramblers | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stock-market-seers-gaze-into-a-cloudy-crystal-ball-stock-market.html | Stock Market Seers Gaze Into a Cloudy Crystal Ball; Stock Market Experts Gazing Into a Beclouded Crystal Ball | True | By Burton Crane | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/farmers-are-burdened-by-same-old-troubles-rising-costs-and.html | Farmers Are Burdened by Same Old Troubles; Rising Costs and Surpluses Present Problems for New Administration AGRICULTURE ILLS STILL PLAGUE U.S. | True | By William M. Blair Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/savingsloan-rise-foreseen-on-coast.html | SAVINGS-LOAN RISE FORESEEN ON COAST | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tshombe-cancels-us-trip.html | Tshombe Cancels U.S. Trip | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/planning-is-vital-colleges-advised-architect-warns-they-must-look.html | PLANNING IS VITAL, COLLEGES ADVISED; Architect Warns They Must Look Ahead 30 Years or Lose Chance to Expand | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mobile-homes-off-13-makers-shipped-142000-units-in-1960-a-drop-of.html | MOBILE HOMES OFF 13%; Makers Shipped 142,000 Units in 1960, a Drop of 22,500 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/times-sues-pricecutters.html | Times Sues Price-Cutters | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-likely-to-remain-close-to-middle-road-basic-economic-goals.html | KENNEDY LIKELY TO REMAIN CLOSE TO MIDDLE ROAD; Basic Economic Goals Close to Eisenhower's -- First Job Is to Stem Recession KENNEDY LIKELY TO BE MODERATE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/high-leadership-linked-to-faith-head-of-equitable-life-tells.html | HIGH LEADERSHIP LINKED TO FAITH; Head of Equitable Life Tells Communion Breakfast of Need for Spiritual Aid | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/appliance-drive-urged-large-replacement-market-seen-for-water.html | APPLIANCE DRIVE URGED; Large Replacement Market Seen for Water Heaters | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/schoolboy-rowe-pitcher-48-dies-former-detroit-star-was-a-holder-of.html | SCHOOLBOY ROWE, PITCHER, 48, DIES; Former Detroit Star Was a Holder of League Record for Consecutive Wins | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/edward-c-bailly-lawyer-was-74-retired-specialist-in-rail-work.html | EDWARD C. BAILLY, LAWYER, WAS 74; Retired Specialist in Rail Work Dies--Official of Carolina, Clinchfield Line | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/roshan-khan-beats-cousin-in-us-final.html | ROSHAN KHAN BEATS COUSIN IN U.S. FINAL | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-school-for-staten-island.html | New School for Staten Island | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/payments-deficit-poses-a-nagging-problem-for-kennedy-administration.html | Payments Deficit Poses a Nagging Problem for Kennedy Administration; 1960 FIGURE HELD ABOUT UNCHANGED Improvement Termed Likely as Factors That Caused Trouble Disappear | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/junior-analysts-set-up-a-society-of-their-own.html | Junior Analysts Set Up A Society of Their Own | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tax-collections-up-in-all-states-2billion-gain-sets-mark-new-sales.html | TAX COLLECTIONS UP IN ALL STATES; 2-Billion Gain Sets Mark -- New Sales Imposts Levied Across Nation | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/food-news-cabbage-is-plentiful-and-inexpensive.html | Food News; Cabbage Is Plentiful and Inexpensive | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/lumber-trade-hit-by-housing-slump-production-falls-off-by-4-plywood.html | LUMBER TRADE HIT BY HOUSING SLUMP; Production Falls Off by 4% -- Plywood Output Is Up, but Surge Is Blunted | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/britain-seizes-five-on-spying-charges.html | BRITAIN SEIZES FIVE ON SPYING CHARGES | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/refugee-group-plans-reception-tomorrow.html | Refugee Group Plans Reception Tomorrow | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/colored-sheets-favored.html | Colored Sheets Favored | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/contracted-bridge-how-declarer-played-a-difficult-contract-when-bid.html | Contracted Bridge; How Declarer Played a Difficult Contract When Bid Was Thrust Upon Him | True | By Alrert H. Morehead | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/power-official-expects-gains-in-the-southeast.html | Power Official Expects Gains in the Southeast | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/awards-go-to-furnishings-that-are-massproduced.html | Awards Go to Furnishings That Are Mass-Produced | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rise-in-sales-forecast-in-home-laundry-field.html | Rise in Sales Forecast In Home Laundry Field | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/computers-join-the-billionaires-devices-sales-and-rentals-go-into.html | COMPUTERS JOIN THE BILLIONAIRES; Devices' Sales and Rentals Go Into 10 Figures -- Use Grows Ever Broader | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/akron-five-on-top-9690.html | Akron Five on Top, 96-90 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ann-adams-fiancee-of-harvard-senior.html | Ann Adams Fiancee Of Harvard Senior | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/the-short-flight-of-us-gold.html | The Short Flight of U.S. Gold | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sleepers-take-heart-better-bedding-is-due.html | Sleepers Take Heart; Better Bedding Is Due | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/municipal-bonds-hold-high-yield-states-borrowings-remain-a-major.html | MUNICIPAL BONDS HOLD HIGH YIELD; States' Borrowings Remain a Major Market Force -- California Is Leader | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hebenton-is-hurt-in-4to2-triumph-ranger-is-shaken-up-after-board.html | HEBENTON IS HURT IN 4-TO-2 TRIUMPH; Ranger Is Shaken Up After Board Check -- Fontinato and Sullivan Score | True | By William J. Briordy | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/late-surge-puts-stores-in-black-advance-modest-as-weather-balks.html | LATE SURGE PUTS STORES IN BLACK; Advance Modest as Weather Balks Customers -- Care in Buying Is Evident | True | By William M. Freeman | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-minister-is-installed.html | New Minister Is Installed | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/consumption-rise-noted-for-sulphur.html | CONSUMPTION RISE NOTED FOR SULPHUR | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/west-german-wins-slalom.html | West German Wins Slalom | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bank-insurance-grows-sales-by-savings-institutions-reach-record-of.html | BANK INSURANCE GROWS; Sales by Savings Institutions Reach Record of 125 Million | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/for-use-of-car-safety-belts.html | For Use of Car Safety Belts | True | NORMAN ODZA | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/brunswick-elevates-officer.html | Brunswick Elevates Officer | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/predictions-trip-appliance-field-in-poor-year-rosy-forecast-for.html | Predictions Trip Appliance Field in Poor Year; Rosy Forecast for 'Soaring Sixty' Brought Setbacks Via Overproduction Factories Pushed Out Items in Face of Steel Shortage -- Housing Lag Hurt | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/beatniks-stage-a-sitin-at-cafe-defying-firemen-in-the-village.html | Beatniks Stage a Sit-In at Cafe, Defying Firemen in the 'Village' | True | By Nan Robertson | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/margaret-m-malcolm.html | MARGARET M. MALCOLM | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/equipment-leasing-up-rentals-total-530000000-despite-economys-drop.html | EQUIPMENT LEASING UP; Rentals Total $530,000,000 Despite Economy's Drop | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tax-men-sift-benefits-corporation-returns-studied-for-pension-and.html | TAX MEN SIFT BENEFITS; Corporation Returns Studied For Pension and Stock Plans | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/apple-products-gain-called-biggest-growing-item-among-canned-fruit.html | APPLE PRODUCTS GAIN; Called Biggest-Growing Item Among Canned Fruit | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wise-men-found-ignoring-church-krumm-decries-apartness-of-scholarly.html | 'WISE MEN' FOUND IGNORING CHURCH; Krumm Decries Apartness of Scholarly as Harming Both Learning and Faith | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tobacco-skirts-recession-trap-with-cigarettes-as-main-prop-pall.html | Tobacco Skirts Recession Trap With Cigarettes as Main Prop; Pall Mall King-Size Year's Best Seller as Total Consumption Hits 475 Billion -- Cigar Volume Highest Since 1923 | True | By Alexander B. Hammer | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dr-edith-b-chase-of-hunter-was-61.html | DR. EDITH B. CHASE OF HUNTER WAS 61 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/textiles-sliding-after-recovery-inventory-surpluses-force-cut-in.html | TEXTILES SLIDING AFTER RECOVERY; Inventory Surpluses Force Cut in Output and Return to Lower Profits | True | By Herbert Koshetz | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/packaging-field-sets-brisk-pace-manufacturers-using-new-weapons-in.html | PACKAGING FIELD SETS BRISK PACE; Manufacturers Using New Weapons in an Effort to Win Specific Products | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-fete-listed-by-riverdale-group.html | Theatre Fete Listed By Riverdale Group | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/company-gives-grants-three-will-do-research-under-american-machine.html | COMPANY GIVES GRANTS; Three Will Do Research Under American Machine Aid | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/coming-to-mississippi-fourplatoon-football.html | Coming to Mississippi: Four-Platoon Football | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/swedes-sweep-ski-race.html | Swedes Sweep Ski Race | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/winters-wins-yale-poetry-prize.html | Winters Wins Yale Poetry Prize | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trade-section-to-meet-jan-31.html | Trade Section to Meet Jan. 31 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/losing-streak-ended.html | Losing Streak Ended | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/therapy-center-opens-50000-project-to-aid-aged-in-brooklyn-hebrew.html | THERAPY CENTER OPENS; $50,000 Project to Aid Aged in Brooklyn Hebrew Home | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/2200-supermarkets-opened.html | 2,200 Supermarkets Opened | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tire-sales-may-lag-oneil-expects-volume-dip-compact-cars-factor.html | TIRE SALES MAY LAG; O'Neil Expects Volume Dip -- Compact Cars Factor | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/shuster-in-new-post-to-be-assistant-to-president-and-notre-dame.html | SHUSTER IN NEW POST; To Be Assistant to President and Notre Dame Professor | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/builders-urged-to-prod-families-on-new-homes.html | Builders Urged to Prod Families on New Homes | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-window-displays-gain-is-expected-as-retail-competition.html | MORE WINDOW DISPLAYS; Gain Is Expected as Retail Competition Heightens | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-general-runs-quiet-laos-team-pentagon-denies-he-exists-but.html | U.S. GENERAL RUNS QUIET LAOS TEAM; Pentagon Denies He Exists, but American in Mufti Is Training Royal Troops | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/albany-vote-due-on-10-tax-rebate-governor-ready-to-send-a-special.html | ALBANY VOTE DUE ON 10% TAX REBATE; Governor Ready to Send a Special Message to Get Approval Tomorrow ALBANY VOTE DUE ON 10% TAX REBATE | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-farm-bureau-stimulates-exports-in-its-rotterdam-office.html | U.S. Farm Bureau Stimulates Exports in Its Rotterdam Office | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-confers-with-chiefs-here-sees-key-figures-in-both-camps-of.html | KENNEDY CONFERS WITH CHIEFS HERE; Sees Key Figures in Both Camps of Party Rift, but All Deny It's Political KENNEDY CONFERS WITH CHIEFS HERE | True | By Wayne Phillips | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/lead-pencils-mark-up-35-million-sales-total.html | Lead Pencils Mark Up 35 Million Sales Total | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/medical-outlays-set-record.html | Medical Outlays Set Record | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/jagan-plans-protest-british-guiana-politician-fights-election.html | JAGAN PLANS PROTEST; British Guiana Politician Fights Election Proposal | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/global-programs-in-college-asked-ford-foundation-committee-urges.html | GLOBAL PROGRAMS IN COLLEGE ASKED; Ford Foundation Committee Urges New Emphasis on World Affairs | True | By Gene Currivan | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mckenzie-gets-key-goal.html | McKenzie Gets Key Goal | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tackle-signs-2-pacts-texans-and-lions-claim-mills-in-second-player.html | TACKLE SIGNS 2 PACTS; Texans and Lions Claim Mills in Second Player Dispute | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/every-other-evil-due-jan-18.html | 'Every Other Evil' Due Jan. 18 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bnai-jeshurun-elects-rabbi.html | B'nai Jeshurun Elects Rabbi | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/formal-wear-seen-growing.html | Formal Wear Seen Growing | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/watch-sales-seen-soaring.html | Watch Sales Seen Soaring | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/paul-lorch.html | PAUL LORCH | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/george-wanders-financial-editor-head-of-the-bond-buyer-is-dead-on.html | GEORGE WANDERS, FINANCIAL EDITOR; Head of The Bond Buyer Is Dead -- On Herald Tribune Staff for 24 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/personnel-at-guantanamo-base-routinely-alert-in-cuban-crisis.html | Personnel at Guantanamo Base Routinely Alert in Cuban Crisis; Lobster Spearing, Horseback Riding and Golf Pass Time for Americans While Castro Whips Up 'Invasion' Scare | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cotton-called-no-1-fiber.html | Cotton Called No. 1 Fiber | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/modernization-gains-competition-is-forcing-many-concerns-to-expand.html | MODERNIZATION GAINS; Competition Is Forcing Many Concerns to Expand | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bride-can-help-to-design-own-dress.html | Bride Can Help to Design Own Dress | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/food-companies-to-raise-outlays-capital-expenditures-in-61-are.html | FOOD COMPANIES TO RAISE OUTLAYS; Capital Expenditures in '61 Are Expected to Exceed 100 Million of '60 | True | By James J. Nagle | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/belgian-film-report-nearly-half-of-ticket-sales-in-60-were-for.html | BELGIAN FILM REPORT; Nearly Half of Ticket Sales in '60 Were for French Movies | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/president-lauds-work-of-mitchell-tells-outgoing-secretary-of-labor.html | PRESIDENT LAUDS WORK OF MITCHELL; Tells Outgoing Secretary of Labor the Position Has Gained Value to Nation | True | By Robert F. Whitney Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mild-downturn-is-likely-to-end-in-middle-of-61-soaring-sixty-failed.html | MILD DONWTURN IS LIKELY TO END IN MIDDLE OF '61; 'Soaring Sixty' Failed to Soar, but Lag Was Exaggerated -- Overcorrection for Recession Could Intensify Slump. Mild Downturn May End by Middle of '61 | True | By John G. Forrest | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/few-changes-due-for-world-bank-operations-remained-at-59-level-asia.html | FEW CHANGES DUE FOR WORLD BANK; Operations Remained at '59 Level -- Asia Area Again the Leading Borrower | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/idustry-expands-gas-storage-space.html | IDUSTRY EXPANDS GAS STORAGE SPACE | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/northam-warren-corp-names-chief-executive.html | Northam Warren Corp. Names Chief Executive | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rca-unit-names-official.html | R.C.A. Unit Names Official | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/american-collections-short-skirts-bright-colors-move-easily-into.html | American Collections: Short Skirts, Bright Colors Move Easily Into Spring | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tv-un-documentary-alistair-cooke-produces-and-narrates.html | TV: U.N. Documentary; Alistair Cooke Produces and Narrates 'International Zone,' New Series | True | By Jack Gould. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dollar-gain-made-in-womens-wear-but-production-declines-in-some.html | DOLLAR GAIN MADE IN WOMEN'S WEAR; But Production Declines in Some Trades, Including Coats and Suits | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-jobs-for-disabled-placement-of-handicapped-is-highest-since.html | More Jobs For Disabled; Placement of Handicapped Is Highest Since the War Despite General Decline | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/to-keep-the-museums-open.html | To Keep the Museums Open | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/aga-khan-is-second.html | Aga Khan Is Second | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/william-dana-hooper.html | WILLIAM DANA HOOPER | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/press-in-poland-walks-thinline-interest-of-reader-is-on-one-side.html | PRESS IN POLAND WALKS THINLINE; Interest of Reader Is on One Side, but Censor Is on the Other | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/farming-picture-buoys-minnesota-bumper-crop-raises-income-but-the.html | FARMING PICTURE BUOYS MINNESOTA; Bumper Crop Raises Income but the Outlook is Dim for Other Sectors | True | By John C. McDonald Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/eisenhower-and-gop-hail-nixon-48-today.html | Eisenhower and G.O.P. Hail Nixon, 48, Today | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/california-edison-reports-a-big-ga.html | CALIFORNIA EDISON REPORTS A BIG GA | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/old-vic-tour-shifted-troupes-moscow-run-opens-today-four-days-late.html | OLD VIC TOUR SHIFTED; Troupe's Moscow Run Opens Today, Four Days Late. | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/shoe-production-shows-a-decline-despite-output-cut-retail-sales-set.html | SHOE PRODUCTION SHOWS A DECLINE; Despite Output Cut Retail Sales Set Record -- Rise in Imports a Factor | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rocket-capsule-is-hunted.html | Rocket Capsule Is Hunted | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/schenley-fills-two-sales-posts.html | Schenley Fills Two Sales Posts | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/economists-shun-a-1961-prediction-for-west-coast-find-conditions.html | ECONOMISTS SHUN A 1961 PREDICTION FOR WEST COAST; Find Conditions 'Uncertain' After Spotty Year -- Some Hold Upturn Possible SITUATION CALLED SOFT Employment Is High, but Jobless Total Grows -- Farm Income Up ECONOMISTS SHUN CAOST FORECAST | True | By Lawrence E. Davies Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-leader-staff-changed.html | New Leader Staff Changed | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wilson-co-net-is-down-sharply-fiscal-60-profit-53-cents-a-share.html | WILSON & CO. NET IS DOWN SHARPLY; Fiscal '60 Profit 53 Cents a Share, Against $3.88 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/flying-saucers-irk-soviet.html | Flying Saucers Irk Soviet | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/flights-circle-globe-air-frances-new-jets-on-paristokyo-schedule.html | FLIGHTS CIRCLE GLOBE; Air France's New Jets on Paris-Tokyo Schedule | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/summer-schools-get-new-emphasis-classes-are-emerging-as-excellent.html | SUMMER SCHOOLS GET NEW EMPHASIS; Classes Are Emerging As 'Excellent Complement' to The Regular Terms | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/pipe-smokers-light-up-recessions-bright-side.html | Pipe Smokers Light Up Recession's Bright Side | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/marshllpass-pediatrician-here.html | MARSHLLPASS, PEDIATRICIAN HERE | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/worldwide-reunion-of-churches-urged.html | WORLD-WIDE REUNION OF CHURCHES URGED | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nations-consumption-of-spices-and-flavoring-oils-rose-to-peak.html | Nation's Consumption of Spices And Flavoring Oils Rose to Peak | True | By Michael Benson | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/executives-study-for-jobs-abroad-american-personnel-trained-to.html | EXECUTIVES STUDY FOR JOBS ABROAD; American Personnel Trained to Administer Expanding Businesses Overseas | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/a-wage-floor-for-farm-labor.html | A Wage Floor for Farm Labor | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/walter-robert-heard-pianist-indiana-u-teacher-presents-program-here.html | WALTER ROBERT HEARD; Pianist, Indiana U, Teacher, Presents Program Here | True | A.H. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/plant-bonds-voted.html | Plant Bonds Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/merger-activity-continuing-high-15-a-week-are-reported-only-few-are.html | MERGER ACTIVITY CONTINUING HIGH; 15 a Week Are Reported -- Only Few Are Challenged Under Antitrust Law | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/georgia-lists-customs-rise.html | Georgia Lists Customs Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/railroads-seize-on-merger-hopes-worsening-plight-shown-in-annual.html | RAILROADS SEIZE ON MERGER HOPES; Worsening Plight Shown in Annual Figures -- 3-Way Combines Contemplated RAILROADS SEIZE ON MERGER HOPE | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-tourists-in-northwest.html | More Tourists in Northwest | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harbor-is-facing-strike-tomorrow-port-rail-traffic-due-to-be-struck.html | Harbor Is Facing Strike Tomorrow; PORT RAIL TRAFFIC DUE TO BE STRUCK | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trading-spotty-in-commodities-dealings-in-potatoes-pace-exchanges.html | TRADING SPOTTY IN COMMODITIES; Dealings in Potatoes Pace Exchanges Her -- Copper and Cocoa are Active | True | By George Auerbach | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/1946-babies-now-buying.html | 1946 Babies Now Buying | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/recknagel-takes-skijump-honors-clinches-event-on-leaps-of-323-12.html | RECKNAGEL TAKES SKI-JUMP HONORS; Clinches Event on Leaps of 323 1/2 and 307 1/2 Feet -- Wagnerberger Scores | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/magnesium-scores-production-gains.html | MAGNESIUM SCORES PRODUCTION GAINS | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/thrift-units-find-famine-at-an-end-glut-of-savings-confronting-them.html | THRIFT UNITS FIND FAMINE AT AN END; Glut of Savings Confronting Them but Opportunity for Investment Is Limited | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/financial-picture-19601961.html | Financial Picture, 1960-1961 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/illinois-given-plan-of-technical-study.html | ILLINOIS GIVEN PLAN OF TECHNICAL STUDY | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dividends-soften-blow-to-profits-stockholders-get-record-total-in.html | DIVIDENDS SOFTEN BLOW TO PROFITS; Stockholders Get Record Total in Payments Despite Decline in Securities | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/four-suffocate-in-jersey-city.html | Four Suffocate in Jersey City | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nickel-consumption-up.html | Nickel Consumption Up | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/congress-heads-for-showdowns-on-rules-battles-early-house-decision.html | CONGRESS HEADS FOR SHOWDOWNS ON RULES BATTLES; Early House Decision Likely on Curbing of Committee -- Key Senate Test Near RAYBURN GAINS A POINT Smith Says He Will Accept 'Honorable Compromise' in Fight Over His Panel Both Houses of Congress Head For Showdown on Rules Fights | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-agencies-facing-a-year-of-decision-regulatory-units-are-accused.html | U.S. Agencies Facing a Year of Decision; Regulatory Units Are Accused of Doing Ineffective Job Landis Report Held Likely to Result in Board Changes | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/youth-projects-hailed-theobald-says-students-show-interest-in.html | YOUTH PROJECTS HAILED; Theobald Says Students Show Interest in Others' Needs | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oran-votes-no.html | Oran Votes 'No' | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/a-cautious-hope-rules-in-jersey-spring-waited-as-barometer-of.html | A CAUTIOUS HOPE RULES IN JERSEY; Spring Waited as Barometer of Business Conditions -- Jobless Show Rise Cautious Hope Rules in Jersey; Spring Awaited as a Barometer | True | By George Cable Wreight Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/apartment-house-sold-on-east-side-50unit-6story-structure-on-71st.html | APARTMENT HOUSE SOLD ON EAST SIDE; 50-Unit 6-Story Structure on 71st Street and Second -- Playboy Buys Building | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/iata-volume-rises.html | I.A.T.A. Volume Rises | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/audience-heard-in-bach-cantata-provides-chorus-for-portion-of-work.html | AUDIENCE HEARD IN BACH CANTATA; Provides Chorus for Portion of Work in Program by New York Sinfonietta | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-fete-to-aid-youth.html | Theatre Fete to Aid Youth | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/alexander-ogloblin.html | ALEXANDER OGLOBLIN | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/exports-rescue-us-scrap-trade-industrial-boom-in-japan-and-west.html | EXPORTS RESCUE U.S. SCRAP TRADE; Industrial Boom in Japan and West Europe Offset Slump in Domestic Use | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/lead-output-dips-to-a-60year-low-zinc-production-also-cut-but.html | LEAD OUTPUT DIPS TO A 60-YEAR LOW; Zinc Production Also Cut, but Industry Is Hopeful on Long-Term Outlook | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-pure-water-due-for-industry.html | MORE PURE WATER DUE FOR INDUSTRY | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/experience-put-to-use.html | Experience Put to Use | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/employes-at-ap-offered-thrift-plan.html | Employes at A.&P. Offered Thrift Plan | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/peace-corps-sets-tough-criteria-blueprint-for-service-group-urges.html | PEACE CORPS SETS 'TOUGH CRITERIA'; Blueprint for Service Group Urges High Academic and Personal Qualifications | True | By W.h. Lawrence | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/r-w-nason-fiance-of-leslie-stephens.html | R. W. Nason Fiance Of Leslie Stephens | True | Special to The New York Times. I | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gas-dealers-hopeful-look-for-gains-in-appliance-sales-in-second.html | GAS DEALERS HOPEFUL; Look for Gains in Appliance Sales in Second Quarter | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/guerin-clinches-121119-triumph-warriors-almost-pull-even-after.html | GUERIN CLINCHES 121-119 TRIUMPH; Warriors Almost Pull Even After Knicks Take Over With 13 Points in Row | True | By Robert L. Teague | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/early-drive-to-clear-vital-region-in-laos-mapped-by-regime-laos-is.html | Early Drive to Clear Vital Region in Laos Mapped by Regime; LAOS IS MAPPING A MAJOR ASSAULT | True | By Jacques Nevard Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cairo-intensifies-criticism-of-us-kennedy-may-have-to-start-from.html | CAIRO INTENSIFIES CRITICISM OF U.S.; Kennedy May Have to Start From Scratch if He Wants to Restore Goodwill | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/indiana-plant-is-leased.html | Indiana Plant Is Leased | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/crash-fatal-to-brooklyn-man.html | Crash Fatal to Brooklyn Man | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/teacher-retirement-assets.html | Teacher Retirement Assets | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cut-in-dollar-flow-in-insurance-urged.html | CUT IN DOLLAR FLOW IN INSURANCE URGED | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/economic-advice-to-kennedy-mild-report-of-antirecession-panel-is.html | ECONOMIC ADVICE TO KENNEDY MILD; Report of Anti-Recession Panel Is More Moderate Than Party's Stand MONEY POLICY IS CITED Task Force Says Interest Rate Cut Depends Upon Balance of Payments ECONOMIC ADVICE TO KENNEDY MILD | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/airline-halts-viscount-flights.html | Airline Halts Viscount Flights | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/statue-dedicated-in-hospital-lobby.html | Statue Dedicated in Hospital Lobby | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/money-managers-seek-flexibility-they-wonder-if-more-easing-of.html | MONEY MANAGERS SEEK FLEXIBILITY; They Wonder if More Easing of Credit Will Be Needed to Check Downturn | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/titaniums-good-year-vigorous-marketing-helps-metals-strong-showing.html | TITANIUM'S GOOD YEAR; Vigorous Marketing Helps Metal's Strong Showing | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oil-stock-trading-brisk-israelamerican-most-active-on-american.html | OIL STOCK TRADING BRISK; Israel-American Most Active on American Exchange | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/defense-outlay-expected-to-rise-3billion-increase-is-likely-in-new.html | DEFENSE OUTLAY EXPECTED TO RISE; 3-Billion Increase Is Likely in New Budget -- Services Press for New Funds | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/freight-cars-derailed-upstate.html | Freight Cars Derailed Upstate | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/tapers-five-scores-10193.html | Tapers Five Scores, 101-93 | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/textbook-growth-arouses-concern-some-educators-worried-over-impact.html | TEXTBOOK GROWTH AROUSES CONCERN; Some Educators Worried Over Impact of Trends Toward Big Business | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/problem-of-weather-forecasting.html | Problem of Weather Forecasting | True | F.W. REICHELDERFER | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/colorado-looks-to-further-gains-production-of-titan-missiles-is.html | COLORADO LOOKS TO FURTHER GAINS; Production of Titan Missiles Is Major Asset -- Diversity Keeps Area Stable | True | By Thomas Hutton Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/citations-awarded-to-745-policemen.html | CITATIONS AWARDED TO 745 POLICEMEN | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/22802-patents-sought.html | 22,802 Patents Sought | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/joann-brown-engaged-to-lieut-john-morton.html | Joann Brown Engaged To Lieut. John Morton | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/450000000-spending-slated.html | $450,000,000 Spending Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/article-2-no-title-hawaii-sees-a-milder-growth-tourism-grows.html | Article 2 -- No Title; Hawaii Sees a Milder Growth; Tourism Grows Substantially | True | By Charles Turner Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/machines-teach-a-college-class-experimental-project-here-seeks-to.html | MACHINES TEACH A COLLEGE CLASS; Experimental Project Here Seeks to Complete Course in Less Than 4 Years | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/activities-of-development-bank-reach-a-peak-in-puerto-rico.html | Activities of Development Bank Reach a Peak in Puerto Rico | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/foreign-airlines-resent-us-plea-business-men-here-urged-to-fly.html | FOREIGN AIRLINES RESENT U.S. PLEA; Business Men Here Urged to 'Fly American' by Head of Commerce Dept. | True | By Joseph Carter | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/celler-bill-seeks-63-new-us-judges-prospects-for-increases-slated.html | CELLER BILL SEEKS 63 NEW U.S. JUDGES; Prospects for Increases Slated to Improve With Democrat as President | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/point-5-program-urged-for-nation-bensley-of-citys-board-of.html | 'POINT 5' PROGRAM URGED FOR NATION; Bensley of City's Board of Education Favors School Aid to New Lands | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/hero-of-confederacy-hailed-at-his-tomb-as-a-conciliator-ceremony.html | Hero of Confederacy Hailed at His Tomb as a Conciliator; CEREMONY HONORS LEE'S LEADERSHIP | True | By Edith Evans Asbury Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/diversity-bolsters-philadelphia-as-the-curve-goes-downward.html | Diversity Bolsters Philadelphia As the Curve Goes Downward; DIVERSITY HELPS IN PHILADELPHIA | True | By William G. Weart Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/gentlemanliness-in-subways.html | Gentlemanliness in Subways | True | PHILIP HUGHES | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/two-visit-souvanna-phouma.html | Two Visit Souvanna Phouma | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/retailers-views-on-outlook-vary-association-survey-finds-30-of.html | RETAILERS' VIEWS ON OUTLOOK VARY; Association Survey Finds 30% of Members Foresee Gains, 34% Declines | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/advertising-creative-people-urged-to-show-backbone.html | Advertising Creative People Urged to Show Backbone | True | By Robert Alden | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/tennessee-slips-extension-likely-but-fiscal-experts-look-for-upturn.html | TENNESSEE SLIPS, EXTENSION LIKELY; But Fiscal Experts Look for Upturn at Mid-Year -- New Plants Bolster Forecasts | True | By Warner Ogden Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/upper-tier-shifts-economic-image-maine-new-hampshire-and-vermont.html | UPPER TIER SHIFTS ECONOMIC IMAGE; Maine, New Hampshire and Vermont Enjoy Influx of Electronic Industries | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/132-million-now-have-health-insurance.html | 132 Million Now Have Health Insurance | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/growing-insecurity-found-in-southeast-as-economic-expansion-slows.html | Growing Insecurity Found in Southeast as Economic Expansion Slows; EXPERTS PAINTING GLOOMY PICTURE A Slump Until Midyear Seen -- Price Stability and Labor Peace Are Bright Spots | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/canadian-six-arrives-home.html | Canadian Six Arrives Home | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/rail-certificates-expected-to-rise-lower-interest-rates-seen.html | RAIL CERTIFICATES EXPECTED TO RISE; Lower Interest Rates Seen Helping Activity in Notes to Finance Rolling Stock | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/northeast-gets-electronics-phsh-switch-to-missiles-is-likely-to.html | NORTHEAST GETS ELECTRONICS PHSH; Switch to Missiles Is Likely to Help New England -- Textiles Still Sagging NORTHEAST GETS ELECTRONICS PUSH | True | By John H. Fenton Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/to-aid-cuban-refigees.html | To Aid Cuban Refigees | True | JOHN RICHARDSON Jr. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/scad-reports-on-negro-gains-chairman-reviewing-units-15-years-cites.html | S.C.A.D. REPORTS ON NEGRO GAINS; Chairman, Reviewing Unit's 15 Years, Cites Strides in Unbiased Hiring | True | By Lawrence O'Kane | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/daphne-barnard-michael-h-davis-engaged-to-wed-a-1958-debutante-and.html | Daphne Barnard, Michael H. Davis Engaged to Wed; A 1958 Debutante and a Lieutenant in Navy Plan April Nuptials | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/wages-in-atlanta-rise-at-rapid-pace.html | WAGES IN ATLANTA RISE AT RAPID PACE | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/un-congo-action-is-due-this-week-security-council-to-convene-on.html | U.N. CONGO ACTION IS DUE THIS WEEK; Security Council to Convene on Soviet's Charge of Belgian Aggression | True | By James Feron Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/outlook-is-drab-in-mens-clothing-field-had-mediocre-year-light-and.html | OUTLOOK IS DRAB IN MEN'S CLOTHING; Field Had Mediocre Year -- Light and Middleweight Fabrics Only Gainers | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/elsa-a-buch.html | ELSA A. BUCH | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/a-new-shipping-line-is-formed-by-liberia.html | A NEW SHIPPING LINE IS FORMED BY LIBERIA | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/electronics-does-everything-but-pay-for-the-lunch.html | Electronics Does Everything but Pay for the Lunch | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/mrs-benjamin-has-son.html | Mrs. Benjamin Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/archives/giants-sign-larson-a-center.html | Giants Sign Larson, a Center | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/catholic-charities-60-3197108-raised-most-of-it-in-tenday-canvass.html | CATHOLIC CHARITIES, '60; $3,197,108 Raised, Most of It in Ten-Day Canvass | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/3-die-in-plane-crash-light-craft-hits-hillside-15-miles-from.html | 3 DIE IN PLANE CRASH; Light Craft Hits Hillside 15 Miles From Pittsburgh | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nehru-seeks-end-of-sikhs-fasting-issues-statement-to-placate.html | NEHRU SEEKS END OF SIKH'S FASTING; Issues Statement to Placate Religious Leaders but Gives No Concessions | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kingsized-tank-cars-added-to-rolling-stock.html | King-Sized Tank Cars Added to Rolling Stock | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/lumumba-foes-deported.html | Lumumba Foes Deported | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tokle-triumphs-5th-year-in-row-skiers-streak-sets-a-record-for.html | Tokle Triumphs 5th Year in Row; Skier's Streak Sets a Record for Event at Bear Mountain Competition Draws 33,720, a New High -- Schanbach Next | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/executive-supply-still-short.html | Executive Supply Still Short | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rev-w-j-devlin-is-dead-head-of-psychiatry-division-at-loyola.html | REV. W. J. DEVLIN IS DEAD; Head of Psychiatry Division at Loyola Medical in Chicago | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/syrians-back-algerians.html | Syrians Back Algerians | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/overthecounter-market-falls-then-makes-a-sharp-recovery-unlisted.html | Over-the-Counter Market Falls, Then Makes a Sharp Recovery; Unlisted Issues' Rise Outpaces That of the Big Board -- Year Closed Within 1.60 Points of Where It Began | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/study-may-lead-to-tax-changes-house-committee-considers-data-care.html | STUDY MAY LEAD TO TAX CHANGES; House Committee Considers Data -- Care Based on Social Security Looms | True | By Robert Metz | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/chemicals-brace-for-profits-pinch-decline-in-earnings-likely-to.html | CHEMICALS BRACE FOR PROFITS PINCH; Decline in Earnings Likely to Linger in '61 -- Industry Seems Basically Sound CHEMICALS BRACE FOR PROFITS PINCH | True | By Peter Bart | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/meyner-will-ask-wider-drug-curb-legislative-message-also-will-urge.html | MEYNER WILL ASK WIDER DRUG CURB; Legislative Message Also Will Urge Tighter Laws on Food and A-Power | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/random-notes-in-washington-bygone-customs-stir-nostalgia-case-finds.html | Random Notes in Washington: Bygone Customs Stir Nostalgia; Case Finds Senate Snuffbox Still in Place but Misses Instruction by Flanders | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/article-3-no-title-alaska-banks-on-oil-prospects-as-tourism-and.html | Article 3 -- No Title; Alaska Banks on Oil Prospects As Tourism and Building Drop | True | By Jenk Jones Jr. Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/st-louis-expects-few-big-changes-but-an-upturn-is-expected-around.html | ST. LOUIS EXPECTS FEW BIG CHANGES; But an Upturn Is Expected Around Mid-year- Utilities Planning Expansion | True | By James C. Millstone Special To the New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tribal-loyalties-divide-the-congo-proposal-to-unite-80-ethnic-areas.html | TRIBAL LOYALTIES DIVIDE THE CONGO; Proposal to Unite 80 Ethnic Areas Stirs Controversy as Conference Nears | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trust-crackdown-reaches-its-peak-justice-division-started-92-cases.html | TRUST CRACKDOWN REACHES ITS PEAK; Justice Division Started 92 Cases, the Highest Total Since Statutes' Origin | True | Special to The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/connecticut-gets-a-minor-advance-overall-index-shows-gain-of-09.html | CONNECTICUT GETS A MINOR ADVANCE; Over-All Index Shows Gain of 0.9% Over 1959 CONNECTICUT GETS A MINOR ADVANCE | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gives-up-in-slaying-east-side-contractor-held-in-shooting-of.html | GIVES UP IN SLAYING; East Side Contractor Held in Shooting of Ex-Partner | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/works-of-johann-and-carl-bach-form-music-forgotten-program.html | Works of Johann and Carl Bach Form Music Forgotten Program | True | ALLEN HUGHES | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/american-board-has-big-turnover-286-million-shares-make-up-second.html | AMERICAN BOARD HAS BIG TURNOVER; 286 Million Shares Make Up Second Highest Volume Since Early 1930's | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hotel-occupancy-drops-but-sales-grow.html | Hotel Occupancy Drops, but Sales Grow | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/financial-woes-beset-new-show-how-to-make-a-man-may-not-open-here.html | FINANCIAL WOES BESET NEW SHOW; 'How to Make a Man' May Not Open Here Jan. 30 -- Milestone for 'Fair Lady' | True | By Sam Zolotow | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/two-prisoners-displayed.html | Two Prisoners Displayed | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/russian-skaters-excel-kositshkin-and-gontcharenko-beat-johannesen.html | RUSSIAN SKATERS EXCEL; Kositshkin and Gontcharenko Beat Johannesen in Oslo | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electrical-utilities-widen-their-margin-over-soviet-gain-by.html | Electrical Utilities Widen Their Margin Over Soviet; GAIN BY UTILITIES OUTPACES SOVIET | True | By Gene Smith | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-09 | 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/profile-of-a-consumer-patron-of-a-shopping-center-is-called-a.html | PROFILE OF A CONSUMER; Patron of a Shopping Center Is Called a Highly Social Being | True | | 1989-01-23 | RE0000416442 | RE0000416442 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mrs-floy-s-coles.html | MRS. FLOY S. COLES | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bank-in-atlanta-offering-rights-first-national-stockholders-may-buy.html | BANK IN ATLANTA OFFERING RIGHTS; First National Stockholders May Buy 3 New for Each 20 Held at $35 a Share | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/text-of-kennedys-speech.html | Text of Kennedy's Speech | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/wedding-in-august-for-cynthia-nichols.html | Wedding in August For Cynthia Nichols | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/deliveryman-killed-in-fall.html | Deliveryman Killed in Fall | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/londons-market-takes-sober-turn-industrial-shares-fall-off-as.html | LONDON'S MARKET TAKES SOBER TURN; Industrial Shares Fall off as Credit Tightens and Prosperity Slackens | True | By Jack Wereik Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/abc-confirms-appointment-of-hagerty-as-director-of-news.html | A.B.C. Confirms Appointment Of Hagerty as Director of News | True | By Val Adams | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kraft-foods-company.html | Kraft Foods Company | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cerebral-palsy-league-plans-fete-at-exodus.html | Cerebral Palsy League Plans Fete at 'Exodus' | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cancer-gains-noted-city-group-says-necessary-knowledge-raises-hope.html | CANCER GAINS NOTED; City Group Says Necessary Knowledge Raises Hope | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/critic-at-large-scientist-sailed-into-nuclear-test-area-with-his.html | Critic at Large; Scientist Sailed Into Nuclear Test Area With His Conscience at the Tiller | True | By Brooks Atkinson | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/charles-ferry-92-hat-manufacturer.html | CHARLES FERRY, 92, HAT MANUFACTURER | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/phelanegan.html | Phelan--Egan | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/city-urged-to-spend-more-for-children.html | CITY URGED TO SPEND MORE FOR CHILDREN | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/south-vietnam-makes-protest.html | South Vietnam Makes Protest | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/army-cutting-families-abroad.html | Army Cutting Families Abroad | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/boston-group-asks-rail-financial-aid.html | BOSTON GROUP ASKS RAIL FINANCIAL AID | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-links-seen-to-5-in-spy-case-group-in-britain-is-accused-of.html | SOVIET LINKS SEEN TO 5 IN SPY CASE; Group in Britain Is Accused of Getting Information on Anti-Submarine Work | True | By Drew Middleton Special to The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/interracial-unit-meets-first-test-episcopal-society-sidesteps.html | INTERRACIAL UNIT MEETS FIRST TEST; Episcopal Society Sidesteps Restaurant Sit-In Effort at Williamsburg, Va. | True | By George Dugan Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/upstate-group-seeking-to-buy-endicott-stock.html | Upstate Group Seeking To Buy Endicott Stock | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/congo-complications.html | Congo Complications | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/malaya-a-eyes-papermaking.html | Malaya Eyes Paper-Making | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-american-movie-vanishes-from-burma.html | The American Movie Vanishes From Burma | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/poland-to-get-czech-loan.html | Poland to Get Czech Loan | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/130-demonstrators-jailed.html | 130 Demonstrators Jailed | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-orders-7-ships-under-pact-with-japan.html | Soviet Orders 7 Ships Under Pact With Japan | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/william-will.html | WILLIAM WILL | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/meyner-to-urge-big-housing-plan-message-to-the-legislature-today-to.html | MEYNER TO URGE BIG HOUSING PLAN; Message to the Legislature Today to Propose Jersey Mid-Income Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/this-is-big-brother-week.html | This Is Big Brother Week | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/jan-18-theatre-party-to-aid-forman-school.html | Jan. 18 Theatre Party To Aid Forman School | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/low-wages-and-trade.html | Low Wages and Trade | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cynthia-r-hoffman-becomes-affianced.html | Cynthia R. Hoffman Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/2-tokyo-students-due-to-visit-here.html | 2 TOKYO STUDENTS DUE TO VISIT HERE | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/trial-of-illinois-red-put-off.html | Trial of Illinois Red Put Off | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/third-belgian-killed.html | Third Belgian Killed | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/leonard-masius-ad-man-in-london-head-of-masius-fergusson-agency.html | LEONARD MASIUS, AD MAN IN LONDON; Head of Masius & Fergusson Agency Dies--Governor of American Club There | True | Special to the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/two-in-jersey-admit-plotting-extortion.html | TWO IN JERSEY ADMIT PLOTTING EXTORTION | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rough-terrain-delays-drive-to-retake-strategic-plain-landing-strip.html | Rough Terrain Delays Drive to Retake Strategic Plain; Landing Strip Makes Hamlet Vital as Troops Move North | True | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/warsaw-philharmonic-visits-carnegie-hall.html | Warsaw Philharmonic Visits Carnegie Hall | True | By Harold C. Schonberg | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pearson-asks-cut-in-defense-role-opposes-nuclear-arms-use-under-us.html | PEARSON ASKS CUT IN DEFENSE ROLE; Opposes Nuclear Arms' Use Under U.S. Pact -- Favors Joint Detection Effort | True | Special to the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/head-of-offshore-unit-named.html | Head of Offshore Unit Named | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/4-theatre-fetes-will-be-benefits-for-anta-unit-parties-set-at.html | 4 Theatre Fetes Will Be Benefits For ANTA Unit; Parties Set at 'Camelot,' 'Molly Brown,' 'Do Re Mi,' 'Critic's Choice' | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/high-court-upholds-ruling-in-delaware.html | HIGH COURT UPHOLDS RULING IN DELAWARE | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/auto-makers-lower-sights-on-1961-production-auto-assemblies.html | Auto Makers Lower Sights on 1961 Production; AUTO ASSEMBLIES EXPECTED TO SLIP | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/city-license-unit-pleads-for-help-it-needs-more-accountants-to-curb.html | CITY LICENSE UNIT PLEADS FOR HELP; It Needs More Accountants to Curb Rise of Rackets, Budget Hearing Is Told | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-sea-maneuvers-on-100-ships-and-40000-men-in-atlantic-and.html | U.S. SEA MANEUVERS ON; 100 Ships and 40,000 Men in Atlantic and Caribbean | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/j-w-huyler-white.html | J. W. HUYLER WHITE | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/size-of-average-family-in-us-up-in-10-years.html | Size of Average Family In U.S. Up in 10 Years | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/burmas-output-in-a-state-of-stagnation.html | Burma's Output in a State of Stagnation | True | By Joseph Lelyveld Special to the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-gymnasts-drill-here-with-ballet-grace-gymnasium-of-west-side.html | Soviet Gymnasts Drill Here With Ballet Grace; Gymnasium of West Side Y.M.C.A. Gets New Look as 12 Russians Prepare for Two-Week Tour of East | True | By Howard M. Tuckner | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/circular-hotel-opened-near-londons-airport.html | Circular Hotel Opened Near London's Airport | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-briton-in-fords-future-sir-patrick-hennessy-heads-branch-due.html | The Briton in Ford's Future; Sir Patrick Hennessy Heads Branch Due for Take-Over He Feels as Much at Home in Detroit as in Dagenham | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/revolution-of-rising-expectations-the-emotions-aroused-in-africas.html | Revolution of Rising Expectations; The Emotions Aroused in Africa's Burgeoning Nations Require More Than Economic Handouts From the West. A REVOLT OF HOPE MOUNTS IN AFRICA | True | By A.m. Rosenthal Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/westport-bond-study-town-at-limit-on-indebtedness-so-seeks-new.html | WESTPORT BOND STUDY; Town at Limit on Indebtedness So Seeks New Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-japanese-ship-to-sail.html | New Japanese Ship to Sail | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/theatre-rhinoceros-ionesco-comedy-stars-wallach-and-mostel.html | Theatre: 'Rhinoceros'; Ionesco Comedy Stars Wallach and Mostel | True | By Howard Taubman | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/john-hancock-elects-aides.html | John Hancock Elects Aides | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/1961-board-set-up-for-westchester-quinn-remains-chairman-he-and.html | 1961 BOARD SET UP FOR WESTCHESTER; Quinn Remains Chairman -- He and Michaelian Fill Various County Posts | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/color-bar-defended-in-long-island-talk.html | COLOR BAR DEFENDED IN LONG ISLAND TALK | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/britain-is-facing-uncertain-year-early-60-promise-checked-as-output.html | BRITAIN IS FACING UNCERTAIN YEAR; Early '60 Promise Checked as Output and Exports Fell and Imports Rose BRITAIN IS FACING UNCERTAIN YEAR | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bostwick-beats-tilp-safford-and-murphy-also-gain-in-state-squash.html | BOSTWICK BEATS TILP; Safford and Murphy Also Gain in State Squash Racquets | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/netherlands-sets-the-pace-for-new-benelux-union-output-of-dutch.html | Netherlands Sets the Pace for New Benelux Union; OUTPUT OF DUTCH INCREASES BY 8% Belgium Also Records Gain Despite Losses in Congo -- Export Trade Is Up | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/windsor-industries-announces-aggressive-acquisition-drive-new-chief.html | Windsor Industries Announces 'Aggressive' Acquisition Drive; New Chief Officers Report Talks Under Way With Several Concerns | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/yugoslavs-await-reforms-in-trade-changes-will-bring-system-like.html | YUGOSLAVS AWAIT REFORMS IN TRADE; Changes Will Bring System Like West's -- Output Rises but Inflation Is Threat | True | By Paul Underwood Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/morale-of-police-called-adequate-kennedy-tells-clergymen-the-time.html | MORALE OF POLICE CALLED ADEQUATE; Kennedy Tells Clergymen the Time to Worry Is When Men Stop Griping | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-zealand-stocks-show-sharp-increase.html | New Zealand Stocks Show Sharp Increase | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kimberlyclark-unit-elects.html | Kimberly-Clark Unit Elects | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/malayan-currency-plan-alarms-partner-lands.html | Malayan Currency Plan Alarms Partner Lands | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kennedy-to-meet-with-eisenhower-again-on-jan-19-second-session-will.html | KENNEDY TO MEET WITH EISENHOWER AGAIN ON JAN. 19; Second Session Will Include Leading Officials of the Two Administrations | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/german-reds-ration-power.html | German Reds Ration Power | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/high-posts-filled-bymculloch-corp.html | HIGH POSTS FILLED BY- M'CULLOCH CORP. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ice-skating-can-be-obsession-or-fun-many-parents-groom-their.html | Ice Skating Can Be Obsession or Fun; Many Parents Groom Their Children on Local Rinks Majority Share Their Obvious Pleasure With Young | True | By Martin Tolchin | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/market-scores-general-advance-most-groups-make-wide-gains-average.html | MARKET SCORES GENERAL ADVANCE; Most Groups Make Wide Gains -- Average Climbs 2.31 in Heavy Trading VOLUME IS AT 4,210,000 No Lows Set for First Time Since March 18, 1959 -- 776 Issues Up, 302 Off MARKET SCORES GENERAL ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/finns-cite-drinking-in-crash.html | Finns Cite Drinking in Crash | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/buffalo-marks-fillmore-birth.html | Buffalo Marks Fillmore Birth | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/brooklyn-property-bought-by-builders.html | BROOKLYN PROPERTY BOUGHT BY BUILDERS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/denver-university-abandons-football.html | DENVER UNIVERSITY ABANDONS FOOTBALL | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/fairfield-five-tops-iona-for-7th-in-row.html | FAIRFIELD FIVE TOPS IONA FOR 7TH IN ROW | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-berlin-shows-progress-enjoys-best-year-since-war.html | West Berlin Shows Progress; Enjoys Best Year Since War | True | By Ellen Lentz Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/charles-t-ireland-elected-president-of-alleghany-corp-alleghany.html | Charles T. Ireland Elected President Of Alleghany Corp.; ALLEGHANY CORP. ELECTS IRELAND | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/seagram-oil-unit-picks-chief.html | Seagram Oil Unit Picks Chief | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/7-million-sought-for-expansion-of-aquarium-and-the-bronx-zoo.html | 7 Million Sought for Expansion Of Aquarium and the Bronx Zoo | True | By John C. Devlin | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/norways-output-rises-6-to-peak-all-industries-except-fishing-and.html | NORWAYS OUTPUT RISES 6% TO PEAK; All Industries Except Fishing and Whaling Share Boom -- Harvest Best Since'12 | True | By Olav Maaland Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rare-early-books-on-view.html | Rare Early Books on View | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/judy-garland-drops-suit-against-cbs.html | JUDY GARLAND DROPS SUIT AGAINST C.B.S. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/earnings-soared-for-superior-oil-net-in-quarter-to-nov-30-climbed.html | EARNINGS SOARED FOR SUPERIOR OIL; Net in Quarter to Nov. 30 Climbed to $13.32 a Share From $6.92 in '59 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ncaa-removes-ban-against-oklahoma-southern-california-and-tulsa.html | N.C.A.A. Removes Ban Against Oklahoma, Southern California and Tulsa; PROBATION PERIOD IS CUT FOR AUBURN N.C.A.A. Likely to Act Today on Cases Against Arizona and North Carolina | True | By Joseph M. Sheehan Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/moves-are-mixed-in-cotton-prices-futures-close-5-points-off-to-6-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 5 Points Off to 6 Up -- Evening Noted in the Near Months | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/dental-society-here-installs-new-president.html | Dental Society Here Installs New President | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tunisia-takes-over-most-major-utilities.html | Tunisia Takes Over Most Major Utilities | True | Special to The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/goals-exceeded-russians-report-heavy-industry-continues-to-be.html | GOALS EXCEEDED, RUSSIANS REPORT; Heavy Industry Continues to Be Stressed, With Accent on Plant Modernization Soviet Says It Exceeded Goals; Planning Targets Are Revised | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/glen-alden-coal-unit-picks-key-executive.html | Glen Alden Coal Unit Picks Key Executive | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ward-opens-office-in-europe.html | Ward Opens Office in Europe | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/company-meetings-the-martin-co.html | COMPANY MEETINGS; The Martin Co. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/above-the-call-of-duty.html | Above the Call of Duty | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/open-end-discusses-safety-in-the-skies.html | 'Open End' Discusses 'Safety in the Skies' | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-carrier-at-guantanamo.html | U.S. Carrier at Guantanamo | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kennedy-pledges-rule-of-integrity-offers-a-strict-moral-code-for.html | KENNEDY PLEDGES RULE OF INTEGRITY; Offers a Strict Moral Code for Presidency in Talk to Legislature in Boston KENNEDY PLEDGES RULE OF INTEGRITY | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/france-answers-trade-challenge-wide-gains-made-in-most-fields-us.html | FRANCE ANSWERS TRADE CHALLENGE; Wide Gains Made in Most Fields -- Austerity Program Credited in Success France Answers Trade Challenge With Big Gain | True | By Robert C. Doty Special To The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/70000000-airport-network-is-proposed-by-suffolk-chief.html | $70,000,000 Airport Network Is Proposed by Suffolk Chief | True | By Byron Porterfield Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rudder-club-to-install.html | Rudder Club to Install | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/portugal-pushes-activity-abroad-world-trade-gap-covered-by-her.html | PORTUGAL PUSHES ACTIVITY ABROAD; World Trade Gap Covered By Her Dealings With 'Overseas Provinces' | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bomboko-denounces-un.html | Bomboko Denounces U.N. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gatt-conference-postponed-again-rescheduling-of-main-talks-on.html | GATT CONFERENCE POSTPONED AGAIN; Rescheduling of Main Talks on Tariff Cuts Put Off Until Next Month | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/greek-shipping-gains-merchant-fleet-now-listed-as-6th-largest-in.html | GREEK SHIPPING GAINS; Merchant Fleet Now Listed As 6th Largest in World | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/8-die-as-train-hits-car-mother-and-her-3-children-among-missouri.html | 8 DIE AS TRAIN HITS CAR; Mother and Her 3 Children Among Missouri Dead | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-kazakh-chief-is-relieved-of-post.html | SOVIET KAZAKH CHIEF IS RELIEVED OF POST | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/egan-of-hawks-hurt.html | Egan of Hawks Hurt | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/two-die-in-fuel-tank-blast.html | Two Die in Fuel Tank Blast | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/naacp-loses-case-virginias-right-to-inspect-rolls-is-upheld.html | N.A.A.C.P. LOSES CASE; Virginia's Right to Inspect Rolls Is Upheld | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/northern-ireland-suffers-slump-after-recording-industrial-gains.html | Northern Ireland Suffers Slump After Recording Industrial Gains | True | By John E. Sayers Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/blimp-blown-into-tree-2-men-aboard-at-lakehurst-escape-injury-in.html | BLIMP BLOWN INTO TREE; 2 Men Aboard at Lakehurst Escape Injury in Mishap | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/indonesia-embarks-on-8year-program-designed-to-raise-national.html | Indonesia Embarks on 8-Year Program Designed to Raise National Income by 11.6%; SUKARNO SEEKING 350 NEW PROJECTS Goals Are Regarded as Too Ambitious, but Experts Hail Recognition of Needs | True | By Bernard Kalb Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gain-in-exports-cheers-ireland-manufactured-goods-exceed-cattle.html | GAIN IN EXPORTS CHEERS IRELAND; Manufactured Goods Exceed Cattle Products for First Time in Foreign Market | True | By Hugh G. Smith Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/postal-shift-is-aided-summerfield-is-host-to-his-successor-as-mail.html | POSTAL SHIFT IS AIDED; Summerfield Is Host to His Successor as Mail Chief | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nepal-speeds-up-economic-clock-with-foreign-aid-kingdom-spurs.html | NEPAL SPEEDS UP ECONOMIC CLOCK; With Foreign Aid, Kingdom Spurs Industrialization -- Private Capital Sought | True | By A.t. Chandramohan Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/goalby-posts-67-on-final-round-and-takes-los-angeles-open-by-3.html | Goalby Posts 67 on Final Round and Takes Los Angeles Open by 3 Strokes; BROWN AND WALL TRAIL WITH 278'S Goalby Triumphs With Key Birdie on No. 12 Hole -- Harney Fades to 72 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/salvation-army-starts-phone-drive.html | Salvation Army Starts Phone Drive | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mayor-asks-public-to-help-stop-graft-mayor-asks-help-in-fighting.html | Mayor Asks Public To Help Stop Graft; MAYOR ASKS HELP IN FIGHTING GRAFT | True | By Charles G. Bennett | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/economist-shifts-gloomy-forecast-mcnair-of-harvard-injects-note-of.html | ECONOMIST SHIFTS 'GLOOMY' FORECAST; McNair of Harvard Injects Note of Guarded Cheer in Store Sales View CITES LAST FEW WEEKS Tells N.R.M.A. Convention Business May Show Good Recovery in 2d Half ECONOMIST SHIFTS 'GLOOMY' FORECAST | True | By William M. Freeman | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/as-open-at-home-april-21.html | A's Open at Home April 21 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/brown-compact-denied-by-mayor-says-he-and-3-councilmen-have-not.html | BROWN COMPACT DENIED BY MAYOR; Says He and 3 Councilmen Have Not Made Agreement on Borough Candidate | True | By Clayton Knowles | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/middletown-ny-store-sold.html | Middletown, N.Y., Store Sold | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/durocher-signed-by-dodgers-as-coach-of-team-he-once-managed-pay-not.html | Durocher Signed by Dodgers as Coach of Team He Once Managed; PAY NOT SPECIFIED IN NEW CONTRACT Ex-Manager of Dodgers and Giants Signs as Alston's New Third-Base Coach | True | By Bill Beckerspecial To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italy-flourishes-output-climbs-8-farm-areas-fail-to-share-the.html | ITALY FLOURISHES; OUTPUT CLIMBS 8% Farm Areas Fail to Share the General Prosperity Peninsula's Economy Burgeons As Production Increases by 8% | True | By Arnaldo Cortes Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/president-opens-parley-on-aging-notes-conferences-conflict-on.html | PRESIDENT OPENS PARLEY ON AGING; Notes Conference's Conflict on Medical Care -- Asks Airing of All Views | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rains-raise-hopes-of-mideast-arabs-after-3-dry-years.html | Rains Raise Hopes Of Mideast Arabs After 3 Dry Years | True | By Richard P. Hunt Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/friars-club-cites-gary-cooper.html | Friars Club Cites Gary Cooper | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/city-aide-acquitted-in-payroll-padding-a-longtime-city-employe-was.html | CITY AIDE ACQUITTED IN PAYROLL PADDING; A long-time city employe was acquitted by Kings County Judge John R. Starkey yesterday on grand larceny and forgery charges growing out of a $30,000 payroll padding scheme in the Board of Education. | | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/auto-makers-in-britain-eyeing-western-europe.html | Auto Makers in Britain Eyeing Western Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/belgium-steps-up-drive-on-strikers-security-unit-plans-urgent.html | BELGIUM STEPS UP DRIVE ON STRIKERS; Security Unit Plans 'Urgent' Measures on Sabotage -- Demonstrators Routed | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sir-jeremiah-colman.html | SIR JEREMIAH COLMAN | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/18000000-canadians-now.html | 18,000,000 Canadians Now | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/hartmanrineberg.html | HartmanRineberg | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/todays-woman-is-wise-buyer-professor-says.html | Today's Woman Is Wise Buyer, Professor Says | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/twoparty-regime-inducted-in-indiana.html | TWO-PARTY REGIME INDUCTED IN INDIANA | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/algeria-rebel-calls-vote-results-false.html | ALGERIA REBEL CALLS VOTE RESULTS FALSE | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/apartment-building-sold.html | Apartment Building Sold | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lester-hill-dies-a-mathematician-exhunter-professor-was-70.html | LESTER HILL DIES; A MATHEMATICIAN; Ex-Hunter Professor Was 70 -- Cryptographer Cited for Service to U. S. | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/hong-kong-adds-to-export-gains-some-doubt-that-boom-can-last-but.html | HONG KONG ADDS TO EXPORT GAINS; Some Doubt That Boom Can Last, but Most Traders Remain Optimistic | True | By Ian Stewart Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-hails-result-of-vote-on-algeria.html | U.S. HAILS RESULT OF VOTE ON ALGERIA | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/dollar-surplus-ends-new-zealand-shows-a-deficit-after-big-rise-in.html | DOLLAR SURPLUS ENDS; New Zealand Shows a Deficit After Big Rise in 1959 | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/basketball-players-getting-earlier-start-here-3000-junior-high-boys.html | Basketball Players Getting Earlier Start Here; 3,000 Junior High Boys See Action in P.S.A.L. Games New Program Is Expected to Help High School Quintets | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/travel-curbs-on-east-germans-kept-by-allies-for-time-being-bonn-has.html | Travel Curbs on East Germans Kept by Allies for Time Being; Bonn Has Worked Out an Agreement With Communists on Berlin Traffic, but Others Remain Dissatisfied | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bonns-foreign-trade-continues-to-grow-us-retains-role-as-chief.html | Bonn's Foreign Trade Continues to Grow; U.S. RETAINS ROLE AS CHIEF PARTNER Gold and Dollar Reserves Move Up to 8 Billion -- No Slackening Seen | True | By Gerd Wilcke Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/south-korea-wins-year-of-stability-economy-maintains-relative.html | SOUTH KOREA WINS YEAR OF STABILITY; Economy Maintains Relative Balance, With Production Gain and 12% Price Rise | True | By Hogan Yoon Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austria-offers-a-sound-picture-nation-has-good-year-with-outlook.html | AUSTRIA OFFERS A SOUND PICTURE; Nation Has Good Year With Outlook Fair Despite the Modest Budget Deficit | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/price-fixing-denied-8-officefurniture-makers-reply-to-us-indictment.html | PRICE FIXING DENIED; 8 Office-Furniture Makers Reply to U.S. Indictment | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/common-market-output-rose-8-in-60-against-14-year-earlier.html | Common Market Output Rose 8% In '60, Against 14% Year Earlier | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/navy-panel-ends-ship-fire-inquiry-hears-interested-parties-report.html | NAVY PANEL ENDS SHIP FIRE INQUIRY; Hears 'Interested Parties' Report Failure to Pinpoint Blame for Disaster | True | By Kennett Love | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/red-chinas-leap-slowed-by-a-limp-farm-output-drops-below-levels-of.html | RED CHINA'S 'LEAP' SLOWED BY A LIMP; Farm Output Drops Below Levels of '59 and '58 but Industry Makes Gains RED CHINA'S 'LEAP' SLOWED BY A LIMP | True | By Tillman Durdin Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/due-process-in-georgia.html | Due Process in Georgia | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lumumba-forces-invade-katanga-1500-troops-are-welcomed-by-balubas.html | LUMUMBA FORCES INVADE KATANGA; 1,500 Troops Are Welcomed by Balubas -- Leopoldville in Protest to U.N. LUMUMBA FORCES INVADE KATANGA | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/unit-of-us-chamber-is-planned-for-ireland.html | Unit of U.S. Chamber Is Planned for Ireland | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/yale-to-add-foreign-studies.html | Yale to Add Foreign Studies | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/36-output-tripled-by-west-germany.html | '36 OUTPUT TRIPLED BY WEST GERMANY | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/art-acquisitions-of-yale-gallery-purchases-and-gifts-on-view.html | Art: Acquisitions of Yale Gallery; Purchases and Gifts on View Thursday | True | By John Canaday | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/louisiana-sells-17000000-issue-chasehaupt-group-obtains-new-orleans.html | LOUISIANA SELLS $17,000,000 ISSUE; Chase-Haupt Group Obtains New Orleans Port Bonds, Bidding 3.7736% Cost | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/2borough-project-set-queens-and-brooklyn-to-start-widening-cypress.html | 2-BOROUGH PROJECT SET; Queens and Brooklyn to Start Widening Cypress Hills St. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/operating-rate-up-after-sluggish-holiday-pace-steel-rebounds-after.html | Operating Rate Up After Sluggish Holiday Pace; STEEL REBOUNDS AFTER HOLIDAYS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lawyer-killed-in-bmt-queens-man-55-was-once-aide-to-district.html | LAWYER KILLED IN BMT; Queens Man, 55, Was Once Aide to District Attorney | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/german-mailorders-grow.html | German Mail-Orders Grow | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/problems-and-hope-are-indias-mixture-india-optimistic-despite.html | Problems and Hope Are India's Mixture; INDIA OPTIMISTIC DESPITE TROUBLES | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/right-of-appeal-to-icc-is-curbed-board-acts-to-reduce-load-by.html | RIGHT OF APPEAL TO I.C.C. IS CURBED; Board Acts to Reduce Load by Delegating Business to the Four Divisions | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italys-exports-increase-26-and-imports-rise-45-a-late-decrease.html | Italy's Exports Increase 26% and Imports Rise 45%; A LATE DECREASE CAUSES CONCERN Sales to Other Nations Fall Off in the Second Half but Buying Keeps Rising | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mergers-hearten-aircraft-makers-british-industry-seeks-gain-in.html | MERGERS HEARTEN AIRCRAFT MAKERS; British Industry Seeks Gain in Exports and Plans for a Supersonic Airliner | True | By Henry Vosser Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tv-role-for-actor-blacklisted-in-50-jeff-corey-unable-to-get-movie.html | TV ROLE FOR ACTOR BLACKLISTED IN '50; Jeff Corey, Unable to Get Movie Parts, Is a Teacher and Adviser at Studios | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/automatic-devices-star-in-retailers-show-machines-that-ease-store.html | Automatic Devices Star in Retailers Show; Machines That Ease Store Accounting Are Displayed RETAILERS VIEW NEW STORE AIDS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/church-to-honor-3-2-american-catholics-among-beatification.html | CHURCH TO HONOR 3; 2 American Catholics Among Beatification Candidates | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/widening-imbalance-of-imports-over-exports-causes-discouragement-in.html | Widening Imbalance of Imports Over Exports Causes Discouragement in London; SALES FALLING OFF IN NORTH AMERICA But Trade With the Common Market Area Posts Rise -- Little Change Elsewhere | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/motorcycles-pace-output.html | Motorcycles Pace Output | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/talks-on-dollar-resume-in-bonn-us-said-to-abandon-hopes-for-big.html | TALKS ON DOLLAR RESUME IN BONN; U.S. Said to Abandon Hopes for Big Rise in Sale of Arms to Germans | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soccer-clubs-are-set-to-annul-pay-limit-on-players-in-england.html | Soccer Clubs Are Set to Annul Pay Limit on Players in England | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/schneider-adds-3d-directing-job-will-stage-the-connection-in-london.html | SCHNEIDER ADDS 3D DIRECTING JOB; Will Stage 'The Connection' in London This Month -- 'Waft' to Close Jan. 21 | True | By Louis Calta | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/first-golf-links-opened-in-israel-snead-beats-weetman-1-up-in-match.html | FIRST GOLF LINKS OPENED IN ISRAEL; Snead Beats Weetman, 1 Up, in Match Over 18-Hole Course at Caesarea | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ila-is-boycotting-bermuda-cargoes.html | I.L.A. IS BOYCOTTING BERMUDA CARGOES | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-urged-to-aid-colleges-abroad-kennedy-advisers-ask-use-of.html | U.S. URGED TO AID COLLEGES ABROAD; Kennedy Advisers Ask Use of Food-Sale Receipts to Widen Culture Exchange | True | By Wayne Phillips | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/florida-jury-law-challenged.html | Florida Jury Law Challenged | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/10-state-tax-cut-voted-by-senate-assembly-to-act-90-million-rebate.html | 10% STATE TAX CUT VOTED BY SENATE; ASSEMBLY TO ACT; 90 Million Rebate Is Adopted 54 to 3 -- Lower House to Speed Approval DEMOCRATIC PLAN FAILS Republicans Defeat Move to Restore Exemptions Used Before Withholding State Senate Votes 10% Tax Cut; Assembly Set for Fast Approval | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/warsaw-orchestra-to-play.html | Warsaw Orchestra to Play | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/col-walker-jr-57-a-school-chaplain.html | COL. WALKER, JR., 57, A SCHOOL CHAPLAIN | True | Special to The New York Time. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/narcotics-rackets-flourish-un-says.html | NARCOTICS RACKETS FLOURISH, U.N. SAYS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/wood-field-and-stream-dogowners-are-asked-to-keep-pets-at-home-to.html | Wood, Field and Stream; Dog-Owners Are Asked to Keep Pets at Home to Protect Deer in Snows | True | By John W. Randolph | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sweeney-to-head-houston-museum-exdirector-of-guggenheim-here-will.html | SWEENEY TO HEAD HOUSTON MUSEUM; Ex-Director of Guggenheim Here Will Lead 5-Year Plan of Development | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/12-seized-as-terrorists.html | 12 Seized as Terrorists | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/city-said-to-need-better-leaders-citizens-budget-commission-says.html | CITY SAID TO NEED BETTER LEADERS; Citizens Budget Commission Says Charter Revision Will Not Solve All Problems | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lincoln-center-elects-van-arsdale-named-to-board-3-vice-presidents.html | LINCOLN CENTER ELECTS; Van Arsdale Named to Board, 3 Vice Presidents Chosen | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/humor-in-theatre-is-discussed-at-meeting-of-the-drama-desk.html | Humor in Theatre Is Discussed At Meeting of the Drama Desk | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-germany-belies-experts-who-saw-perils-in-prosperity-bonn-gain.html | West Germany Belies Experts Who Saw Perils in Prosperity; BONN GAIN BELIES FEARS OF EXPERTS | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gross-increased-by-morgan-bank-1960-figure-175216133-148-above-1959.html | GROSS INCREASED BY MORGAN BANK; 1960 Figure $175,216,133, 14.8% Above 1959 Level -- Loan Average Up | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/unionists-sentence-confirmed-by-court.html | UNIONIST'S SENTENCE CONFIRMED BY COURT | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/copper-futures-post-sharp-drop-prices-dip-58-to-71-points-other.html | COPPER FUTURES POST SHARP DROP; Prices Dip 58 to 71 Points -- Other Commodities Generally Lower | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/high-speed-laid-to-jet-in-crash-inquiry-told-craft-overshot-circle.html | HIGH SPEED LAID TO JET IN CRASH; Inquiry Told Craft Overshot Circle Area at 500 M.P.H HIGH SPEED LAID TO JET IN CRASH | True | By Richard Witkin | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/algeria-growing-in-spite-of-strife-300-investment-projects-approved.html | ALGERIA GROWING IN SPITE OF STRIFE; 300 Investment Projects Approved Since '58 Under 5-Year de Gaulle Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sandys-confers-with-nehru.html | Sandys Confers With Nehru | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/report-will-ask-doubling-of-aid-kennedy-to-get-proposal-for.html | REPORT WILL ASK DOUBLING OF AID; Kennedy to Get Proposal for $5,000,000,000 a Year for Less-Developed Nations | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/paris-fight-won-by-davey-moore-featherweight-king-climbs-off-canvas.html | PARIS FIGHT WON BY DAVEY MOORE; Featherweight King Climbs Off Canvas and Outpoints Lamporti in Nontitle Bout | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/in-the-nation-increasing-risk-of-serving-the-government.html | In The Nation; Increasing Risk of Serving the Government | True | By Arthur Krock | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/philippe-is-leaving-zeckendorf-to-direct-summit-hotel-here-released.html | Philippé Is Leaving Zeckendorf To Direct Summit Hotel Here; Released From His Contract at Commodore -- Loew's Unit Will Open July 1 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/copper-wage-pact-is-ratified-in-chile.html | COPPER WAGE PACT IS RATIFIED IN CHILE | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/weakness-is-indicated-in-copper-zinc-prices.html | Weakness Is Indicated In Copper, Zinc Prices | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ports-rail-craft-halted-by-strike-9-hudson-ferryboats-idled-traffic.html | PORT'S RAIL CRAFT HALTED BY STRIKE; 9 Hudson Ferryboats Idled -- Traffic Jams Expected at Jersey Crossings PORT RAIL CRAFT HALTED BY STRIKE | True | By Werner Bamberger | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/trade-mark-set-by-russian-bloc-volume-grew-25-to-total-of-7-billion.html | TRADE MARK SET BY RUSSIAN BLOC; Volume Grew 25% to Total of 7 Billion, but Imports Exceeded Exports | True | By Harry Schwartz | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gop-hails-nixon-on-48th-birthday-eisenhower-leads-singing-of-happy.html | G.O.P. HAILS NIXON ON 48TH BIRTHDAY; Eisenhower Leads Singing of 'Happy Birthday' as Party Gives Salute | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/merger-is-slated-by-two-insurers-reliance-plans-to-purchase.html | MERGER IS SLATED BY TWO INSURERS; Reliance Plans to Purchase Standard Accident in an Exchange of Shares Concerns Propose Plans for Mergers And Consolidations | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sidelights-prudential-picks-chief-today.html | Sidelights; Prudential Picks Chief Today | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/governor-moves-to-close-georgia-u-temporarily-governor-moves-to.html | Governor Moves to Close Georgia U. Temporarily; GOVERNOR MOVES TO SHUT GEORGIA U. | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/freedom-sought-for-kenyatta.html | Freedom Sought for Kenyatta | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/crash-in-spain-kills-25-50-injured-in-train-collision-at-barcelona.html | CRASH IN SPAIN KILLS 25; 50 Injured in Train Collision at Barcelona Junction | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/zionist-plea-scored-by-jewish-leader.html | ZIONIST PLEA SCORED BY JEWISH LEADER | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nigeria-is-closing-her-gap-in-trade-but-balance-stays-adverse.html | NIGERIA IS CLOSING HER GAP IN TRADE; But Balance Stays Adverse -- Achievements Imperiled by Threat of Inflation | True | By Ebun Adesioye Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/westchester-gets-views-on-charter.html | WESTCHESTER GETS VIEWS ON CHARTER | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mortgage-deal-sets-mark-here-70000000-loan-arranged-for-pan-am.html | MORTGAGE DEAL SETS MARK HERE; $70,000,000 Loan Arranged for Pan Am Building Near Grand Central Terminal | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/primary-prices-up-01-in-two-weeks.html | PRIMARY PRICES UP 0.1% IN TWO WEEKS | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/hats-forecast-bright-spring.html | Hats Forecast Bright Spring | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/roy-stoughton.html | ROY STOUGHTON | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/adams-bypassed-by-school-board-it-names-new-legislative-group-to.html | ADAMS BYPASSED BY SCHOOL BOARD; It Names New Legislative Group to Take Function From Body He Heads | True | By Leonard Buder | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/family-agency-to-get-proceeds-of-painting-sale-community-service-to.html | Family Agency To Get Proceeds Of Painting Sale; Community Service to Gain at Cocktail Fete Here on Saturday | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/paris-sees-war-play-drama-by-jules-roy-raises-questions-on.html | PARIS SEES WAR PLAY; Drama by Jules Roy Raises Questions on Indochina | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/northeast-airlines-elects.html | Northeast Airlines Elects | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/football-coach-dropped.html | Football Coach Dropped | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/danes-hoping-freetrade-bloc-will-improve-lagging-exports.html | Danes Hoping Free-Trade Bloc Will Improve Lagging Exports | True | By Paol Lassen Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/greece-is-plagued-by-a-lack-of-jobs-ambitious-program-to-spur.html | GREECE IS PLAGUED BY A LACK OF JOBS; Ambitious Program to Spur Productivity Is Under Way, but Goal Is Remote | True | By A.c. Sedgwick Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cuban-charges-recalled.html | Cuban Charges Recalled | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-post-in-view-for-brooks-hays-loser-of-house-seat-over-little.html | NEW POST IN VIEW FOR BROOKS HAYS; Loser of House Seat Over Little Rock Is in Line for Capitol Liaison Role | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/george-krattenmaker.html | GEORGE KRATTENMAKER | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/john-perras-flutist-presents-program.html | John Perras, Flutist, Presents Program | True | ERIC SALZMAN | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/morocco-seeking-communist-help-swing-eastward-provokes-us.html | MOROCCO SEEKING COMMUNIST HELP; Swing Eastward Provokes U.S. Resentment -- 5-Year Plan Set at 1.7 Billion | True | By Marvine Howe Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/contract-bridge-tv-has-time-for-only-3-of-4-hands-dealt-players.html | Contract Bridge; TV Has Time for Only 3 of 4 Hands Dealt -- Players Think Best One Was Omitted. | True | By Albert H. Morehead | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/3-soviet-olympians-willing-to-compete-in-track-at-garden.html | 3 Soviet Olympians Willing to Compete In Track at Garden | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/agency-here-gets-big-renting-pact-herbert-charles-co-will-supervise.html | AGENCY HERE GETS BIG RENTING PACT; Herbert Charles & Co. Will Supervise 4,660 Units for Webb & Knapp | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/india-opening-xray-plant.html | India Opening X-Ray Plant | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/marsh-tours-picks-administrative-aide.html | Marsh Tours Picks Administrative Aide | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/high-officer-selected-by-kropp-forge-co.html | High Officer Selected By Kropp Forge Co. | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/capital-hearings-jan-25.html | Capital Hearings Jan. 25 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/music-lends-tone-to-world-trade.html | Music Lends Tone to World Trade | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/91day-bill-rate-in-another-rise-average-advances-to-2385-from-2234.html | 91-DAY BILL RATE IN ANOTHER RISE; Average Advances to 2.385% From 2.234%, Last Week -- 182-Day Issue Also Up 91-DAY BILL RATE IN ANOTHER RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lee-of-pistons-is-fined-receives-a-100-penalty-for-fight-with-sears.html | LEE OF PISTONS IS FINED; Receives a $100 Penalty for Fight With Sears of Knicks | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/egypt-is-bullish-after-good-year-cotton-sales-rise-and-suez-canal.html | EGYPT IS BULLISH AFTER GOOD YEAR; Cotton Sales Rise and Suez Canal Sets a Record -- Nationalization Gains | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/church-acts-in-bolivia-backers-of-new-divorce-law-are.html | CHURCH ACTS IN BOLIVIA; Backers of New Divorce Law Are Excommunicated | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/resettlement-plan-is-pushed-in-kenya.html | RESETTLEMENT PLAN IS PUSHED IN KENYA | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/judge-la-buy-to-retire-he-presided-in-antitrust-action-against-du.html | JUDGE LA BUY TO RETIRE; He Presided in Antitrust Action Against du Pont | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-fuel-cell-developed.html | New Fuel Cell Developed | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/spector-freight-systems.html | Spector Freight Systems | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/president-is-chosen-by-m-t-discount.html | President Is Chosen By M. & T. Discount | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/motor-lodge-bought-investors-make-leaseback-deal-for-howard-johnson.html | MOTOR LODGE BOUGHT; Investors Make Leaseback Deal for Howard Johnson | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/communist-aid-is-expanded.html | Communist Aid Is Expanded | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/addicts-to-be-exposed-hudson-prosecutor-to-tell-parents-of-50.html | ADDICTS TO BE EXPOSED; Hudson Prosecutor to Tell Parents of 50 Youngster | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/auto-exports-dip-output-is-at-high-german-makers-are-facing-problem.html | AUTO EXPORTS DIP; OUTPUT IS AT HIGH; German Makers Are Facing Problem -- 2 Million Cars Turned Out in Year | True | By Hans Steuck Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/car-industry-in-britain-lagging-as-overseas-sales-show-a-drop.html | Car Industry in Britain Lagging As Overseas Sales Show a Drop | True | By Joseph Collins Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/george-j-mmurray.html | GEORGE J. M'MURRAY | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sees-new-york-show.html | Sees New York Show | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/stresses-public-interest.html | Stresses Public Interest | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-indies-leads-as-cricket-starts.html | WEST INDIES LEADS AS CRICKET STARTS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/museum-lists-music-composers-showcase-jazz-profiles-at-modern-art.html | MUSEUM LISTS MUSIC; Composers Showcase, Jazz Profiles at Modern Art | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrian-gold-on-rise-reserves-quadrupled-in-the-last-5-years-bank.html | AUSTRIAN GOLD ON RISE; Reserves Quadrupled in the Last 5 Years, Bank Says | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/planning-efforts-bolster-pakistan-gains-recorded-as-nation-begins.html | PLANNING EFFORTS BOLSTER PAKISTAN; Gains Recorded as Nation Begins 5-Year Program -- Soviet Aid Is Accepted | True | By Tony Mascarenhas Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/japan-raises-sights-to-doubled-income-japan-seeks-to-double-income.html | Japan Raises Sights To Doubled Income; Japan Seeks to Double Income As Demand for Products Soars | True | BY Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/fda-modifies-ban-additive-permitted-in-drugs-applied-externally.html | F.D.A. MODIFIES BAN; Additive Permitted in Drugs Applied Externally | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/shaw-and-8-others-gain-hall-of-fame.html | SHAW AND 8 OTHERS GAIN HALL OF FAME | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/aircargo-tactics-termed-ruthless.html | AIR-CARGO TACTICS TERMED 'RUTHLESS' | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/taiwan-working-to-bolster-base-new-crops-and-goods-and-aid-for.html | TAIWAN WORKING TO BOLSTER BASE; New Crops and Goods and Aid for Foreign Capital Spur Outlook for Year | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/hungary-czechoslavakia-bulgaria-and-rumania-describe-advances-in-in.html | Hungary, Czechoslovakia, Bulgaria and Rumania Describe Advances in Industry; CONSUMER GAINS ALSO ANNOUNCED Modest Increases Are Cited in Agriculture -- Weather Is Called a Handicap | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/award-to-bonner-opens-boat-week.html | AWARD TO BONNER OPENS BOAT WEEK | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/vanderbilt-wins-64-62.html | Vanderbilt Wins, 64 -- 62 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mrs-carl-august-voss.html | MRS. CARL AUGUST VOSS | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/waldorfastoria-chief-wangeman-is-named-as-the-hotels-general.html | WALDORF-ASTORIA CHIEF; Wangeman Is Named as the Hotel's General Manager | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/thriving-europe-wonders-if-boom-will-go-on-in-61-most-signs.html | THRIVING EUROPE WONDERS IF BOOM WILL GO ON IN '61; Most Signs Indicate It Will, Barring a U.S. Collapse -- Prices Remain Stable PRODUCTIVITY AT PEAK Continent Also Gains From Washington Gold Outflow -- Imports Continue Rise Europe Enjoys Boom Conditions; Experts Ask if They Can Hold | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/merchants-in-town.html | Merchants in Town | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/beer-consumption-at-peak.html | Beer Consumption at Peak | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pact-signed-on-loan-for-turkish-plant.html | PACT SIGNED ON LOAN FOR TURKISH PLANT | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/poland-starting-a-new-fiveyear-plan.html | Poland Starting a New Five-Year Plan | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/decimal-system-in-currency.html | Decimal System in Currency | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-helps-train-an-anticastro-force-at-secret-guatemalan-airground.html | U.S. Helps Train an Anti-Castro Force At Secret Guatemalan Air-Ground Base; Clash With Cuba Feared -- Installations Built With American Aid U.S. Helps Train Anti-Castro Force At Secret Base in Guatemala | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/passport-bill-filed-wiley-would-let-us-refuse-papers-to-communists.html | PASSPORT BILL FILED; Wiley Would Let U.S. Refuse Papers to Communists | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/john-g-livingston-of-electrical-firm.html | JOHN G. LIVINGSTON OF ELECTRICAL FIRM | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/red-china-to-lend-burma-85000000.html | RED CHINA TO LEND BURMA $85,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrians-look-to-64-preparations-for-winter-olympics-are-well.html | Austrians Look to '64; Preparations for Winter Olympics Are Well Under Way at Innsbruck | True | By Michael Straus special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/civil-war-shots-echo-in-pageant-charleston-restages-firing-on-us.html | CIVIL WAR 'SHOTS' ECHO IN PAGEANT; Charleston Restages Firing on U.S. Vessel Sent to Aid Fort Sumter Troops | True | By Edith Evans Asbury Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/liquor-imports-show-wide-rise-but-bourbon-and-california-wine-make.html | LIQUOR IMPORTS SHOW WIDE RISE; But Bourbon and California Wine Make an Impression in Foreign Markets | True | By James J. Nagle | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/podoloff-defends-molinas-ban-in-exstars-suit-against-nba.html | Podoloff Defends Molinas Ban in Ex-Star's Suit Against N.B.A. | True | By Edward Ranzal | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/reading-railroad-plans-payroll-cut.html | READING RAILROAD PLANS PAYROLL CUT | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/governors-scored-at-port-body-trial-port-body-trial-in-contempt-is.html | Governors Scored At Port Body Trial; PORT BODY TRIAL IN CONTEMPT IS ON | True | By Joseph C. Ingraham Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/access-to-higher-education-imposition-of-tuition-fees-in-city.html | Access to Higher Education; Imposition of Tuition Fees in City Colleges Opposed | True | MORTON GOTTSCHALL | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mansfield-urges-election-changes.html | MANSFIELD URGES ELECTION CHANGES | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/witness-found-slain-in-jersey-linked-to-shooting-of-3-in-bar.html | Witness Found Slain in Jersey; Linked to Shooting of 3 in Bar | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pension-shift-urged-levitt-backs-plan-for-state-to-pay-costs-in.html | PENSION SHIFT URGED; Levitt Backs Plan for State to Pay Costs in Civil Service | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/legislators-facing-puerto-rico-ouster.html | LEGISLATORS FACING PUERTO RICO OUSTER | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-french-move-for-early-peace-in-algeria-is-seen-referendum.html | NEW FRENCH MOVE FOR EARLY PEACE IN ALGERIA IS SEEN; Referendum Victory Viewed as Challenge to de Gaulle to Find Solution Quickly PRESIDENT IS SATISFIED European Settler Populace Bitter and Fearful as Vote Brings Sense of Isolation Algeria Peace Moves Expected In Wake of de Gaulle's Victory | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/harvard-crowd-cheers-kennedy-secret-service-clears-path-through.html | HARVARD CROWD CHEERS KENNEDY; Secret Service Clears Path Through Student Throng at Meeting of Overseers | True | By John H. Fenton Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/industry-booms-then-pace-slows-italian-production-increases-15-but.html | INDUSTRY BOOMS, THEN PACE SLOWS; Italian Production Increases 15%, but Late Decline Indicates Stagnation | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gop-pay-bill-offered-dirksen-calls-for-110-and-some-added-coverage.html | G.O.P. PAY BILL OFFERED; Dirksen Calls for $1.10 and Some Added Coverage | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-act-is-justified-governor-said-of-attack-on-ship.html | 'The Act Is Justified,' Governor Said of Attack on Ship | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lester-r-whitaker-a-surgeon-was-69.html | LESTER R. WHITAKER, A SURGEON, WAS 69 | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bowling-over-grand-central.html | Bowling Over Grand Central | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/equal-assessing-backed-in-jersey-state-supreme-court-finds-ignoring.html | EQUAL ASSESSING BACKED IN JERSEY; State Supreme Court Finds Ignoring of the Average Rate Is Discriminatory | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/algerias-french-bitter-over-vote-many-shocked-by-sudden-awareness.html | ALGERIA'S FRENCH BITTER OVER VOTE; Many Shocked by Sudden Awareness of Isolation – Independence Foreseen | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/overtaxing-library-facilities.html | Overtaxing Library Facilities | True | C. FORBES | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/princess-returns-to-london.html | Princess Returns to London | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/youth-indicted-in-slaying.html | Youth Indicted in Slaying | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/stock-deal-under-way-toronto-clubowner-bids-for-shares-of-new-team.html | STOCK DEAL UNDER WAY; Toronto Clubowner Bids for Shares of New Team Here | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/suspend-policewoman-authorities-will-file-charge-of-unbecoming.html | SUSPEND POLICEWOMAN; Authorities Will File Charge of Unbecoming Conduct | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/average-briton-earns-under-2100-a-year.html | Average Briton Earns Under $2,100 a Year | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/expansion-posing-israeli-problems-with-economy-in-high-gear.html | EXPANSION POSING ISRAELI PROBLEMS; With Economy in High Gear, Question Is Whether It Can Be Kept on Road | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/security-council-called-on-congo-meeting-set-for-thursday-after.html | SECURITY COUNCIL CALLED ON CONGO; Meeting Set for Thursday After Soviet Charges New Aggression by Belgium | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/commodities-up-index-rose-to-826-on-friday-from-823-on-thursday.html | COMMODITIES UP; Index Rose to 82.6 on Friday From 82.3 on Thursday | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-virginia-on-top-9474.html | West Virginia on Top, 94-74 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/thomas-latta-95-dies-oldest-graduate-of-u-of-pi-led-engineering.html | THOMAS LATTA, 95, DIES; Oldest Graduate of U. of P.I Led Engineering Firm | True | Special to The New York Times. I | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tickets-are-available-for-benefit-on-monday.html | Tickets Are Available For Benefit on Monday | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/desegregation-gains.html | Desegregation Gains | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ohio-state-routs-evansville-8659-buckeyes-post-11th-victory-of.html | OHIO STATE ROUTS EVANSVILLE, 86-59; Buckeyes Post 11th Victory of Season -- St. Joseph's Triumphs by 84-56 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/britishsoviet-accord-two-to-expand-exchanges-but-disagree-on.html | BRITISH-SOVIET ACCORD; Two to Expand Exchanges, but Disagree on Jamming | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mrs-ferguson-engaged.html | Mrs. Ferguson Engaged | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/northwest-halts-domestic-flights-engineers-strike-spreads.html | NORTHWEST HALTS DOMESTIC FLIGHTS; Engineers' Strike Spreads -- Supervisors to Take Over on the Pacific Routes | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/separates-are-supreme-when-following-the-sun.html | Separates Are Supreme When Following the Sun | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/food-news-good-meals-found-at-fair-cost.html | Food News; Good Meals Found at Fair Cost | True | By Nan Ickeringill | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nordic-countries-continue-to-boom-split-in-western-europe-into-6.html | NORDIC COUNTRIES CONTINUE TO BOOM; Split In Western Europe Into 6 and 7 Has Little Impact -- Finland Awaits Entry | True | By Werner Wiskari Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/elisabeth-soederstroem-sings-at-met.html | Elisabeth Soederstroem Sings at 'Met' | True | ROSS PARMENTER | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rhein-airport-ranks-3d.html | Rhein Airport Ranks 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gen-luigi-carini.html | GEN. LUIGI CARINI | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/beverly-bailey-will-be-married-to-david-archie-freelance-writer-and.html | Beverly Bailey Will Be Married To David Archie; Freelance Writer and Publisher of Iowan to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-casualties-in-laos-denied.html | U.S. Casualties in Laos Denied | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/no-antics-in-his-court-william-augustus-bootle.html | No Antics in His Court; William Augustus Bootle | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-age-to-skate.html | The Age to Skate | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/advertising-kennedy-school-of-marketing.html | Advertising Kennedy School of Marketing | True | By Robert Alden | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bonds-us-government-securities-continue-their-decline-treasury.html | Bonds: U.S. Government Securities Continue Their Decline; TREASURY ISSUES SHOW SHARP DROP Losses Extend to 24/32 -- Bills Also Are Down -- Corporates Fall | True | By Paul Heffernan | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-chairman-named-at-minneapolismoline.html | New Chairman Named At Minneapolis-Moline | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/old-vic-macbeth-hailed-in-moscow-bigname-audience-gives-an-ovation.html | OLD VIC 'MACBETH' HAILED IN MOSCOW; Big-Name Audience Gives an Ovation to British Troupe as Exchange Run Starts | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/eli-simon.html | ELI SIMON | True | Special to The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/frank-baumis-76-ex-industrialist.html | FRANK BAUMIS, 76, EX. INDUSTRIALIST | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/capital-outflow-hits-south-africa-forcedsavings-plan-helped-to-stem.html | CAPITAL OUTFLOW HITS SOUTH AFRICA; Forced-Savings Plan Helped to Stem Tide -- Racial Riots Set Back Economy | True | By Ernest Shirley Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sports-of-the-times-precocious-schoolboy.html | Sports of The Times; Precocious Schoolboy | True | By Arthur Daley | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cabinet-hearings-begin-tomorrow-byrd-committee-to-take-up.html | CABINET HEARINGS BEGIN TOMORROW; Byrd Committee to Take Up Nomination of Dillon -- Rusk Set for Thursday | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/zionists-congress-expresses-anxiety-for-jews-in-soviet.html | Zionists' Congress Expresses Anxiety For Jews in Soviet | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/unrest-shackles-congo-expansion-return-of-political-stability-could.html | UNREST SHACKLES CONGO EXPANSION; Return of Political Stability Could Unleash the Nation's Vast Natural Wealth | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/felons-face-trial-in-break.html | Felons Face Trial in Break | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/swedens-economic-momentum-strains-supply-of-skilled-labor-worker.html | Sweden's Economic Momentum Strains Supply of Skilled Labor; Worker Shortages Result in Some Production Cuts -- Restrictions Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gas-refrigerator-restricted-here-city-bans-3-classes-and-pledges-to.html | GAS REFRIGERATOR RESTRICTED HERE; City Bans 3 Classes and Pledges to Outlaw All if Code Isn't Set Up | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/packers-sign-3-top-choices.html | Packers Sign 3 Top Choices | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italian-jobless-continue-to-drop-employment-is-climbing-at-even.html | ITALIAN JOBLESS CONTINUE TO DROP; Employment Is Climbing at Even Greater Rate -- Farm Work Shows Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/grains-soybeans-slide-from-highs-profit-taking-turns-trend-after.html | GRAINS, SOYBEANS SLIDE FROM HIGHS; Profit Taking Turns Trend After Early Run-Up -- Old Wheat Leads Declines | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lincoln-savings-bank-elects-vice-president.html | Lincoln Savings Bank Elects Vice President | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrian-oil-refinery-lures-heavy-industry.html | Austrian Oil Refinery Lures Heavy Industry | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/benedict-silberman.html | BENEDICT SILBERMAN | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/case-suggests-mitchell-run-for-jersey-governor-secretary-of-labor.html | Case Suggests Mitchell Run for Jersey Governor; Secretary of Labor Is Reported Willing if There Is Support RACE BY MITCHELL BROACHED BY CASE | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/portugal-tourism-grows.html | Portugal Tourism Grows | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/city-agency-dance-canceled-by-chief.html | CITY AGENCY DANCE CANCELED BY CHIEF | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/chase-bank-post-filled.html | Chase Bank Post Filled | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/many-youngsters-give-to-neediest-li-safety-patrol-donates-15-and.html | MANY YOUNGSTERS GIVE TO NEEDIEST; L.I. Safety Patrol Donates $15 and Urges Others to Make Contributions A BOY POSTS 2D GIFT Adds Extra Dollar Because of 'Expected' Presents -- Fund Totals $538,647 | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/private-business-curbed.html | Private Business Curbed | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/countess-von-furstenberg-dies.html | Countess von Furstenberg Dies | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tourists-swell-british-coffers-visitors-and-spending-rise-to-peaks.html | TOURISTS SWELL BRITISH COFFERS; Visitors and Spending Rise to Peaks -- London Spurs Building of Hotels | True | By John Barden Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/carlino-appoints-committee-heads-brook-of-manhattan-named-chairman.html | CARLINO APPOINTS COMMITTEE HEADS; Brook of Manhattan Named Chairman of Judiciary Unit in the Assembly | True | By Warren Weaver Jr. Special to The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-president-named-by-a-real-estate-club.html | New President Named By a Real Estate Club | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/more-ships-asked-in-usflag-fleet-maritime-chief-says-25-extra.html | MORE SHIPS ASKED IN U.S.-FLAG FLEET; Maritime Chief Says 25 Extra Vessels a Year Are Needed as Replacements | True | By George Horne | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/graham-greenes-drama-of-faith-is-presented-on-the-play-of-the-week.html | Graham Greene's Drama of Faith Is Presented on 'The Play of the Week' | True | By Jack Gould | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/stocks-in-london-move-downward-decline-reflects-cutbacks-in-auto-in.html | STOCKS IN LONDON MOVE DOWNWARD; Decline Reflects Cutbacks in Auto Industry -- Index Off 1.5 Points to 310.1 | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/byzantine-rite-elects.html | Byzantine Rite Elects | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/am-dorfner-to-wed-miss-norman-scarlett.html | A.M. Dorfner to Wed Miss Norman Scarlett | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/australian-gets-un-press-post.html | Australian Gets U.N. Press Post | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/illinois-warned-of-fiscal-crisis-new-governor-tells-of-need-for-a.html | ILLINOIS WARNED OF FISCAL CRISIS; New Governor Tells of Need for a 265 Million Rise in Revenue for Biennium | True | By Austin C. Wehrwein Special to the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/4-cuban-diplomats-ask-asylum-in-us-after-break-in-ties-4-cuban.html | 4 Cuban Diplomats Ask Asylum in U.S. After Break in Ties; 4 CUBAN OFFICIALS ASK U.S. ASYLUM | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bomber-crash-kills-3-jet-was-practicing-touch-and-go-landings-in.html | BOMBER CRASH KILLS 3; Jet Was Practicing 'Touch and Go' Landings in Kansas | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/political-ifs-cloud-outlook-in-turkey-decisions-affecting-new.html | Political 'Ifs' Cloud Outlook in Turkey; Decisions Affecting New Regime Will Shape Its Economic Course Foreign Debt Remains Top Problem -- Cuts in Spending Due | True | Special to The New York Times | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/australia-tries-credit-squeeze-to-damp-prosperity-payments-deficit.html | Australia Tries Credit Squeeze to Damp Prosperity; PAYMENTS DEFICIT CREATES PROBLEM Dropping of Restrictions on Credit Brings Run-Off of Currency Holdings | True | By Edmund W. Tipping Special to the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/exchange-of-aides-set-state-and-defense-planners-to-switch-posts.html | EXCHANGE OF AIDES SET; State and Defense Planners to Switch Posts for 2 Years | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/upstate-cement-plant-to-close.html | Upstate Cement Plant to Close | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/israels-aims-questioned-charged-with-seeking-to-alienate-united.html | Israel's Aims Questioned; Charged With Seeking to Alienate United States From Egypt | True | ABDEL-MAWGOUD HASSAN | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/visitors-ignore-bad-weather-and-give-france-another-good-year-of.html | Visitors Ignore Bad Weather and Give France Another Good Year of Tourist Trade; PARIS STATISTICS REFLECT INFLUX Americans Lead the Way as Foreigners Spend 176 Million in 6 Months | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/brazilian-acts-to-aid-cuba.html | Brazilian Acts to Aid Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/somalia-halts-fuel-to-ethiopia.html | Somalia Halts Fuel to Ethiopia | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/action-is-pressed-on-congos-debts.html | ACTION IS PRESSED ON CONGO'S DEBTS | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/5-germans-stand-trial.html | 5 Germans Stand Trial | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/junies-still-winning-mcmahon-is-named-to-receive-bowling.html | Junie's Still Winning; McMahon Is Named to Receive Bowling Proprietors' First All-Star Award | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/un-chief-in-pondoland-hammarskjold-sees-africans-in-restive-tribal.html | U.N. CHIEF IN PONDOLAND; Hammarskjold Sees Africans in Restive Tribal Area | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/finlands-outlook-linked-to-decision-on-freetrade-bid.html | Finland's Outlook Linked On Decision On Free-Trade Bid | True | By Raimo Arhela Special To The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gl-hunting-heads-a-business-founded-on-single-ship-in-1874.html | G.L. Hunting Heads a Business Founded on Single Ship in 1874 | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/boston-writers-name-wertz.html | Boston Writers Name Wertz | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ralph-c-harden.html | RALPH C. HARDEN | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sikh-leader-ends-his-22day-fast-statement-by-nehru-eases-crisis.html | SIKH LEADER ENDS HIS 22-DAY FAST; Statement by Nehru Eases Crisis -- 5,000 Religious Figures to Be Freed | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/spains-adjustment-is-painful-and-slow-spanish-adjustment-is-painful.html | Spain's Adjustment Is Painful and Slow; Spanish Adjustment Is Painful | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/peanut-butter-called-dangerous-for-birds.html | Peanut Butter Called Dangerous for Birds | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nunez-outpoints-chimenti-in-fight-middleweight-gains-a-split.html | NUNEZ OUTPOINTS CHIMENTI IN FIGHT; Middleweight Gains a Split Decision in 10-Rounder at St. Nicholas Arena | True | By Frank M. Blunk | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/jakarta-aid-in-belgrade.html | Jakarta Aid in Belgrade | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/garage-proposal-before-plan-board.html | GARAGE PROPOSAL BEFORE PLAN BOARD | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/phils-sign-ken-waiters.html | Phils Sign Ken Waiters | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ethical-culture-society-elects-new-president.html | Ethical Culture Society Elects New President | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/industry-blooms-in-new-zealand-new-plants-broaden-base-of-a-country.html | INDUSTRY BLOOMS IN NEW ZEALAND; New Plants Broaden Base Of a Country That Always Relied on Farm Output | True | By J.c. Graham Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-hearing-aid-out-otarion-says-its-device-is-the-worlds-smallest.html | NEW HEARING AID OUT; Otarion Says Its Device Is the World's Smallest | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/flushing-plant-is-leased.html | Flushing Plant Is Leased | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/french-auto-markets-decline-sales-particularly-in-us-dip.html | French Auto Markets Decline; Sales, Particularly in U.S., Dip | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/patrolman-guilty-in-theft.html | Patrolman Guilty in Theft | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-vote-on-algeria.html | The Vote on Algeria | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/german-reds-say-production-is-up-but-reported-increase-falls-short.html | GERMAN REDS SAY PRODUCTION IS UP; But Reported Increase Falls Short of Plan -- Lags Seen in Vital Industries | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/high-court-denies-dixonyates-plea-holds-us-need-not-pay-for-ending.html | HIGH COURT DENIES DIXON-YATES PLEA; Holds U.S. Need Not Pay for Ending Power Contract HIGH COURT BARS DIXON-YATES PLEA | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/huber-huber.html | Huber & Huber | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/swiss-set-marks-and-expect-more-only-dark-spots-are-a-lack-of.html | SWISS SET MARKS AND EXPECT MORE; Only Dark Spots Are a Lack of Workers and Need for More Plant Capacity | True | By Victor Lusinchi Special To the New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/atom-victim-recovered-3d-body-taken-from-idaho-reactor-building.html | ATOM VICTIM RECOVERED; 3d Body Taken From Idaho Reactor Building | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/more-congo-aid-urged-red-cross-makes-an-appeal-to-continue-health.html | MORE CONGO AID URGED; Red Cross Makes an Appeal to Continue Health Project | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gop-to-elect-fino-bronx-chief-opponents-defer-to-wishes-of-morhouse.html | G.O.P. TO ELECT FINO BRONX CHIEF; Opponents Defer to Wishes of Morhouse -- End Fight 'for Good of Party' | True | | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-10 | 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/space-station-plan-studied-by-martin.html | SPACE STATION PLAN STUDIED BY MARTIN | True | Special to The New York Times. | 1989-01-23 | RE0000416443 | RE0000416443 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/thomas-j-egan.html | THOMAS J. EGAN | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sinclairs-cicero-to-open.html | Sinclair's 'Cicero' to Open | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/the-state-tax-cut.html | The State Tax Cut | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cutler-will-aids-charities.html | Cutler Will Aids Charities | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/strike-costs-jobs-of-airline-workers.html | STRIKE COSTS JOBS OF AIRLINE WORKERS | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wider-interest-in-science-urged-bronk-says-that-popular-concern.html | WIDER INTEREST IN SCIENCE URGED; Bronk Says That Popular Concern Could Enrich Life of Community | True | By Bernard Stengren Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dr-john-brown-jr-former-ymca-aide.html | DR. JOHN BROWN JR., FORMER Y.M.C.A. AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/traffic-in-crosstown-streets.html | Traffic in Crosstown Streets | True | FREDERICK M. STERN. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tourism-sparks-maritime-region-visitors-spend-80-million-in-3.html | TOURISM SPARKS MARITIME REGION; Visitors Spend 80 Million in 3 Provinces -- Bids Pushed to Win New Industries | True | By J.h. Golding Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennedy-confers-on-fiscal-affairs-and-space-policy-gets-plan-for.html | KENNEDY CONFERS ON FISCAL AFFAIRS AND SPACE POLICY; Gets Plan for Health Care for Aging and Appoints High Treasury Aide KENNEDY CONFERS ON FISCAL AFFAIRS Chosen by President-Elect Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/industrial-development-advances-in-newfoundland-paper-companies.html | Industrial Development Advances in Newfoundland; PAPER COMPANIES INCREASE OUTPUT $12,000,000 Oil Refinery Is Under Construction -- Wage Scales at Higher Level | True | By Michael Harrington Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cuba-looks-to-soviet-bloc-to-bolster-sagging-trade-cuba-turns-to.html | Cuba Looks to Soviet Bloc To Bolster Sagging Trade; Cuba Turns to Soviet Bloc for Trade | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tom-p-walker-is-dead-at-69-led-transcontinental-pipeline.html | Tom P. Walker Is Dead at 69; Led Transcontinental Pipeline | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/citrus-crop-shrinks-total-of-176875000-boxes-far-below-prior.html | CITRUS CROP SHRINKS; Total of 176,875,000 Boxes Far Below Prior Season's | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tobin-to-miss-opening-he-has-engagement.html | Tobin to Miss Opening; He Has 'Engagement' | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/president-hails-aides-douglas-and-randall-win-praise-in-retirement.html | PRESIDENT HAILS AIDES; Douglas and Randall Win Praise in Retirement | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sherman-appointed-successor-to-howell-as-head-coach-of-football.html | Sherman Appointed Successor to Howell as Head Coach of Football Giants; AIDE ON OFFENSE GETS 3-YEAR PACT Sherman Plans to Keep All Assistants and Will Hire New Backfield Coach | True | By Louis Effrat | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ailing-red-on-way-to-soviet.html | Ailing Red on Way to Soviet | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mexican-bridges-urbanprovincial-gap-steel-man-spends-his.html | Mexican Bridges Urban-Provincial Gap; Steel Man Spends His Non-Business Hours in Cultural Pursuits Prieto Collects Works of Cervantes and Has a Botanical Garden | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/piggy-back-for-small-containers-railway-express-to-revive-a-service.html | Piggy-Back for Small Containers; Railway Express to Revive a Service Long Abandoned | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/retail-sales-rose-4-in-december-from-59.html | Retail Sales Rose 4% In December From '59 | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/antireds-attack-college-weekly-connecticut-group-assails-comment-of.html | ANTI-REDS ATTACK COLLEGE WEEKLY; Connecticut Group Assails Comment of Bridgeport U. Paper on 'McCarthyism' | True | By Richard H. Parke Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/walter-carringer-sings-schubert-cycle.html | Walter Carringer Sings Schubert Cycle | True | RAYMOND ERICSON | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/art-2-complementary-gallery-shows-paris-school-traced-at-perls-and.html | Art: 2 Complementary Gallery Shows; Paris School Traced at Perls and Janis | True | By John Canaday | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/elections-open-in-iran.html | Elections Open in Iran | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mnamara-plans-15-million-trust-he-would-place-money-from-ford-stock.html | M'NAMARA PLANS 1.5 MILLION TRUST; He Would Place Money From Ford Stock Sale Beyond Control While in Office | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sugar-cane-becomes-wallboard-in-peru-factories.html | Sugar Cane Becomes Wallboard in Peru Factories | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ford-depository-receipts.html | Ford Depository Receipts | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/fund-maps-share-offering.html | Fund Maps Share Offering | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/a-gift-to-neediest-lifts-donors-ego-everybody-whos-anybody-give-so.html | A GIFT TO NEEDIEST LIFTS DONOR'S EGO; Everybody Who's Anybody' Give, So New Rochelle Man Joins the Club | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/flushing-savings-bank-adds-a-board-member.html | Flushing Savings Bank Adds a Board Member | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/scientists-revise-atomic-calendar.html | SCIENTISTS REVISE 'ATOMIC CALENDAR' | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/natural-gas-deliveries-rise.html | Natural Gas Deliveries Rise | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/liberals-in-canada-set-economic-goals.html | LIBERALS IN CANADA SET ECONOMIC GOALS | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/uruguay-factions-clash.html | Uruguay Factions Clash | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/salvador-to-keep-policies.html | Salvador to Keep Policies | True | By Henry Lepidus Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/harry-w-rockwell.html | HARRY W. ROCKWELL | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/segragation-film-is-shown-at-nyu-mississippians-say-negro-is-happy.html | SEGRAGATION FILM IS SHOWN AT N.Y.U.; Mississippians Say Negro Is Happy in System -- Students Unimpressed | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mink-ranches-prosper.html | Mink Ranches Prosper | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/film-party-tomorrow-will-help-city-of-hope.html | Film Party Tomorrow Will Help City of Hope | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/marquette-cement-slates-acquisition.html | MARQUETTE CEMENT SLATES ACQUISITION | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/contractor-here-comments.html | Contractor Here Comments | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-navy-space-scientists-cited.html | 2 Navy Space Scientists Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/pace-slackens-in-mexico-after-threeyear-spurt-pace-is-slackening-in.html | Pace Slackens in Mexico After Three-Year Spurt; Pace Is Slackening in Mexico | True | By Paul P. Kennedy Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sprinter-threatens-to-retire.html | Sprinter Threatens to Retire | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/israel-disturbed-by-africa-critics-envoys-to-tell-ghana-mali-and.html | ISRAEL DISTURBED BY AFRICA CRITICS; Envoys to Tell Ghana, Mali and Guinea of 'Surprise' on Imperialism Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/knicks-bow-117104-lakers-capture-a-big-early-lead-in-game-on-coast.html | KNICKS BOW, 117-104; Lakers Capture a Big Early Lead in Game on Coast | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/victory-ball-tonight-mrs-roosevelt-and-lehman-to-join-in-democratic.html | VICTORY BALL TONIGHT; Mrs. Roosevelt and Lehman to Join in Democratic Event | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/todd-completes-texas-yards.html | Todd Completes Texas Yards | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/brazil-in-throes-of-a-nightmare-presidentelect-quadros-is-faced.html | BRAZIL IN THROES OF A NIGHTMARE; President-Elect Quadros Is Faced With Insolvency and Soaring Inflation Rate Brazil Near Fiscal Insolvency | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/redistributing-house-seats.html | Redistributing House Seats | True | WALTER F. WILLCOX. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mabon-co-admits-partner.html | Mabon & Co. Admits Partner | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/rambler-plant-due-in-canada.html | Rambler Plant Due in Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/us-jet-crashes-in-england.html | U.S. Jet Crashes in England | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meadow-brook-national.html | MEADOW BROOK NATIONAL | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/consumer-survey-shows-rise-in-plans-for-buying-new-cars-plans-to.html | Consumer Survey Shows Rise In Plans for Buying New Cars; PLANS TO BUY CARS IN 1961 SHOW RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mayor-and-party-split-on-charter-power-struggle-is-raging-over.html | MAYOR AND PARTY SPLIT ON CHARTER; Power Struggle Is Raging Over Changes Urged by Moore Commission | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/monteverdi-work-done-by-opera-society.html | Monteverdi Work Done by Opera Society | True | By Harold C. Schonberg | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/us-urged-to-give-english-course-beame-calls-on-government-to.html | U.S. URGED TO GIVE ENGLISH COURSE; Beame Calls on Government to Provide Instruction in Puerto Rican Schools | True | By Charles G. Bennett | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kamchatka-peninsula-shaken.html | Kamchatka Peninsula Shaken | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ohio-state-keeps-basketball-lead-buckeyes-ahead-for-fourth-week-in.html | OHIO STATE KEEPS BASKETBALL LEAD; Buckeyes Ahead for Fourth Week in Row in Balloting -- Bradley Is Second | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/honduras-stays-in-the-doldrums-trade-volume-unchanged-results-of.html | HONDURAS STAYS IN THE DOLDRUMS; Trade Volume Unchanged -- Results of Development Law Are Negligible | True | By Roberto Arellano Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennecott-copper-fills-post.html | Kennecott Copper Fills Post | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/denver-ban-protested-chancellor-burned-in-effigy-after-football-is.html | DENVER BAN PROTESTED; Chancellor Burned in Effigy After Football Is Dropped | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/adds-morgan-chain-in-move-to-widen-its-operations-hudsons-bay-co.html | Adds Morgan Chain in Move to Widen Its Operations; HUDSON'S BAY CO. TURNS EASTWARD | True | By Thomas Green Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/antius-demonstration.html | Anti-U.S. Demonstration | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/american-board-orders-highspeed-quote-system.html | American Board Orders High-Speed Quote System | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ottawa-battles-rising-unemployment-with-urgent-moves-to-spur-the.html | Ottawa Battles Rising Unemployment With Urgent Moves to Spur the Economy; PLIGHT IS LINKED TO UNITED STATES Jobless Total Is Likely to Hit 500,000 -- Parliament Votes Loan Program | True | By Tania Long Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/anyon-rides-4-winners-at-tropical-triumphs-include-double-at-54960.html | Anyon Rides 4 Winners at Tropical; TRIUMPHS INCLUDE DOUBLE AT $549.60 Anyon Scores 4 Times, but Boulmetis Takes Sprint Feature on Betty W. | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/island-in-bahamas-offers-a-tax-lure-to-attract-business.html | Island in Bahamas Offers a Tax Lure To Attract Business | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/problems-of-colonialism-american-record-in-relations-with-her.html | Problems of Colonialism; American Record in Relations With Her Possessions Reviewed | True | BERNARD B. FALL. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/klemperer-cast-as-eichmann.html | Klemperer Cast as Eichmann | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sudden-end-of-anne-cinquefoil-opens.html | 'Sudden End of Anne Cinquefoil' Opens | True | By Howard Taubman | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/financial-shortage-harasses-costa-rica-divided-congress-adding-to.html | Financial Shortage Harasses Costa Rica; DIVIDED CONGRESS ADDING TO CRISES Budget Again Sets Record -- Some Progress Made in Highway Programs | True | By. T.I. Stocken Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/library-to-benefit-friday.html | Library to Benefit Friday | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/concerns-thrive-in-alberta-area-steel-cement-tube-and-pipe.html | CONCERNS THRIVE IN ALBERTA AREA; Steel, Cement, Tube and Pipe, Chemicals and Pulpwood Show Upsurge in Growth | True | By Ian C. MacDonald Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/james-j-whelan.html | JAMES J. WHELAN | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/broader-us-care-for-aging-upheld-6-of-7-study-committees-at.html | BROADER U.S. CARE FOR AGING UPHELD; 6 of 7 Study Committees at National Parley Endorse Social Security Tie-In | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cuban-mining-industry-virtually-destroyed-in-first-two-yeas-of.html | Cuban Mining Industry Virtually Destroyed in First Two Yeas of Castro Regime; PITS ARE CLOSED, FACTORIES SILENT Production Halted at Nickel Plant Seized From U.S. -- Copper Vein Runs Out | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/crop-export-drive-urged-for-nation.html | CROP EXPORT DRIVE URGED FOR NATION | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-s-j-patten-will-be-married-to-joseph-alsop-former-susan-m-jay.html | Mrs. S. J. Patten Will Be Married To Joseph Alsop; Former Susan M. Jay Engaged to Columnist Spring Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/montreal-port-gains-for-2d-straight-year.html | Montreal Port Gains For 2d Straight Year | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/coffee-surplus-plagues-brazil-disposing-of-it-rests-with-quadros.html | COFFEE SURPLUS PLAGUES BRAZIL; Disposing of It Rests With Quadros, Who Vows End of 'Exchange Confiscation' | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cuba-said-to-aid-fair-play-group-senate-inquiry-told-funds-for.html | CUBA SAID TO AID 'FAIR PLAY' GROUP; Senate Inquiry Told Funds for Pro-Castro Ad Came From Dr. Roa's Son | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/traffic-injuries-fall-total-of-648-in-week-down-107-from-the-1960.html | TRAFFIC INJURIES FALL; Total of 648 in Week Down 107 From the 1960 Period | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/washington-the-problem-of-holding-a-political-balance.html | Washington; The Problem of Holding a Political Balance | True | By James Reston | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennedy-backing-wagners-moves-he-is-said-to-urge-reform-leaders-to.html | KENNEDY BACKING WAGNER'S MOVES; He Is Said to Urge Reform Leaders to Let Mayor Pick New County Chairman | True | By Clayton Knowles | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/supreme-court-acts.html | Supreme Court Acts | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/emily-balch-dies-won-nobel-prize-leader-in-pacifist-groups-was.html | EMILY BALCH DIES; WON NOBEL PRIZE; Leader in Pacifist Groups Was Cited in '46–Founded Peace and Freedom League -- HAD BEEN A PROFESSOR -- Lost Post at Wellesley After Opposing World War I, but Got College's Aid for Award | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/population-pace-outstrips-gains-in-latin-growth-production-ratio.html | POPULATION PACE OUTSTRIPS GAINS IN LATIN GROWTH; Production Ratio Continues to Lag as Capital From, U.S. Goes Elsewhere POLITICAL UNREST CITED Long-Range Planning Urged by Experts to Stave Off Economic Catastrophe Production Lags in Latin Areas | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/anaconda-wire-unit-elects.html | Anaconda Wire Unit Elects | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/katanga-insists-un-oust-raiders-threatens-military-action-repel.html | KATANGA INSISTS U.N. OUST RAIDERS; Threatens Military Action Repel Lumumba Forces KATANGA INSISTS U.N. OUST RAIDERS | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dutch-answer-soviet-firm-on-storing-atom-arm-despite-moscow-warning.html | DUTCH ANSWER SOVIET; Firm on Storing Atom Arm Despite Moscow Warning | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bonnies-win-10371.html | Bonnies Win, 103-71 | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/central-america-relying-on-pacts-bright-spot-in-a-mediocre-year-is.html | CENTRAL AMERICA RELYING ON PACTS; Bright Spot in a Mediocre Year Is Move Toward Integrated Economy Central America Trying Pacts | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ec-publications-bought-by-premier.html | E.C. PUBLICATIONS BOUGHT BY PREMIER | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mckee-dutton.html | McKee -- Dutton | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/toronto-charts-market-reforms-biggest-step-in-program-is.html | TORONTO CHARTS MARKET REFORMS; Biggest Step in program Is Appointment of Outsider as Exchange Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/class-i-railroads-show-dip-in-profit.html | CLASS I RAILROADS SHOW DIP IN PROFIT | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hyde-park-housing-brings-446255-bid.html | HYDE PARK HOUSING BRINGS $446,255 BID | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tv-an-affectionate-portrait-of-the-president-tribute-to-a-patriot.html | TV: An Affectionate Portrait of the President; Tribute to a Patriot' Honors Eisenhower N.B.C. Show Indulges in Hero Worship | True | By Jack Gould | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/surplus-butter-distributed.html | Surplus Butter Distributed | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/food-relief-for-the-congo-contribution-of-united-nations-and-its.html | Food Relief for the Congo; Contribution of United Nations and Its Agencies Noted | True | HELENKA PANTALEONI, (Mrs. Guido Pantaleoni Jr.) President, United States Committee for UNICEF. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/st-francis-routs-kingsmen-82-to-64-raftery-gets-33-points-to-pace.html | ST. FRANCIS ROUTS KINGSMEN, 82 TO 64; Raftery Gets 33 Points to Pace Victors -- Terriers Lead at Half, 39-30 | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/throgs-neck-bridge-is-opening-today-bronx-delays-seen-area-of-new.html | Throgs Neck Bridge Is Opening Today; Bronx Delays Seen; Area of New East River Bridge THROGS NECK SPAN WILL OPEN TODAY | True | By Robert Conley | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/health-officers-unite.html | Health Officers Unite | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bronx-taxpayer-goes-to-investor-sale-involves-building-on-e-167th.html | BRONX TAXPAYER GOES TO INVESTOR; Sale Involves Building on E. 167th St. -- 2 Houses on Fox St. Acquired | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/royal-using-the-confident-sell.html | Royal Using the Confident Sell | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bermuda-enjoys-a-rise-in-tourism-visitors-at-peak-island-continues.html | BERMUDA ENJOYS A RISE IN TOURISM; Visitors at Peak -- Island Continues to Show a Budget Surplus | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/9-turkish-papers-plan-shutdown-as-protest.html | 9 Turkish Papers Plan Shutdown as Protest | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennedy-in-florida.html | Kennedy in Florida | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/funston-asks-overhaul-of-stock-margin-rules.html | Funston Asks Overhaul Of Stock Margin Rules | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/marking-on-bottle-causes-cairo-furor.html | MARKING ON BOTTLE CAUSES CAIRO FUROR | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bolivia-attacks-her-slump-in-tin-calls-in-foreign-advisers-as.html | BOLIVIA ATTACKS HER SLUMP IN TIN; Calls in Foreign Advisers as Nationalized Mines Lose $500,000 Each Month | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/art-work-of-thailand-to-be-displayed-here.html | Art Work of Thailand To Be Displayed Here | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sudden-letdown-laid-to-molinas-owner-testifies-for-league-in.html | SUDDEN LETDOWN LAID TO MOLINAS; Owner Testifies for League in Player's Reinstatement Suit -- Verdict Due Today | True | By Edward Ranzal | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trimmings-give-look-of-luxury-to-foundations.html | Trimmings Give Look of Luxury To Foundations | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trinidad-thrives-oil-is-big-factor-british-territory-free-of.html | TRINIDAD THRIVES; OIL IS BIG FACTOR; British Territory, Free of Caribbean Unrest, Gains in Crops and Industry | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/actors-equity-names-ten.html | Actors Equity Names Ten | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trade-fair-for-peru-second-pacific-exposition-will-be-held-in-lima.html | TRADE FAIR FOR PERU; Second Pacific Exposition Will Be Held in Lima in Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/west-indies-triumphs-tourists-beat-tasmania-by-six-wickets-in.html | WEST INDIES TRIUMPHS; Tourists Beat Tasmania by Six Wickets in Cricket | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nuclear-plant-begun-canadas-first-commercial-operation-due-in-1965.html | NUCLEAR PLANT BEGUN; Canada's First Commercial Operation Due in 1965 | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/czechs-air-crash-reported.html | Czechs Air Crash Reported | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-deryl-hull.html | MRS. DERYL HULL. | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/plan-to-rehabilitate-montreal-is-offered-by-morgan-chief-retailer.html | Plan to Rehabilitate Montreal Is Offered by Morgan Chief; Retailer Proposes Rehabilitation Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/space-takes-on-new-dimensions-in-model-rooms.html | Space Takes On New Dimensions In Model Rooms | True | By Rita Reif | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/puerto-rico-budget-munoz-marin-asks-increase-for-education-and.html | PUERTO RICO BUDGET; Munoz Marin Asks Increase for Education and Health | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/laver-tosses-racquet-and-hits-a-soft-target.html | Laver Tosses Racquet And Hits a Soft Target | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wineries-enjoy-vintage-year-ontarios-grape-crop-at-peak.html | Wineries Enjoy Vintage Year; Ontario's Grape Crop at Peak | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bell-profits-top-gms-1955-peak-figure-of-1243945000-for-12-months.html | BELL PROFITS TOP G.M.'S 1955 PEAK; Figure of $1,243,945,000 for 12 Months Most Any Company Has Cleared SATELLITE IN '61 A HOPE Communications Device Set -- Annual Meeting to Be in Chicago This Year BELL PROFITS TOP G.M.'S 1955 PEAK | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dashiell-hammett-author-dies-created-hardboiled-detectives.html | Dashiell Hammett, Author, Dies; Created Hard-Boiled Detectives; Originator of 'Thin Man' and Sam Spade of 'Maltese Falcon'--Jailed for Aiding Reds | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/latin-americans-reap-sugar-plum-dislike-uscuban-tension-but-welcome.html | LATIN AMERICANS REAP SUGAR PLUM; Dislike U.S.-Cuban Tension but Welcome Increase in Export Quotas | True | By George Auerbach | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/peter-pan-foundations-elects-new-president.html | Peter Pan Foundations Elects New President | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-bias-unit-meets-to-stress-study-of-right-of-anyone-to-leave-a.html | U.N. BIAS UNIT MEETS To Stress Study of Right of Anyone to Leave a Country | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/puerto-rico-transfer-oconnor-sells-stock-holding-in-tourists.html | PUERTO RICO TRANSFER; O'Connor Sells Stock Holding in Tourists Projects | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nigeria-protests-restaurant-bias.html | NIGERIA PROTESTS RESTAURANT BIAS | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/shipping-events-mines-off-japan-3year-drive-planned-to-clear.html | SHIPPING EVENTS: MINES OFF JAPAN; 3-Year Drive Planned to Clear Remaining 1,000 -- Seaway Study Urged | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/top-drivers-are-honored-here-holbert-and-andrey-hailed-as-leading.html | Top Drivers Are Honored Here; Holbert and Andrey Hailed as Leading Racers of 1960 Smith and Bohl Cited for Winning U.S. Rally Crown | True | By Frank M. Blunk | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-reforestation-plan.html | Nicaragua Reforestation Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/procter-gamble-board-plans-2for1-split-of-common-companies.html | Procter & Gamble Board Plans 2-for-1 Split of Common Stock; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/soviet-tells-us-laos-government-is-not-legitimate-ambassador-gives.html | SOVIET TELLS U.S. LAOS GOVERNMENT IS NOT LEGITIMATE; Ambassador Gives Herter Statement Believed to Call for New Conference BOTH SIDES ARE SILENT Vientiane Regime Charges Invasion by Russian and North Vietnam Troops SOVIET ARRAIGNS LAOTIAN REGIME | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/house-sale-ordered-connecticut-court-upholds-complaint-by-negro.html | HOUSE SALE ORDERED; Connecticut Court Upholds Complaint by Negro | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/peace-hopes-rise-in-belgian-strike-socialists-score-violence-and.html | PEACE HOPES RISE IN BELGIAN STRIKE; Socialists Score Violence and Conciliation Speeches Are Made in Parliament | True | By Harry Gilroy Special To New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/50-years-in-canada-for-yale-towne.html | 50 YEARS IN CANADA FOR YALE & TOWNE | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/winthrop-smith-broker-67-dead-chairman-of-merrill-lynch-organized.html | WINTHROP SMITH, BROKER, 67, DEAD; Chairman of Merrill Lynch Organized the Campaign to Woo Small Investors | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/democrats-fill-senate-openings-committee-choices-appear-to-add-to.html | DEMOCRATS FILL SENATE OPENINGS; Committee Choices Appear to Add to Strength of Conservative Group | True | By Tom Wicker Special To New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hawks-and-celtics-score-at-st-louis.html | HAWKS AND CELTICS SCORE AT ST. LOUIS | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sports-of-the-times-dont-look-now-but-.html | Sports of The Times; Don't Look Now but - . | | By Arthur Daley | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/portugal-ratifies-refugee-pact.html | Portugal Ratifies Refugee Pact | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-polaris-succeeds-advanced-model-of-submarine-missile-shot-1600.html | NEW POLARIS SUCCEEDS; Advanced Model of Submarine Missile Shot 1,600 Miles | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/minorities-role-in-texts-studied-books-still-give-distorted-view.html | MINORITIES' ROLE IN TEXTS STUDIED; Books Still Give Distorted View, Anti-Defamation League Reports | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/business-failures-drop.html | Business Failures Drop | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/looking-at-nature.html | Looking at Nature | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/paperboard-output-shows-slight-rise.html | PAPERBOARD OUTPUT SHOWS SLIGHT RISE | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lady-sackville-former-actress.html | LADY SACKVILLE, FORMER ACTRESS | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/perus-austerity-paying-dividend-improved-financial-position-is.html | PERU'S AUSTERITY PAYING DIVIDEND; Improved Financial Position Is Credited to Premier -- Trade Sets Mark Peru's Austerity Now Paying Dividends | True | By Donald I. Griffis Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hary-faces-loss-of-two-medals-and-ban-from-future-olympics.html | Hary Faces Loss of Two Medals And Ban From Future Olympics | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-hazlewood-has-child.html | Mrs. Hazlewood Has Child | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/seaway-tonnage-down-in-2d-year-upbound-movement-off-but-officials.html | SEAWAY TONNAGE DOWN IN 2D YEAR; Upbound Movement Off, but Officials Are Optimistic -- Strikes Slowed Traffic | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/two-journalists-get-awards-here-oakes-of-the-times-and-chatelain-of.html | TWO JOURNALISTS GET AWARDS HERE; Oakes of The Times and Chatelain of Figaro Given Catherwood Prizes | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/banana-production-is-up-in-costa-rica.html | BANANA PRODUCTION IS UP IN COSTA RICA | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bishop-doesnt-know-reason.html | Bishop Doesn't Know Reason | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/a-great-new-bridge.html | A Great New Bridge | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/house-aspirant-gets-office.html | House Aspirant Gets Office | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sixstory-house-on-e-17th-st-sold-the-trevyllian-in-gramercy-area.html | SIX-STORY HOUSE ON E. 17TH ST. SOLD; The Trevyllian in Gramercy Area Has 46 Suites -- Builder Buys Parcel | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/foreign-affairs-africa-a-new-kind-of-integration.html | Foreign Affairs; Africa -- A New Kind of Integration | True | By C.I. Sulzberger | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/social-agency-here-elects.html | Social Agency Here Elects | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/argentina-nears-major-expansion-recovery-program-speeded-with-oil.html | ARGENTINA NEARS MAJOR EXPANSION; Recovery Program Speeded With Oil Setting the Pace -- Steel-Making to Begin ARGENTINA NEARS MAJOR EXPANSION | True | By Juan de Onis Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cocoa-futures-rise-to-1c-limit-as-nigeria-withdraws-as-seller-moves.html | Cocoa Futures Rise to 1c Limit As Nigeria Withdraws as Seller; MOVES ARE MIXED FOR COMMODITIES | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/prudential-chief-once-an-actuary-as-rutgers-student-menagh-was.html | PRUDENTIAL CHIEF ONCE AN ACTUARY; As Rutgers Student, Menagh Was Intrigued by Tables of Life Insurance | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/exports-by-britain-to-red-china-up-50.html | EXPORTS BY BRITAIN TO RED CHINA UP 50% | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/biography-prize-given-dangerfield-cited-for-work-on-robert.html | BIOGRAPHY PRIZE GIVEN; Dangerfield Cited for Work on Robert Livingston | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-helps-to-awaken-an-area-in-mexico-railroad-improved-and-power.html | U.N. Helps to Awaken an Area in Mexico; Railroad Improved and Power Added in the Northwest | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/craft-is-charged-in-building-unit-state-investigators-assail.html | CRAFT IS CHARGED IN BUILDING UNIT; State Investigators Assail 'Virtually Every Stage' of City Plan Examining GRAFT IS CHARGED IN BUILDING HERE | True | By Edith Evans Asbury | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ice-follies-of-1961-opens-at-the-garden.html | 'Ice Follies of 1961' Opens at the Garden | True | MILTON ESTEROW | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/seato-council-meets-again.html | SEATO Council Meets Again | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/longdens-mount-scores.html | Longden's Mount Scores | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bonn-hints-polish-ties-adenauer-advocates-closer-relation-with.html | BONN HINTS POLISH TIES; Adenauer Advocates Closer Relation With Warsaw | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/guatemala-calls-forces-defensive-denies-usaided-military.html | GUATEMALA CALLS FORCES DEFENSIVE; Denies U.S.-Aided Military Preparations Are Aimed at Offensive Against Castro Guatemala Terms U.S.-Aided Forces Purely Defensive | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-pushes-housing-to-create-jobs.html | Canada Pushes Housing to Create Jobs | True | Special to The New York Times | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/gop-senators-balk-at-wearing-top-hats.html | G.O.P. Senators Balk At Wearing Top Hats | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/son-to-mrs-fleming-jr.html | Son to Mrs. Fleming Jr. | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/harbor-walkout-imperils-most-of-city-rail-freight-sympathy-tieups.html | Harbor Walkout Imperils Most of City Rail Freight; Sympathy Tie-Ups by Teamsters and Others Spread -- Ferry Commuters Jam Roads, Trains and Buses Harbor Stoppage Threatens Most Railroad Freight in City | True | By A.h. Raskin | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/us-at-tobins-trial-supports-right-to-investigate-port-unit.html | U.S. at Tobin's Trial, Supports Right to Investigate Port Unit | True | By Joseph C. Ingraham Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-smelter-for-ontario.html | New Smelter for Ontario | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/quebec-reaches-accord-on-road-province-is-last-to-agree-on.html | QUEBEC REACHES ACCORD ON ROAD; Province Is Last to Agree on Coast-to-Coast Link -- Advantages Foreseen | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/old-soybeans-up-despite-setbacks-all-nearby-futures-manage-to-rise.html | OLD SOYBEANS UP DESPITE SETBACKS; All Near-By Futures Manage to Rise, While Grains Register Declines | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bermuda-faces-strike-ila-threat-finds-3-months-of-food-on-hand.html | BERMUDA FACES STRIKE; I.L.A. Threat Finds 3 Months of Food on Hand | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/oil-start-pressed-venezuela-fails-to-get-major-effort-off-the.html | OIL START PRESSED; Venezuela Fails to Get Major Effort Off the Ground | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/insurgents-lose-bank-proxy-fight-management-of-the-valley-national.html | INSURGENTS LOSE BANK PROXY FIGHT; Management of the Valley National Wins as Holders Vote to Reduce Board REPORTS RECEIVED AT BANK MEETINGS | True | By Albert L Kraus Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/eisenhower-gains-groups-citations-he-is-named-big-brother-of-year.html | EISENHOWER GAINS GROUPS' CITATIONS; He Is Named Big Brother of Year -- Gets Engineering Societies' Hoover Medal | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/jamaica-is-continuing-to-grow-foreign-investments-are-high.html | Jamaica Is Continuing to Grow; Foreign Investments Are High | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/montreal-stocks-in-upward-trend-but-no-boom-is-expected-ew-kierans.html | MONTREAL STOCKS IN UPWARD TREND; But No Boom Is Expected -- E.W. Kierans Is Named 2d Full-Time President | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/chile-rebounding-after-heavy-jolt-development-plans-pushed.html | CHILE REBOUNDING AFTER HEAVY JOLT; Development Plans Pushed Following Earthquakes Chile's Economy Bounces Back After Heavy Earthquake Losses | True | By Charles Griffin Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/public-housing-available.html | Public Housing Available | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/yellowknifeedmonton-artery-expected-to-start-tourist-flow.html | Yellowknife-Edmonton Artery Expected to Start Tourist Flow | True | By E.r. Horton Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-makes-nickel-but-not-her-nickels.html | Canada Makes Nickel But Not Her Nickels | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/aga-khan-2d-in-skiing-bows-to-briton-by-12-second-in-historic.html | AGA KHAN 2D IN SKIING; Bows to Briton by 1/2 Second in Historic Downhill Race | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/embattled-segregationist-samuel-ernest-vandiver-jr.html | Embattled Segregationist; Samuel Ernest Vandiver Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/stocks-advance-as-volume-soars-4840000-shares-traded-combined.html | STOCKS ADVANCE AS VOLUME SOARS; 4,840,000 Shares Traded -- Combined Average Adds 1.53 Points 677 ISSUES UP, 393 OFF Consolidated Edison Most Active, Dropping by 1/8 -- Certain-teed Falls 1 1/2 STOCKS ADVANCE AS VOLUME SOARS | True | By Burton Crane | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lawyer-named-to-post-with-apartment-owners.html | Lawyer Named to Post With Apartment Owners | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/food-calculated-cooking-times-of-london-cookbook-requires-knowledge.html | Food: Calculated Cooking; Times of London Cookbook Requires Knowledge of British Measurements | True | By Nan Ickeringill | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/burmese-press-mopup-seek-to-wipe-out-remnants-of-chinese.html | BURMESE PRESS MOP-UP; Seek to Wipe Out Remnants of Chinese Nationalists | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hoffa-is-quoted-dont-get-caught-senators-also-told-3000-was-paid.html | HOFFA IS QUOTED: 'DON'T GET CAUGHT'; Senators Also Told $3,000 Was Paid Teamster Aide by Queens Auto Dealer | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mopac-sells-issue-3210000-of-certificates-to-salomon-bros-group.html | MOPAC SELLS ISSUE; $3,210,000 of Certificates to Salomon Bros. Group | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/big-banks-detail-plan-of-merger-bankers-trust-and-county-trust.html | BIG BANKS DETAIL PLAN OF MERGER; Bankers Trust and County Trust Propose to Set Up a Holding Company BIG BANKS DETAIL PLAN OF MERGER | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dr-allen-rejects-us-education-post.html | DR. ALLEN REJECTS U.S. EDUCATION POST | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-is-seeking-uses-for-aluminum.html | CANADA IS SEEKING USES FOR ALUMINUM | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/margaret-bright-engaged-to-wed-edward-harding-april-8-nuptials-set.html | Margaret Bright Engaged to Wed Edward Harding, April 8 Nuptials Set by Sarah Lawrence and Harvard Graduates | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trade-council-fights-threat-of-boycott-on-japanese-cloth.html | Trade Council Fights Threat Of Boycott on Japanese Cloth | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/visit-usa-drive-is-renewed-by-group-of-carriers-and-agents.html | 'Visit U.S.A.' Drive Is Renewed By Group of Carriers and Agents | True | By Joseph Carter | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/aec-grant-is-received.html | A.E.C. Grant Is Received | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/excerpts-from-gov-meyners-legislative-message.html | Excerpts From Gov. Meyner's Legislative Message | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/uruguay-fights-to-curb-inflation-gets-30000000-credit-as-she-agrees.html | URUGUAY FIGHTS TO CURB INFLATION; Gets $30,000,000 Credit as She Agrees to Embark on a Sound-Money Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/brazils-movie-makers-fight-a-dubbing-plan.html | Brazil's Movie Makers Fight a 'Dubbing' Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/10-tax-rebate-on-1960-returns-voted-by-state-90-million-total-in.html | 10% TAX REBATE ON 1960 RETURNS VOTED BY STATE; 90 Million Total in Refunds Expected by April 15 -- '61 Cut Is in Doubt GOVERNOR LAUDS POLICY Democrats in the Assembly Object but G.O.P. Bill Passes by 141 to 7 State Income Taxes Cut by 10% 90 Million Total Rebate Is Due | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/united-disputes-jet-radar-rule-tells-cab-panel-crash-it-assumed.html | UNITED DISPUTES JET RADAR RULE; Tells C.A.B. Panel Crash It Assumed Surveillance at All Times in Flight | True | By Richard Witkin | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/expansion-under-way-at-steel-mill-in-peru.html | Expansion Under Way At Steel Mill in Peru | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/world-atom-aide-named.html | World Atom Aide Named | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sterling-drug-selects-chief-for-engineering.html | Sterling Drug Selects Chief for Engineering | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lloyd-bids-britons-combat-inflation.html | LLOYD BIDS BRITONS COMBAT INFLATION | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-robertson-ward-interior-decorator-is-dead-worked-in-caribbean.html | MRS. ROBERTSON WARD; Interior Decorator Is Dead Worked in Caribbean Area | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/rich-venezuela-in-a-depression-troubles-caused-by-lack-confidence.html | RICH VENEZUELA IN A DEPRESSION; Troubles Caused by Lack Confidence in Economy Rich Venezuela Fighting a Depression | True | By Jules L. Waldman Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wnyc-will-broadcast-subway-or-bus-delays.html | WNYC Will Broadcast Subway or Bus Delays | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/magnavox-sales-and-profit-set-records-for-quarter-and-year.html | Magnavox Sales and Profit Set Records for Quarter and Year | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/covering-the-philharmonic.html | Covering the Philharmonic | True | WILLIAM LEACH. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-el-salvador-regime-plans-to-push-public-works-projects.html | New El Salvador Regime Plans To Push Public Works Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-negro-students-enter-georgia-u-integration-effected-as-us-court.html | 2 NEGRO STUDENTS ENTER GEORGIA U.; Integration Effected as U.S. Court Blocks Governor's Effort to Shut School 2 NEGRO STUDENTS ENTER GEORGIA U. | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/warm-abrazo-for-dr-prebisch-un-economic-aide-has-left-mark-on-latin.html | Warm Abrazo for Dr. Prebisch; U.N. Economic Aide Has Left Mark on Latin America Needs of a Country and People Come Before Politics | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/la-salle-beats-lehigh.html | La Salle Beats Lehigh | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/garth-parkers-have-son.html | Garth Parkers Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/los-angeles-sells-30-million-issue-school-construction-bonds.html | LOS ANGELES SELLS 30 MILLION ISSUE; School Construction Bonds Awarded to Group Lead by Bank of America | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ontario-building-power-unit.html | Ontario Building Power Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/the-speech-in-boston.html | The Speech in Boston | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/upstate-cities-rally-to-shoe-plants-aid-upstaters-rally-to-shoe.html | Upstate Cities Rally To Shoe Plant's Aid; UPSTATERS RALLY TO SHOE COMPANY | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/entertainment-is-varied-for-youngsters-in-city.html | Entertainment Is Varied For Youngsters in City | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trucks-gain-edge-on-railways-in-bid-for-northwest-ore-route-big.html | Trucks Gain Edge on Railways In Bid for Northwest Ore Route; Big Smelting Company May Shift Carrier System -- Debate Continues | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-backs-tourism.html | Nicaragua Backs Tourism | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/investment-gains-in-mexico.html | Investment Gains in Mexico | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wiley-seeks-funds.html | Wiley Seeks Funds | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/paraguay-tries-semiausterity-radical-cures-are-weighed-as-commerce.html | PARAGUAY TRIES 'SEMI-AUSTERITY'; Radical Cures Are Weighed as Commerce Falls Off -- Trade Balance in Red | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/inquiry-on-spy-ring-pressed-by-british.html | INQUIRY ON SPY RING PRESSED BY BRITISH | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/henequen-production-lags.html | Henequen Production Lags | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/richard-r-nacy-65-democratic-leader.html | RICHARD R. NACY, 65, DEMOCRATIC LEADER | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/unruffled-bride-a-sign-of-spring.html | Unruffled Bride A Sign of Spring | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/poland-tries-50-for-bribery.html | Poland Tries 50 for Bribery | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/gertz-picks-an-officer-to-market-soft-goods.html | Gertz Picks an Officer To Market Soft Goods | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/refugees-oppose-a-camp-in-florida.html | REFUGEES OPPOSE A CAMP IN FLORIDA | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/agency-forms-panel-for-helium-study.html | AGENCY FORMS PANEL FOR HELIUM STUDY | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/plywood-slump-hits-vancouver-british-columbias-situation-called.html | PLYWOOD SLUMP HITS VANCOUVER; British Columbia's Situation Called Worst in 20 Years -- Lumber Shipping Up | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-bank-to-aid-latin-americans-development-funds-will-be-available.html | NEW BANK TO AID LATIN AMERICANS; Development Funds Will Be Available Soon -- Its Total Capital Is Billion | True | By Lloyd B. Dennis Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/oil-dealers-battle-city-licensing-bill.html | OIL DEALERS BATTLE CITY LICENSING BILL | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/episcopal-group-gets-race-study-proposals-aimed-to-destroy.html | EPISCOPAL GROUP GETS RACE STUDY; Proposals Aimed to Destroy Discrimination in Church Are Given to Parley | True | By George Dugan Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dooleys-relapse-is-confirmed-here.html | DOOLEY'S RELAPSE IS CONFIRMED HERE | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bowling-barred-at-grand-central-standards-unit-vetoes-plan-for.html | BOWLING BARRED AT GRAND CENTRAL; Standards Unit Vetoes Plan for $3,000,000 Center – Court Action Weighed | True | By Charles Grutzner | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/officer-is-ousted-in-lavon-dispute-discharge-announced-after.html | OFFICER IS OUSTED IN LAVON DISPUTE; Discharge Announced After Israeli Attorney General Declines to Prosecute | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/arrival-of-buyers-near-peak.html | Arrival of Buyers Near Peak | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/boat-show-preview-begins-today.html | Boat Show Preview Begins Today | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/huebner-to-be-hailed-300-to-fete-retiring-leader-of-state-civil.html | HUEBNER TO BE HAILED; 300 to Fete Retiring Leader of State Civil Defense | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/boy-terrorizes-couple-5-hours-holds-2-in-westchester-at-gunpoint.html | BOY TERRORIZES COUPLE 5 HOURS; Holds 2 in Westchester at Gunpoint, Threatening to 'Take Care' of Them | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/briton-chosen-for-atomic-award.html | Briton Chosen for Atomic Award | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/blue-chips-lead-london-advance-gilt-edges-and-oil-shares-join.html | BLUE CHIPS LEAD LONDON ADVANCE; Gilt Edges and Oil Shares Join Rebound Ascribed to Wall St. Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-us-oil-companies-plan-to-drill-in-peru.html | 2 U.S. Oil Companies Plan to Drill in Peru | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hemingway-in-hospital-novelist-is-being-treated-by-physicians-of.html | HEMINGWAY IN HOSPITAL; Novelist Is Being Treated by Physicians of Mayo Clinic | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tension-grows-in-transkei-area-as-troops-back-apartheid-plan-south.html | Tension Grows in Transkei Area As Troops Back Apartheid Plan; South Africa Is Said to Hold 1,000 Without Charges – Brutalities Reported | True | By Leonard Ingallsspecial To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ydigoras-denies-invasion-plan.html | Ydigoras Denies Invasion Plan | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hofstra-loses-star-swartz-to-be-out-indefinitely-with-fractured.html | HOFSTRA LOSES STAR; Swartz to Be Out Indefinitely With Fractured Elbow | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/student-resistance-firm.html | Student Resistance Firm? | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/senate-receives-childaid-bill.html | Senate Receives Child-Aid Bill | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/swiss-banks-reaffirm-support-of-co-bid.html | Swiss Banks Reaffirm Support of C.&O. Bid | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/rabbi-hits-effort-to-convert-jews.html | RABBI HITS EFFORT TO CONVERT JEWS | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ratecase-action-pleases-lawyers-they-hail-board-for-giving-decision.html | RATE-CASE ACTION PLEASES LAWYERS; They Hail Board for Giving Decision Within Month on Shipping Dispute | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ontario-battles-a-predatory-fish-despite-sea-lampreys-toll-the.html | ONTARIO BATTLES A PREDATORY FISH; Despite Sea Lamprey's Toll the Province's Business Ventures Stay Healthy | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/northern-region-pacing-manitoba-nickel-company-continues-to-develop.html | NORTHERN REGION PACING MANITOBA; Nickel Company Continues to Develop Its New Town -- More Highways Built | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/small-business-a-rising-factor-emergence-of-middle-class-is.html | SMALL BUSINESS A RISING FACTOR; Emergence of Middle Class is Bolstering Economics in Central America | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meyner-names-2-to-state-posts.html | Meyner Names 2 to State Posts | | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/farm-surge-aids-in-saskatchewan-stimulant-by-agriculture-helps.html | FARM SURGE AIDS IN SASKATCHEWAN; Stimulant by Agriculture Helps Province Maintain Its Economic Level | | By E.n. Davis Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/game-here-approved-gotham-bowl-recertified-for-1961-despite-1960.html | GAME HERE APPROVED; Gotham Bowl Re-Certified for 1961 Despite 1960 Collapse | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-chief-to-fly-back.html | U.N. Chief to Fly Back | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-wagner-hostess-to-benefit-committee.html | Mrs. Wagner Hostess To Benefit Committee | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/3-americans-sentenced.html | 3 Americans Sentenced | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/turmoil-in-belgium.html | Turmoil in Belgium | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/multination-bond-issue-payable-in-17-currencies-europeans-plan-bond.html | Multi-Nation Bond Issue Payable in 17 Currencies; EUROPEANS PLAN BOND INNOVATION | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/court-unit-asks-32-more-judges-judicial-conference-to-urge.html | COURT UNIT ASKS 32 MORE JUDGES; Judicial Conference to Urge Legislature to Authorize Selection by Governor | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-feels-a-trade-pinch-jobless-rising-growth-and-expansion-slow.html | CANADA FEELS A TRADE PINCH; JOBLESS RISING; Growth and Expansion Slow and Nation Faces Competition in World Markets From Low-Wage Producers CANADA FEELING A TRADE SQUEEZE | True | By Raymond Daniell Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/yale-downs-brown-with-late-goal-32.html | YALE DOWNS BROWN WITH LATE GOAL, 3-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/colleges-urged-to-limit-courses-dr-mcgrath-says-they-try-to-do-too.html | COLLEGES URGED TO LIMIT COURSES; Dr. McGrath Says They Try to Do Too Much and It Weakens Their Role | True | By Leonard Buder Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/a-big-public-debt-burdens-panama-need-for-foreign-capital-is-great.html | A BIG PUBLIC DEBT BURDENS PANAMA; Need for Foreign Capital Is Great -- New U.S. Sugar Quotas Spur Economy | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/prudential-life-insurance-co-promotes-official-to-president-louis-r.html | Prudential Life Insurance Co. Promotes Official to President; Louis R. Menagh Jr., 68 Is Elected to Succeed Carroll M. Shanks, 62 PRUDENTIAL LIFE NAMES PRESIDENT | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/commodities-steady-index-at-826-monday-was-same-as-fridays-level.html | COMMODITIES STEADY; Index, at 82.6 Monday, Was Same as Friday's Level | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/contract-bridge-a-pass-bid-on-a-nearly-worthless-hand-may-give.html | Contract Bridge; A Pass Bid on a Nearly Worthless Hand May Give Opponent an Advantage | True | By Albert H. Morehead | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/records-reported-for-new-york-life.html | RECORDS REPORTED FOR NEW YORK LIFE | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/isabel-b-paterson-author-and-critic.html | ISABEL B. PATERSON, AUTHOR AND CRITIC | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/fight-wage-bills-retailers-urged-merchants-group-is-warned-slated.html | FIGHT WAGE BILLS, RETAILERS URGED; Merchants Group Is Warned Slated Standards Would Present Grave Threat FIGHT WAGE BILLS, RETAILERS URGED | True | By William M. Freeman | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canterbury-suggests-catholic-and-protestant-are-out-of-date.html | Canterbury Suggests 'Catholic' And 'Protestant' Are Out of Date; Archbishop Says Words as Commonly Used Now 'Mean Nothing at All' -- Churchmen Here Dispute View | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/railway-extends-fields-in-canada-national-line-is-helping-to-html | RAILWAY EXTENDS FIELDS IN CANADA; National Line Is Helping to Develop Business Areas -- New 'Markets' Seen | True | By Charles Lazarus Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cargo-volume-on-lakes-rises.html | Cargo Volume on Lakes Rises | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/benzene-plant-under-way.html | Benzene Plant Under Way | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/c-j-fletcher-60-exstate-official-commissioner-of-motor-vehicles.html | C. J. FLETCHER, 60, EX-STATE OFFICIAL; Commissioner of Motor Vehicles, 1943-51, Dies--Urged Auto Inspections | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/armour-reports-rise-in-earnings-net-for-year-to-oct-29-at-310-a.html | ARMOUR REPORTS RISE IN EARNINGS; Net for Year to Oct. 29 at $3.10 a Share, Against $2.73 -- Sales Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/india-holds-2-more-as-spies.html | India Holds 2 More as Spies | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mutual-fund-concern-formed.html | Mutual Fund Concern Formed | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mary-martin-to-get-award.html | Mary Martin to Get Award | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/french-see-talk-on-algeria-soon-high-officials-assert-secret.html | FRENCH SEE TALK ON ALGERIA SOON; High Officials Assert Secret Contacts With Rebels May Open 'in Matter of Weeks' | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/guatemala-hopes-for-easier-times-year-of-stringency-bolsters.html | GUATEMALA HOPES FOR EASIER TIMES; Year of Stringency Bolsters Currency, but Economic Activity Is Slowed | True | By Julio Vielman Special To The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ecuador-turning-to-sea-resources-special-institute-created-to-widen.html | ECUADOR TURNING TO SEA RESOURCES; Special Institute Created to Widen Fishing Activity and Improve Trade Balance | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-theatre-groups-will-become-one-united-performing-arts-to-absorb.html | 2 THEATRE GROUPS WILL BECOME ONE; United Performing Arts to Absorb Broadway Alliance -- 'Catstick' Curtails Run | True | By Sam Zolotow | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/fete-on-monday-to-help-4-units-in-new-rochelle-theatre-party.html | Fete on Monday To Help 4 Units In New Rochelle; Theatre Party Planned by Division of Council of Jewish Women | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sovietguinean-trade-to-rise.html | Soviet-Guinean Trade to Rise | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/john-m-work-92-dead-prominent-socialist-served-on-the-milwaukee.html | JOHN M. WORK, 92, DEAD; Prominent' Socialist-Served on The Milwaukee Leader | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/venezuela-loses-no-2-oil-ranking-falls-behind-soviet-as-her-output.html | VENEZUELA LOSES NO. 2 OIL RANKING; Falls Behind Soviet as Her Output Slows -- Canada Raises Production | True | By J.h. Carmical | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/toronto-to-build-a-second-harbor-inner-port-is-in-final-stage-of.html | TORONTO TO BUILD A SECOND HARBOR; Inner Port Is in Final Stage of Development -- New One May Take 25 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/catholic-bishop-is-exiled-by-haiti-duvalier-police-act-after-church.html | CATHOLIC BISHOP IS EXILED BY HAITI; Duvalier Police Act After Church Paper Asks Repeal of Student Curbs | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/garden-to-show-patterson-bout-on-closedcircuit-tv-march-13.html | Garden to Show Patterson Bout On Closed-Circuit TV March 13; Engineering Studies Now Under Way to Determine if Four-Sided Screen Can Be Used for Presentation | True | By William R. Conklin | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/schools-to-study-horizons-project.html | SCHOOLS TO STUDY 'HORIZONS' PROJECT | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dupont-raises-resin-price.html | DuPont Raises Resin Price | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/man-shot-in-holdup-candy-store-owner-former-athlete-is-killed.html | MAN SHOT IN HOLD-UP; Candy Store Owner, Former Athlete, Is Killed | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dartmouth-names-dean-at-thayer.html | Dartmouth Names Dean at Thayer | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/howard-k-smith-may-lose-tv-show-future-of-news-analysis-stint-on.html | HOWARD K. SMITH MAY LOSE TV SHOW; Future of News Analysis Stint on C.B.S. in Doubt -- 'Wanted' Series to End | True | By Richard F. Shepard | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wd-zabel-fiance-of-eleanor-breitel.html | W.D. Zabel Fiance Of Eleanor Breitel | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/president-names-3-to-agency-posts.html | PRESIDENT NAMES 3 TO AGENCY POSTS | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/less-oil-flows-in-dutch-antilles-but-tourist-trade-is-thriving.html | Less Oil Flows in Dutch Antilles But Tourist Trade Is Thriving; Softened World Demand for Petroleum Causes Slight Setback for Refineries in Island Chain -- Visitors Courted | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hauling-concern-suffers-cutback-closing-of-uranium-setup-in.html | HAULING CONCERN SUFFERS CUTBACK; Closing of Uranium Set-Up in Northwest Territory Hurts Tug Operation | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mary-l-parsons-wed-to-thomas-m-bohrer.html | Mary L. Parsons Wed To Thomas M. Bohrer | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canadas-uranium-cities-dying-in-the-wilds-loss-of-us-orders-brings.html | Canada's Uranium Cities Dying in the Wilds; Loss of U.S. Orders Brings Job Decline and Rising Fears | True | By H.w. Patterson Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/john-coope-is-dead-newsman-in-london.html | JOHN COOPE IS DEAD; NEWSMAN IN LONDON | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/eileen-clare-drew-to-marry-in-may.html | Eileen Clare Drew To Marry in May | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/planning-starts-for-ball-aiding-junior-republic-young-directors-of.html | Planning Starts For Ball Aiding Junior Republic; Young Directors of the School Community to Hold Event May 5 | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/steinberg-and-stokowski-switch-dates.html | Steinberg and Stokowski Switch Dates | True | ROSS PARMENTER | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/old-movie-fill-january-dearth-modern-art-museum-the-new-yorker-and.html | OLD MOVIE FILL JANUARY DEARTH; Modern Art Museum, the New Yorker and Archive Film Society List Series | True | By Eugene Archer | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/soccer-players-reject-last-bid-league-concessions-called.html | SOCCER PLAYERS REJECT 'LAST' BID; League Concessions Called Unacceptable by Athletes From 2 British Areas | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/high-official-promoted-by-metals-fabricator.html | High Official Promoted By Metals Fabricator | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/maris-of-yanks-expects-a-yes-when-he-asks-for-raise-in-pay.html | Maris of Yanks Expects a 'Yes' When He Asks for Raise in Pay | True | By Lincoln A. Werden | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/talk-on-city-plan-set-legion-group-to-hear-of-move-to-relocate.html | TALK ON CITY PLAN SET; Legion Group to Hear of Move to Relocate Market | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/illinois-central-shows-profit-dip-earnings-in-60-estimated-at.html | ILLINOIS CENTRAL SHOWS PROFIT DIP; Earnings in '60 Estimated at $10,873,377, Against $15,039,743 in '59 | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-dominick-agati.html | MRS. DOMINICK AGATI | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/article-2-no-title.html | Article 2 – No Title | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/panama-curbs-cubans-propaganda-moves-of-all-refugees-are-restricted.html | PANAMA CURBS CUBANS; Propaganda Moves of All Refugees Are Restricted | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/executive-is-elevated-by-united-marine-inc.html | Executive Is Elevated By United Marine, Inc. | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/state-aviation-laws-scored.html | State Aviation Laws Scored | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nutritional-disease-plagues-congo-area.html | NUTRITIONAL DISEASE PLAGUES CONGO AREA | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/more-potash-for-canada.html | More Potash for Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/delay-on-rules-sought-in-senate-mansfield-and-dirksen-ask-that.html | DELAY ON RULES SOUGHT IN SENATE; Mansfield and Dirksen Ask That Committee Get Issue - Next Move Uncertain | True | By. Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bonds-bearish-influences-beset-us-government-securities-treasury.html | Bonds: Bearish Influences Beset U.S. Government Securities; TREASURY ISSUES ARE MAINLY DOWN Afternoon Rally Fails to Offset Decline -- Drops Smaller Than Monday's | True | By Paul Heffernan | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/haitis-economy-beset-by-storms-rains-spoil-coffee-nations-chief.html | HAITI'S ECONOMY BESET BY STORMS; Rains Spoil Coffee, Nation's Chief Earner - - Tourism and Sugar Strong | True | By Bernard Diederich Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/civil-service-awards.html | Civil Service Awards | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/north-carolina-put-on-probation-for-heavy-spendzng-on-players-ncaa.html | North Carolina Put on Probation for Heavy Spendzng on Players; N.C.A.A. ALSO CURBS 2 OTHER COLLEGES Loyola (La.) and Arizona Get Probations of One Year With North Carolina | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wood-field-and-stream-new-flyrod-table-expected-to-provide-engaging.html | Wood, Field and Stream; New Flyrod Table Expected to Provide Engaging Research for Anglers | True | By John W. Randolph | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/interest-rates-climb-in-canada-reflect-increased-volume-of-federal.html | INTEREST RATES CLIMB IN CANADA; Reflect Increased Volume of Federal Buying -- Bonds Sold in U.S. Drop 50% | True | By Paul Heffeman | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/school-ban-denied-naacp-sought-action-in-three-short-stories.html | SCHOOL BAN DENIED; N.A.A.C.P. Sought Action in Three Short Stories | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/colombia-grows-despite-troubles-rhythm-of-growth-is-found.html | COLOMBIA GROWS DESPITE TROUBLES; Rhythm of Growth Is Found Satisfying Despite Political Difficulties for Bogota | True | By Lee Carty Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meyner-proposes-to-double-parks-offers-10year-jersey-plan-in.html | MEYNER PROPOSES TO DOUBLE PARKS; Offers 10-Year Jersey Plan in Legislative Message MEYER PROPOSES TO DOUBLE PARKS | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/laos-says-troops-of-soviet-invade-new-report-asserts-vietnam-reds.html | LAOS SAYS TROOPS OF SOVIET INVADE; New Report Asserts Vietnam Reds Join the Russians -- Observers Skeptical | True | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/chile-modernizing-railroad-network.html | CHILE MODERNIZING RAILROAD NETWORK | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sidelights-terms-are-stiff-for-greek-loan.html | Sidelights; Terms Are Stiff for Greek Loan | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/advertising-1906-advice-from-studebaker.html | Advertising 1906 Advice From Studebaker | True | By Robert Alden | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lordi-to-head-new-york-ac-again.html | Lordi to Head New York A.C. Again | True | | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/miss-jane-thompson-betrothed-to-a-dentist.html | Miss Jane Thompson Betrothed to a Dentist | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/work-is-at-peak-in-panama-canal-channel-is-being-widened-and.html | WORK IS AT PEAK IN PANAMA CANAL; Channel Is Being Widened and Deepened for Rising Flow of World Traffic | True | By Olive Brooks Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-acts-to-lift-exports-major-crops-are-shaping-up-better.html | NICARAGUA ACTS TO LIFT EXPORTS; Major Crops Are Shaping Up Better Than Last Year's -- Import Check Pushad | True | By T.g. Downing Special To the New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-11 | 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/thorneycroft-in-bonn-tries-to-interest-the-german-in-space.html | THORNEYCROFT IN BONN; Tries to Interest the German in Space Satellite Project | True | Special to The New York Times. | 1989-01-23 | RE0000416444 | RE0000416444 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/howard-k-smith-in-cbs-dispute-says-he-will-not-appear-on-douglas.html | HOWARD K. SMITH IN C.B.S. DISPUTE; Says He Will Not Appear on Douglas Edwards TV Show as Network Had Stated | True | By Val Adams | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/pace-downs-aggies-6650.html | Pace Downs Aggies, 66-50 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-john-stangle.html | MRS. JOHN STANGLE | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/1year-bills-sold-at-2679-discount-1-year-us-bills-placed-at-2679.html | 1-Year Bills Sold At 2.679% Discount; 1-YEAR U.S. BILLS PLACED AT 2.679% | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/paper-output-capacity-to-climb-figure-expected-to-show-bigger-rise.html | Paper Output Capacity to Climb; Figure Expected to Show Bigger Rise Than Production PAPER MEN SIGHT RISE IN CAPACITY | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/health-care-for-the-elderly.html | Health Care for the Elderly | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/5-us-aides-honored-president-confers-awards-at-white-house-ceremony.html | 5 U.S. AIDES HONORED; President Confers Awards at White House Ceremony | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/comparing-incomes.html | Comparing Incomes | True | ROBERT MAJOR | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bridgeport-u-gets-525000.html | Bridgeport U. Gets $525,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wood-field-and-stream-table-of-weights-is-blow-to-deer-hunter-but.html | Wood, Field and Stream; Table of Weights Is Blow to Deer Hunter but He Has Several Honest Ways Out | True | By John W. Randolph | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yonkers.html | Yonkers | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/humphrey-sees-civil-rights-gain-he-says-kennedy-will-take-strong.html | HUMPHREY SEES CIVIL RIGHTS GAIN; He Says Kennedy Will Take Strong Action on Voting, Jobs and Housing | True | By Irving Spiegel | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/42-jewish-immigrants-die-as-ship-goes-down.html | 42 Jewish Immigrants Die as Ship Goes Down | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/norwalk-city-hall-planners.html | Norwalk City Hall Planners | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/moves-are-mixed-on-cotton-board-futures-close-6-points-up-to-5-off.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 6 Points Up to 5 Off -- Trading to Resume in Japan | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/operators-make-town-house-deal-count-de-faramond-sells-family-home.html | OPERATORS MAKE TOWN HOUSE DEAL; Count de Faramond Sells Family Home on 64th St. -- Uptown Parcel Taken | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/curators-son-a-fire-victim.html | Curator's Son a Fire Victim | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mayor-moves-to-revamp-medical-services-of-city-heyman-heads-17man.html | Mayor Moves to Revamp Medical Services of City; Heyman Heads 17-Man Group to Study Health and Hospital Set-Up Wagner Names Group to Plan Overhaul of Medical Services | True | By Morris Kaplan | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/goodwin-david.html | Goodwin -- David | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/41-split-planned-by-mergenthaler-linotype-maker-maps-rise-in.html | 4-1 SPLIT PLANNED BY MERGENTHALER; Linotype Maker Maps Rise in Dividend -- Meeting Called for March 1 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/21-rescued-in-fire-at-nurse-residence.html | 21 RESCUED IN FIRE AT NURSE RESIDENCE | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-warned-of-space-setback-task-force-says-soviet-will.html | KENNEDY WARNED OF SPACE SETBACK; Task Force Says Soviet Will Probably Orbit Man First -- Asks Reorganization Excerpts from space report to Kennedy are on Page 14. KENNEDY WARNED OF SPACE SETBACK | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/aiding-girls-club-thrift-shop.html | Aiding Girls Club Thrift Shop | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/excerpts-from-task-forces-report-to-kennedy-on-us-position-in-space.html | Excerpts From Task Force's Report to Kennedy on U.S. Position in Space Race | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rebels-continue-meeting.html | Rebels Continue Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/thomas-fearnley-of-shipping-firm-head-of-norwegian-line-is-dead.html | THOMAS FEARNLEY OF SHIPPING FIRM; Head of Norwegian Line Is Dead -- Sportsman Was Knighted by Britain | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/leland-f-hamrick.html | LELAND F. HAMRICK | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/senators-say-teamster-local-padded-payroll-to-aid-fugitive.html | Senators Say Teamster Local Padded Payroll to Aid Fugitive | True | Special to The New York Times | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/contract-bridge-the-plays-the-thing-woman-out-to-make-a-bid-prefers.html | Contract Bridge; The Play's the Thing; Woman Out to Make a Bid Prefers to Be a Defender | True | By Albert H. Morehead | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/prisonbreak-inquiry-set.html | Prison-Break Inquiry Set | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/residents-fighting-industrial-zoning-in-greenwich-area.html | Residents Fighting Industrial Zoning In Greenwich Area | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/battle-for-a-company-an-appraisal-of-why-glen-alden-is-seeking-to.html | Battle for a Company; An Appraisal of Why Glen Alden Is Seeking to Control Endicott Johnson ENDICOTT STORY: TALE OF 3 CITIES | True | By Richard Rutter | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/tito-and-toure-agree.html | TITO AND TOURE AGREE | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/li-bank-management-not-to-rename-director.html | L.I. Bank Management Not to Rename Director | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dashiell-hammett.html | Dashiell Hammett | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/benefit-set-for-actors-studio.html | Benefit Set for Actors Studio | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nyu-swimmers-triumph.html | N.Y.U. Swimmers Triumph | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mary-judson-averett.html | MARY JUDSON AVERETT | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/engine-vibration-noted-on-electra-stewardesses-who-survived-boston.html | ENGINE VIBRATION NOTED ON ELECTRA; Stewardesses Who Survived Boston Crash Say Take-Off Did Not Sound Normal | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bridgeport-tops-yeshiva.html | Bridgeport Tops Yeshiva | True | Special to The New York Times | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/a-versatile-scientist-jerome-bert-wiesner.html | A Versatile Scientist; Jerome Bert Wiesner | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/syrians-to-fill-in-a-ditch.html | Syrians to Fill In a Ditch | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-bid-to-pakistan-karachi-reports-offer-of-broad-economic-aid.html | SOVIET BID TO PAKISTAN; Karachi Reports Offer of Broad Economic Aid | True | Dispatch of The Times, London | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ama-objects-to-plan.html | A.M.A. Objects to Plan | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/robert-kennedy-calls-coaches-key-to-fitness.html | Robert Kennedy Calls Coaches Key to Fitness | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/collectives-gain-cited-90-of-east-europes-farm-land-reported.html | COLLECTIVES GAIN CITED; 90% of East Europe's Farm Land Reported Included | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/us-loan-to-aid-iran.html | U.S. Loan to Aid Iran | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/choice-of-a-gown-is-eased-for-ball-inauguration-group-selects.html | CHOICE OF A GOWN IS EASED FOR BALL; Inauguration Group Selects Silver-Gray Wall Decor -- Singer Announced | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cabinet-aide-takes-position.html | Cabinet Aide Takes Position | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/latin-americas-economy.html | Latin America's Economy | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/drift-in-the-congo.html | Drift in the Congo | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/thomas-cabot-williams-61-to-wed-maria-dolores-buldu.html | Thomas Cabot, Williams '61, To Wed Maria. Dolores Buldu | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/to-translate-chinese-writings.html | To Translate Chinese Writings | True | TIMOTHY TUNG | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sidelights-longer-flatcar-is-unveiled.html | Sidelights; Longer Flatcar Is Unveiled | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/interior-aide-is-thanked.html | Interior Aide Is Thanked | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/expremier-bars-return.html | Ex-Premier Bars Return | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dress-union-asks-10-pay-increase-contract-expires-feb-28-shops-say.html | DRESS UNION ASKS 10% PAY INCREASE; Contract Expires Feb. 28 -- Shops Say Competition Is Hampering Them | True | By Stanley Levey | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wagner-beaten-6075.html | Wagner Beaten, 60-75 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-peace-group-urged-for-laos-body-of-3-neutrals-would-replace.html | NEW PEACE GROUP URGED FOR LAOS; Body of 3 Neutrals Would Replace 1954 Panel -- India Cool to Proposal | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cocoa-prices-rise-in-heavy-trading-volume-greatest-since-july-25.html | COCOA PRICES RISE IN HEAVY TRADING; Volume Greatest Since July 25 -- Other Commodities Are Mostly Lower | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/premiere-off-until-jan-22.html | Premiere Off Until Jan. 22 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/advertising-leaving-the-bard-to-bbc.html | Advertising Leaving the Bard to B.B.C. | True | By Robert Alden | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dr-cyril-h-haas-a-missionary-86-physician-who-served-forty-years-in.html | DR. CYRIL H. HAAS, A MISSIONARY, 86; Physician Who Served Forty Years in Turkey Dies--Treated 20,000 Annually | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/f-william-eggert-sr.html | F. WILLIAM EGGERT SR. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sears-sets-sale-of-receivables-group-of-30-banks-to-buy-installment.html | SEARS SETS SALE OF RECEIVABLES; Group of 30 Banks to Buy Installment Accounts of Giant Merchandiser ACCOUNTING SHIFT CITED Financing Would Avoid Tax Penalty During Change to the Cash Method | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/edgar-f-martin.html | EDGAR F. MARTIN | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/slowdown-seen-in-inquiry-on-city-funds-are-expected-to-run-out-soon.html | SLOWDOWN SEEN IN INQUIRY ON CITY; Funds Are Expected to Run Out Soon for State Unit Hunting for Corruption | True | By Edith Evans Asbury | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/jersey-continues-hepatitis-inquiry.html | JERSEY CONTINUES HEPATITIS INQUIRY | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/boat-show-has-dress-rehearsal-dealers-and-staffs-take-quiet-look-in.html | Boat Show Has Dress Rehearsal; Dealers and Staffs Take Quiet Look in Coliseum Sprinkler Accident Puts 4 Inches of Water on Floor | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hemingway-has-hypertension.html | Hemingway Has Hypertension | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/boston-bank-british-concerns-form-export-finance-company.html | Boston Bank, British Concerns Form Export Finance Company | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/american-broadcasting-promotes-unit-officer.html | American Broadcasting Promotes Unit Officer | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/canadian-liberals-rallied-by-pearson.html | CANADIAN LIBERALS RALLIED BY PEARSON | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bar-will-continue-checkup-on-judges.html | BAR WILL CONTINUE CHECK-UP ON JUDGES | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/molinas-loses-antitrust-suit-court-dismisses-move-for-reinstatement.html | MOLINAS LOSES ANTITRUST SUIT; Court Dismisses Move for Reinstatement in National Basketball sociation | True | By Edward Ranzal | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/vehicle-licenses-due-20000-sign-up-here-in-day-truck-deadline.html | VEHICLE LICENSES DUE; 20,000 Sign Up Here in Day -- Truck Deadline Monday | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-policy-is-eyed-in-cairo-uar-will-resist-any-pressures-on-is.html | KENNEDY POLICY IS EYED IN CAIRO; U.A.R. Will Resist Any 'Pressures' on Issue of U.S. Aid to Israel | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/custom-smelters-reduce-price-of-copper-by-1c-to-29c-a-pound.html | Custom Smelters Reduce Price Of Copper by 1c to 29c a Pound | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ware-resigns-post-at-american-water.html | WARE RESIGNS POST AT AMERICAN WATER | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvards-six-tops-boston-college-41.html | HARVARD'S SIX TOPS BOSTON COLLEGE, 4-1 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/knicks-top-lakers-on-coast-109104.html | KNICKS TOP LAKERS ON COAST, 109-104 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/port-units-tolls-criticized-by-us-charges-and-officials-pay-linked.html | PORT UNIT'S TOLLS CRITICIZED BY U.S.; Charges and Officials' Pay Linked at Tobin Trial PORT UNIT'S TOLLS CRITICIZED BY U.S. | True | By Joseph C. Ingraham Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/child-to-mrs-toscanini.html | Child to Mrs. Toscanini | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/peace-called-key-to-congo-advance-economic-resources-ample-for.html | PEACE CALLED KEY TO CONGO ADVANCE; Economic Resources Ample for Restoring Production, U.N. Group Reports | True | By Lindsay Parrott Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/earnings-raised-by-hiram-walker-net-for-quarter-to-nov-30-was-98.html | EARNINGS RAISED BY HIRAM WALKER; Net for Quarter to Nov. 30 Was 98 Cents a Share, Up From 92 Cents COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/restrictions-eased-in-nepal.html | Restrictions Eased in Nepal | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/frozen-foods-delight-babies.html | Frozen Foods Delight Babies | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/child-to-mrs-mokhan.html | Child to Mrs. Mokhan | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-michael-gavin-dies-exhead-of-national-council-of-catholic-women.html | MRS. MICHAEL GAVIN DIES; Ex-Head Of National Council of Catholic Women | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/westchester-new-rochelle.html | WESTCHESTER; New Rochelle | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/youth-corps-idea-popular-abroad-ussponsored-study-also-finds.html | YOUTH CORPS IDEA POPULAR ABROAD; U.S.-Sponsored Study Also Finds Response to Plan Here 'Overwhelming' | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yale-swimmers-win-sink-brown-6332-for-200th-straight-dualmeet.html | YALE SWIMMERS WIN; Sink Brown, 63-32, for 200th Straight Dual-Meet Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/assets-rose-in-60-for-5-ids-funds.html | ASSETS ROSE IN '60 FOR 5 I.D.S. FUNDS | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/height-found-right-rule-on-disqualifying-cocker-spaniels-is.html | Height Found Right; Rule on Disqualifying Cocker Spaniels Is Endorsed After Its First Year | True | By John Rendel | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wheeling-argues-case-presses-cab-for-nonstop-air-service-to-new.html | WHEELING ARGUES CASE; Presses C.A.B. for Non-Stop Air Service to New York | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/throgs-neck-bridge-is-opened-to-no-pomp-and-little-traffic.html | Throgs Neck Bridge Is Opened To No Pomp and Little Traffic | True | By McCandlish Phillips | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/viscountess-harcourt-widow-of-exbritish-colonial-secretary-dies-at.html | VISCOUNTESS HARCOURT; Widow of Ex-British Colonial Secretary Dies at 88 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/exenvoy-is-jailed-as-heroin-runner.html | EX-ENVOY IS JAILED AS HEROIN RUNNER | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-zealanders-score-272.html | New Zealanders Score 272 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/polaris-missile-fails-in-test.html | Polaris Missile Fails in Test | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ralph-h-poole-82-a-leader-in-chicago.html | RALPH H. POOLE, 82, A LEADER IN CHICAGO | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/defense-aides-called.html | Defense Aides Called | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/israel-renews-reactor-pledge.html | Israel Renews Reactor Pledge | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/president-visits-joint-chiefs.html | President Visits Joint Chiefs | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/laos-sends-panes-to-fronts.html | Laos Sends Panes to Fronts | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/visa-order-for-us-is-enforced-by-cuba.html | VISA ORDER FOR U.S. IS ENFORCED BY CUBA | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/atlantic-refining-co-elects.html | Atlantic Refining Co. Elects | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/auntie-mame-picketed-puerto-rican-actors-claim-discrimination-in.html | 'AUNTIE MAME' PICKETED; Puerto Rican Actors Claim Discrimination in Casting | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/minnesota-tom-brown-named.html | Minnesota, Tom Brown Named | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/stephen-foster-to-be-honored.html | Stephen Foster to Be Honored | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/car-registrations-set-mark.html | Car Registrations Set Mark | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chemical-tanks-burn-100-firemen-battle-flames-in-jersey-meadows.html | CHEMICAL TANKS BURN; 100 Firemen Battle Flames in Jersey Meadows Plant | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/teckhughes-mines.html | TECK-HUGHES MINES | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/iran-to-join-worlds-fair.html | Iran to Join World's Fair | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yntema-is-named-chairman-of-finance-committee-succeeding-breech.html | Yntema Is Named Chairman of Finance Committee, Succeeding Breech; FORD ANNOUNCES 4 APPOINTMENTS | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/samuel-f-price.html | SAMUEL F. PRICE | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sports-of-the-times-heckling-from-the-flash.html | Sports of The Times; Heckling From the Flash | True | By Arthur Daley | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-chief-visits-homes-talks-to-african-housewife-on-johannesburg-to.html | U.N. CHIEF VISITS HOMES; Talks to African Housewife on Johannesburg Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/uruguayans-raid-reds-and-hold-131-party-headquarters-invaded-to.html | URUGUAYANS RAID REDS AND HOLD 131; Party Headquarters Invaded to Check Demonstrations in Support of Castro | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/maninspace-cost-now-400-million-latest-space-agency-figure-is.html | MAN-IN-SPACE COST NOW 400 MILLION; Latest Space Agency Figure Is Double Original -- Use of Atlas Is Defended | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/miniature-hat-prominent-in-all-spring-collections.html | Miniature Hat Prominent In All Spring Collections | True | By Edith Beeson Smith | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/perus-antired-law-in-force.html | Peru's Anti-Red Law in Force | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/miss-nancy-lee-zone-fiancee-of-d-n-bloom.html | Miss Nancy Lee Zone Fiancee of D. N. Bloom | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/belgian-leaders-act-to-end-strike-compromise-plan-is-sought-in.html | BELGIAN LEADERS ACT TO END STRIKE; Compromise Plan Is Sought in Brussels, but Labor Chief Is Adamant | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gm-officer-hits-industry-critics-gordon-calls-foes-of-fins-and.html | G.M. OFFICER HITS INDUSTRY CRITICS; Gordon Calls Foes of Fins and Annual Model Change 'Lay Evangelist' Cult G.M. OFFICER HITS INDUSTRY CRITICS | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/supper-clubs-wearing-look-of-informality-tuxedos-and-gowns-being.html | Supper Clubs Wearing Look of Informality; Tuxedos and Gowns Being Replaced as Customary Garb Berman at Waldorf Is Symbol of Move to Lighter Shows | True | By Milton Esterow | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/degree-days-revised-by-the-weather-bureau.html | Degree Days Revised By the Weather Bureau | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-director-chosen-at-the-federation-bank.html | New Director Chosen At the Federation Bank | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mary-thomas-mcgill-senior-is-future-bride-grandchild-of-norman.html | Mary Thomas, McGill Senior, Is Future Bride; Grandchild of Norman Thomas Betrothed to Edward C. M. Wright | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bingo-sifted-in-yonkers.html | Bingo Sifted in Yonkers | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rayburn-abandons-purge-seeks-bigger-rules-panel-rayburn-seeking.html | Rayburn Abandons Purge, Seeks Bigger Rules Panel; RAYBURN SEEKING BIGGER RULES UNIT | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/p-dewitt-turner.html | P. DEWITT TURNER | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-is-renewing-its-drive-to-weaken-bonnparis-bonds.html | Soviet Is Renewing Its Drive to Weaken Bonn-Paris Bonds | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-reported-to-have-said-prendergast-should-sit-tight.html | Kennedy Reported to Have Said Prendergast Should 'Sit Tight' | True | By Leo Egan | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/costs-prohibit-use-of-cleaner-in-homes-now.html | Costs Prohibit Use of Cleaner In Homes Now | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/de-gaulle-spurs-algeria-reforms-says-vote-shows-plan-must-be.html | DE GAULLE SPURS ALGERIA REFORMS; Says Vote Shows Plan Must Be Applied Unreservedly DE GAULLE SPURS ALGERIA CHANGES | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/long-island-babylon.html | LONG ISLAND; Babylon | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/concert-offered-by-robert-rudie-works-of-kreisler-brahms-and.html | CONCERT OFFERED BY ROBERT RUDIE; Works of Kreisler, Brahms and Prokofieff Played by Violinist in Judson Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/french-hair-stylist-joins-salon-here-training-started-at-17-with.html | French Hair Stylist Joins Salon Here; Training Started at 17 With Top Coiffeurs | True | By Mary Burt Holmes | 1989-01-23 | RE0000416448 | | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/live-tv-will-present-first-news-conference.html | Live TV Will Present First News Conference | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/transit-aid-sought-by-jersey-senator.html | TRANSIT AID SOUGHT BY JERSEY SENATOR | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/football-giants-trade-shaw-to-vikings-for-top-62-draft-choice.html | Football Giants Trade Shaw to Vikings for Top '62 Draft Choice; MINNESOTA GETS SEASONED PASSER Shaw, Former Oregon Ace, Four Years With Colts, Two With Giants | True | By Louis Effrat | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rockefeller-opens-drive-for-industry.html | ROCKEFELLER OPENS DRIVE FOR INDUSTRY | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/moscows-next-congress.html | Moscow's Next Congress | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/top-ranking-goes-to-hail-to-reason-retired-colt-rated-at-126-pounds.html | TOP RANKING GOES TO HAIL TO REASON; Retired Colt Rated at 126 Pounds in Experimental -- Bowl of Flowers at 120 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/all-grains-slide-new-soybeans-up-near-crop-legume-futures-show.html | ALL GRAINS SLIDE; NEW SOYBEANS UP; Near Crop Legume Futures Show Biggest Losses as Resistance Mounts | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-mission-gets-third-ave-space-new-zealands-delegation-takes-floor.html | U.N. MISSION GETS THIRD AVE. SPACE; New Zealand's Delegation Takes Floor at No. 733 -- Other Rental Deals | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sentence-assailed-in-stock-swindling.html | SENTENCE ASSAILED IN STOCK SWINDLING | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/business-loans-slip-177-million-total-rose-122-million-since-mid60.html | BUSINESS LOANS SLIP 177 MILLION; Total Rose 122 Million Since Mid-'60, Against 1.6 Billion Gain in Preceding Year | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/navy-plans-underwater-range-for-missile-tests-off-bahamas-project.html | Navy Plans Underwater Range For Missile Tests Off Bahamas; Project Will Include a Base on Island Britain Leased in Destroyer Exchange NAVY WILL BUILD A MISSILE RANGE | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/synagogue-raid-scored-algerian-nationalist-lays-act-to-expolice.html | SYNAGOGUE RAID SCORED; Algerian Nationalist Lays Act to Ex-Police Informers | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/movie-by-bergman-is-oscar-nominee.html | MOVIE BY BERGMAN IS OSCAR NOMINEE | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-york-national-league-club-names-wid-matthews-as-scout-a-rickey.html | New York National League Club Names Wid Matthews as 'Scout'; A 'Rickey Man' Is Signed to Aid General Manager in Spotting 1962 Talent | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nagas-reported-held-leaders-of-their-independence-drive-arrested-in.html | NAGAS REPORTED HELD; Leaders of Their Independence Drive Arrested in India | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/scarsdale.html | Scarsdale | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/book-exhibition-to-open.html | Book Exhibition to Open | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-kennedy-to-have-a-public-relations-aide.html | Mrs. Kennedy to Have A Public Relations Aide | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bank-in-chicago-slates-dividend-holders-of-first-national-back-20.html | BANK IN CHICAGO SLATES DIVIDEND; Holders of First National Back 20% Stock Action -- Other Meetings | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/big-bank-reports-a-rise-in-deposits-manufacturers-trust-co-posts-in.html | BIG BANK REPORTS; A RISE IN DEPOSITS Manufacturers Trust Co. Posts Increases for Six Months and Year | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hofstra-downs-scranton-8856-triumphs-with-3-regulars-on-sidelines.html | HOFSTRA DOWNS SCRANTON, 88-56; Triumphs With 3 Regulars on Sidelines - Fairleigh Topples L.I.U., 102-80 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/us-six-loses-11-to-1.html | U.S. Six Loses, 11 to 1 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/atom-ship-nears-sea-trials-stage-tests-for-merchant-vessel-slated.html | ATOM SHIP NEARS SEA TRIALS STAGE; Tests for Merchant Vessel Slated Before June, Area Nuclear Group Hears | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-emery-neff.html | MRS. EMERY NEFF | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/no-argentine-break-planned.html | No Argentine Break Planned | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/commodities-inch-up-index-rose-to-827-tuesday-from-826-on-monday.html | COMMODITIES INCH UP; Index Rose to 82.7 Tuesday From 82.6 on Monday | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/welfare-aide-promoted-miles-named-administrative-assistant-to.html | WELFARE AIDE PROMOTED; Miles Named Administrative Assistant to Flemming | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/an-eager-taxpayer.html | An Eager Taxpayer | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/college-tightens-curb-on-cheating-english-department-at-city-adopts.html | COLLEGE TIGHTENS CURB ON CHEATING; English Department at City Adopts New Proctoring System for Tests | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dinner-dance-to-help-work-of-colony-house.html | Dinner Dance to Help Work of Colony House | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/polish-priest-is-sentenced.html | Polish Priest Is Sentenced | True | By Religious News Service. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/2-at-columbia-cited-as-great-teachers.html | 2 AT COLUMBIA CITED AS 'GREAT TEACHERS' | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cushing-hails-nixon-cardinal-says-vice-president-is-goodwill-man-of.html | CUSHING HAILS NIXON; Cardinal Says Vice President Is 'Goodwill Man of 1960' | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yugoslav-sentenced-as-spy.html | Yugoslav Sentenced as Spy | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/byrd-and-eastland-confirmed-in-posts.html | BYRD AND EASTLAND CONFIRMED IN POSTS | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gothams-to-keep-team-franchise-bowling-group-will-select-another.html | GOTHAMS TO KEEP TEAM FRANCHISE; Bowling Group Will Select Another Location if Ban on Grand Central Remains | True | By Charles Grutzner | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/white-plains-pay-plan-school-board-proposes-new-maximum-of-10700.html | WHITE PLAINS PAY PLAN; School Board Proposes New Maximum of $10,700 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/immigrant-help-asked-for-israel-general-arriving-to-appeal-for.html | IMMIGRANT HELP ASKED FOR ISRAEL; General, Arriving to Appeal for Funds, Tells of More Than 320,000 in Need | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/uptown-credit-group-elects.html | Uptown Credit Group Elects | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/teamsters-join-cuba-boycott.html | Teamsters Join Cuba Boycott | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/poland-paying-claims-first-2000000-installment-sent-to-meet-debt-in.html | POLAND PAYING CLAIMS; First $2,000,000 Installment Sent to Meet Debt in U.S. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/national-city-sets-new-nassau-branch.html | NATIONAL CITY SETS NEW NASSAU BRANCH | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/port-walkouts-to-cut-shipment-of-food-by-half-ferry-tieup-and.html | PORT WALKOUTS TO CUT SHIPMENT OF FOOD BY HALF; Ferry Tie-Up and Boycott Slow Produce and Meat Movement to Trickle STOCK STILL PLENTIFUL Leaders of the Strike Weigh Spread of Picketing as Peace Talks Bog Down RAIL STRIKE TO CUT DELIVERY OF FOOD | True | By A.h. Raskin | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/exiled-priests-arrive-4-here-from-haiti-on-way-to-france-bishop.html | EXILED PRIESTS ARRIVE; 4 Here From Haiti on Way to France -- Bishop Awaited | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wilder-to-adapt-molnar-comedy-seeks-to-disprove-dramatist-is.html | WILDER TO ADAPT MOLNAR COMEDY; Seeks to Disprove Dramatist Is Box-Office Poison by Filming 'One, Two, Three' | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/us-urged-to-act-to-raise-prestige-report-to-president-calls-for.html | U.S. URGED TO ACT TO RAISE PRESTIGE; Report to President Calls for Bigger Effort Overseas U.S. URGED TO ACT TO SPUR PRESTIGE | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-zabriskie-2d-has-child.html | Mrs. Zabriskie 2d Has Child | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/senate-shelves-filibuster-curb-vote-is-50-to-46-2-proposals-to.html | SENATE SHELVES FILIBUSTER CURB; VOTE IS 50 TO 46; 2 Proposals to Limit Debate Are Sent to Committee -- Liberals Doubt Change MANSFIELD WINS IN TEST Two-Thirds Rule to Govern on Any Bill That Panel Sends Back to Floor SENATORS DEFER FILIBUSTER ACTION | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-bids-un-end-belgian-trustee-tie.html | SOVIET BIDS U.N. END BELGIAN TRUSTEE TIE | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/in-the-nation-still-no-majority-for-senate-rules-revision.html | In The Nation; Still No Majority for Senate Rules Revision | True | By Arthur Krock | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/pratt-sinks-stevens-tech.html | Pratt Sinks Stevens Tech | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/for-a-better-nato-value-of-refraining-from-bloc-voting-is-stressed.html | For a Better NATO; Value of Refraining From Bloc Voting is Stressed | True | HANS KOHN | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bank-election-scored-loser-in-li-proxy-fight-considers-legal-action.html | BANK ELECTION SCORED; Loser in L.I. Proxy Fight Considers Legal Action | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nazi-general-accused-ss-aide-faces-murder-trial-in-massacre-of-2000.html | NAZI GENERAL ACCUSED; SS Aide Faces Murder Trial in Massacre of 2,000 Jews | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/westbury-cards-3d-international-trot-on-july-15-will-send-us-racer.html | WESTBURY CARDS 3D INTERNATIONAL; Trot on July 15 Will Send U.S. Racer Against Top Horses From Europe | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/21-saved-in-yonkers-fire.html | 21 Saved in Yonkers Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/care-issue-splits-parley-on-aged-2-groups-divide-on-tying-medical.html | CARE ISSUE SPLITS PARLEY ON AGED; 2 Groups Divide on Tying Medical Costs to Social Security Payments | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wesleyan-in-front.html | Wesleyan In Front | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/camp-fire-girls-acquire-new-home-on-worth-st.html | Camp Fire Girls Acquire New Home on Worth St. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/marines-off-to-war-games.html | Marines Off to War Games | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/italians-call-strike-airline-workers-to-walk-out-in-allowance.html | ITALIANS CALL STRIKE; Airline Workers to Walk Out in Allowance Dispute | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hunterdon-fights-jetport.html | Hunterdon Fights Jetport | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/elsy-stein.html | ELSY STEIN | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/directorship-is-filled-by-u-s-rubbe-co.html | DirectOrship is Filled By U. S. Rubbe Co. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/east-hampton.html | East Hampton | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/11-make-first-us-trip-to-south-pole-overland.html | 11 Make First U.S. Trip To South Pole Overland | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/black-hawks-tied-by-red-wings-22.html | BLACK HAWKS TIED BY RED WINGS, 2-2 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bolger-to-coach-rutgers-nine.html | Bolger to Coach Rutgers Nine | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cubas-mobilization-limits-cane-harvest-mobilizing-cuts-harvest-in.html | Cuba's Mobilization Limits Cane Harvest; MOBILIZING CUTS HARVEST IN CUBA | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/protestants-urge-study-on-gambling.html | PROTESTANTS URGE STUDY ON GAMBLING | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/austrians-warned-on-reds.html | Austrians Warned on Reds | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/fairbanks-on-hotel-board.html | Fairbanks on Hotel Board | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/extent-of-the-acceptance-makes-cash-offer-by-us-parent.html | Extent of the Acceptance Makes Cash Offer by U.S. Parent Unconditional | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/george-h-bretnall-biology-professor.html | GEORGE H. BRETNALL, BIOLOGY PROFESSOR | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/msgr-f-p-diviney.html | MSGR. F. P. DIVINEY | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/lawyers-chided-for-court-tieup-jersey-chief-justice-urges.html | LAWYERS CHIDED FOR COURT TIE-UP; Jersey Chief Justice Urges Work-Sharing Program | True | By Milton Honig Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/american-export-picks-skipper-for-new-ship.html | American Export Picks Skipper for New Ship | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sir-stanley-spurling.html | SIR STANLEY SPURLING | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/defense-concepts-i-us-strategy-in-nuclear-war-is-answer-to-question.html | Defense Concepts -- I; U.S. Strategy in Nuclear War Is Answer To Question of 'How Big Is Enough' | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/de-gaulle-backs-parley.html | De Gaulle Backs Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/moroccan-king-delays-trip.html | Moroccan King Delays Trip | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-indicates-a-desire-to-avoid-war-over-laos-soviet-indicates.html | Soviet Indicates a Desire To Avoid War Over Laos; Soviet Indicates Desire to U.S. To A void Brink of War on Laos | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chairlift-crisis-is-met-hotel-worlds-loss-is-skiers-gain.html | Chairlift Crisis Is Met; Hotel World's Loss Is Skiers' Gain | True | By Michael Strauss | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/st-josephs-beats-st-johns-nyu-tops-temple-in-palestra-twin-bill.html | St. Joseph's Beats St. John's, N.Y.U. Tops Temple in Palestra Twin Bill; HAWKS TURN BACK REDMEN, 74 TO 71 Tight St. Joseph's Defense Helps Upset St. John's — N.Y.U. Five Wins, 70.67 | True | By Robert L. Teague Special To The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/airline-couture-cards-open-door-to-fashion.html | Airline Couture Cards Open Door to Fashion | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/swedish-budget-is-presented.html | Swedish Budget Is Presented | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/de-charlotte-brown-dies-at-77-founded-negro-junior-college.html | Dr. Charlotte Brown Dies at 77; Founded Negro Junior College | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/pursuing-city-graft.html | Pursuing City Graft | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/brunswick-corp-offering-rights-25634400-in-debentures-available-to.html | BRUNSWICK CORP. OFFERING RIGHTS; $25,634,400 in Debentures Available to Holders of Common Stock at 100 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/blast-believed-jets-startles-westchester.html | Blast, Believed Jet's, Startles Westchester | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/navy-to-bring-home-11000.html | Navy to Bring Home 11,000 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sponsors-give-up-douglaston-coop-97828462-queens-project-abandoned.html | SPONSORS GIVE UP DOUGLASTON CO-OP; $97,828,462 Queens Project Abandoned — Gerosa and Clancy Opposed It | True | By Lawrence O'Kane | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/lion-swimmers-score-columbia-conquers-rutgers-tenth-year-in-row.html | LION SWIMMERS SCORE; Columbia Conquers Rutgers Tenth Year in Row, 61-34 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bethlehem-to-build-six-cargo-vessels.html | BETHLEHEM TO BUILD SIX CARGO VESSELS | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/light-oil-supply-continues-to-dip-home-heating-fuel-stocks-off.html | LIGHT OIL SUPPLY CONTINUES TO DIP; Home Heating Fuel Stocks Off 7,014,000 Barrels in Week Ended Friday | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/tv-review-bob-hopes-yule-show-for-troops-is-seen.html | TV Review; Bob Hope's Yule Show for Troops Is Seen | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wagner-praises-record-in-office-calls-it-possibly-the-most.html | WAGNER PRAISES RECORD IN OFFICE; Calls It 'Possibly the Most Outstanding' for City -- Bid for 3d Term Seen Mayor Calls Record in Office Foremost in History of City | True | By Charles G. Bennett | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dick-co-fined-7000-us-judge-acts-on-charges-of-criminal-contempt.html | DICK CO. FINED $7,000; U.S. Judge Acts on Charges of Criminal Contempt | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/4000-tibetans-reported-slain.html | 4,000 Tibetans Reported Slain | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/disunity-hampers-cuban-exile-units-fear-of-another-dictator-held.html | DISUNITY HAMPERS CUBAN EXILE UNITS; Fear of Another Dictator Held Barrier to Accord on a Strong Leader | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/air-traffic-up-28-per-cent.html | Air Traffic Up 28 Per Cent | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/retailers-group-maps-expansion-meeting-of-nrma-adopts-plan-of.html | RETAILERS' GROUP MAPS EXPANSION; Meeting of N.R.M.A. Adopts Plan of Action, Re-elects Thompson as Chief RETAILERS' GROUP MAPS EXPANSION | True | By William M. Freeman | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/oas-to-meet-may-24-council-approves-new-date-for-conference-at.html | O.A.S. TO MEET MAY 24; Council Approves New Date for Conference at Quito | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mary-carter-paint-president.html | Mary Carter Paint President | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harlem-pickets-are-held-biased-liquor-salesmen-enjoined-from.html | HARLEM PICKETS ARE HELD BIASED; Liquor Salesmen Enjoined From Putting Pressure on White Store Owner | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hillside-national-bank.html | Hillside National Bank | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/california-sells-95-million-issue-group-headed-by-two-big-banks.html | CALIFORNIA SELLS 95 MILLION ISSUE; Group Headed by Two Big Banks Awarded School Construction Bonds | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/general-instrument.html | GENERAL INSTRUMENT | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-sends-troops-to-bar-katanga-war-un-sends-troops-in-katanga.html | U.N. Sends Troops To Bar Katanga War; U.N. SENDS TROOPS IN KATANGA CRISIS | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/georges-scelle-un-aide-was-85-authority-on-international-law-in.html | GEORGES SCELLE, U.N. AIDE, WAS 85; Authority on international Law in France Is Dead--Center of 1925 Furor | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-press-aide-in-havana.html | Soviet Press Aide in Havana | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/faa-will-check-jet-flight-safety-to-study-paths-of-40-craft-prior.html | F.A.A. WILL CHECK JET FLIGHT SAFETY; To Study Paths of 40 Craft Prior to Dec. 15 Crash in Hunt for Perilous Flying | True | By Richard Witkin | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/united-shoe-machinery.html | UNITED SHOE MACHINERY | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvard-receives-rare-greek-art.html | Harvard Receives Rare Greek Art | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nixon-lists-steps-to-ease-race-bar-us-contracts-unit-in-final.html | NIXON LISTS STEPS TO EASE RACE BAR; U.S. Contracts Unit, in Final Report, Urges Broader Discrimination Drive | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-selects-rusks-no-2-aide-ball-new-under-secretary-for.html | KENNEDY SELECTS RUSK'S NO. 2 AIDE; Ball, New Under Secretary for Economic Affairs, Will Supervise Foreign Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ohio-company-fined-7000.html | Ohio Company Fined $7,000 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cuban-consul-defects-envoy-on-west-coast-resigns-rather-than-return.html | CUBAN CONSUL DEFECTS; Envoy on West Coast Resigns Rather Than Return Home | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/caracas-to-ask-oas-to-meet.html | Caracas to Ask O.A.S. to Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/regional-tax-official-named.html | Regional Tax Official Named | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/elena-gerhardt-singer-77-dead-specialist-in-19thcentury-german.html | ELENA GERHARDT, SINGER, 77, DEAD; Specialist in 19th-Century German Lieder Edited 2 Collections of Works | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/japanese-art-in-paris-paintings-and-sculptures-of-animals-prove.html | JAPANESE ART IN PARIS; Paintings and Sculptures of Animals Prove Popular | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/georgia-students-riot-on-campus-two-negroes-out-university-suspends.html | GEORGIA STUDENTS RIOT ON CAMPUS; TWO NEGROES OUT; University Suspends Them 'for Their Safety' -- Police Tear Gas Quells Mob STUDENTS IN RIOT; 2 NEGROES MOVED | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/swiss-aide-going-to-cuba.html | Swiss Aide Going to Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/william-s-mason-historian-was-94-donor-of-franklin-papers-to-yale.html | WILLIAM S. MASON, HISTORIAN, WAS 94; Donor of Franklin Papers to Yale Dies -- Benefactor of Northwestern, Michigan | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chicago-synagogue-rocked-by-a-bomb.html | CHICAGO SYNAGOGUE ROCKED BY A BOMB | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dr-weavers-appointment-advances-in-urban-renewal-seen-under-his.html | Dr. Weaver's Appointment; Advances in Urban Renewal Seen Under His Administration | True | ALAN RABINOWITZ | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-flood-plan-in-passaic-area-takes-in-port-units-jetport-site.html | New Flood Plan In Passaic Area Takes In Port Unit's Jetport Site | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/a-habsburg-heir-is-born.html | A Habsburg Heir Is Born | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gain-is-reported-on-school-issues-board-and-labor-study-unit-tell.html | GAIN IS REPORTED ON SCHOOL ISSUES; Board and Labor Study Unit Tell Mayor of Resolving Demands of Teachers THEOBALD LISTS STEPS 59 Million Rise in Budget to Pay Cost, He Says, Means 'More Tax or State Aid' | True | By Gene Currivan | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/soviet-test-indicated-missile-tracking-ships-near-pacific-impact.html | SOVIET TEST INDICATED; Missile Tracking Ships Near Pacific Impact Area | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-pays-a-call-on-herbert-hoover.html | Kennedy Pays a Call On Herbert Hoover | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nyu-income-tops-outlay.html | N.Y.U. Income Tops Outlay | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/aides-planning-a-theatre-party-for-youth-group-buffet-dinner-and.html | Aides Planning A Theatre Party For Youth Group; Buffet Dinner and Fete at 'Camelot' Next Thursday Listed | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rude-error-laid-to-soviet-paper-failure-to-print-letters-by.html | 'RUDE' ERROR LAID TO SOVIET PAPER; Failure to Print Letters by Khrushchev and Farmer Criticized by Party | True | By Osgood Caruthersspecial To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nora-le-tourneau.html | NORA LE TOURNEAU | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ncaa-rules-no-varsity-athlete-can-compete-after-5-years-in-college.html | N.C.A.A. Rules No Varsity Athlete Can Compete After 5 Years in College; DELEGATES BLOCK A FOUR-YEAR LIMIT New Ruling Curbs Practice of Stockpiling Athletes -- Warmth Coach of Year | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/thelma-segal-engaged.html | Thelma Segal Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/brian-casey-to-marry-constance-a-kellogg.html | Brian Casey to Marry Constance A. Kellogg | True | Special to The New York Times. I | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ohio-state-coach-cited.html | Ohio State Coach Cited | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rev-mother-teresa.html | REV. MOTHER TERESA | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mr-sulzberger-replies.html | Mr. Sulzberger Replies | True | C.L. SULZBERGER | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/charles-field-ball.html | CHARLES FIELD BALL | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bonnlondon-accord-on-plane.html | Bonn-London Accord on Plane | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/alsogaray-is-losing-power-in-argentina.html | ALSOGARAY IS LOSING POWER IN ARGENTINA | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/fw-woolworth-posts-sales-drop-december-total-below-that-of-1959.html | F.W. WOOLWORTH POSTS SALES DROP; December Total Below That of 1959 Month but Full Year Shows a Gain | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/whitney-honored-by-british-group-lord-home-asks-for-unity-at-a.html | WHITNEY HONORED BY BRITISH GROUP; Lord Home Asks for Unity at a Farewell Tribute Tendered by Pilgrims | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/college-freshman-said-to-read-little-and-lag-in-english.html | College Freshman Said to Read Little And Lag in English | True | By Leonard Buder Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/adelphi-bows-87-to-72.html | Adelphi Bows, 87 to 72 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/roberta-peters-in-bach-program-sings-with-aria-group-at-town-hall.html | ROBERTA PETERS IN BACH PROGRAM; Sings With Aria Group at Town Hall -- Columbus Boy Choir Also Performs | True | ALLEN HUGHES | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/murphy-brown.html | Murphy -- Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/no-4-sugar-contract-ending.html | No. 4 Sugar Contract Ending | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bonds-flood-of-shortterm-funds-lowers-the-discounts-on-us-bills.html | Bonds: Flood of Short-Term Funds Lowers the Discounts on U.S. Bills; OTHER TREASURYS CLIMB SLIGHTLY Corporates of High Grade in Demand -- Municipal Balances Are Pared | True | By Paul Heffernan | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/food-news-three-cures-for-culinary-doldrums-fennel-kohlrabi-and.html | Food News: Three Cures for Culinary Doldrums; Fennel, Kohlrabi and Leeks Are Suggested to Adventurous Vegetables Give Lift to Winter Menus and Appetites | True | By Craig Claiborne | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-to-get-african-demand.html | U.N. to Get African Demand | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/army-five-upsets-villanova-6449-andersons-25-points-lead-attack.html | ARMY FIVE UPSETS VILLANOVA, 64-49; Anderson's 25 Points Lead Attack -- Cadet Swimmers Sink Williams, 50-45 | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cw-post-upsets-fairfield.html | C.W. Post Upsets Fairfield | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/polish-paper-recants-admits-error-on-letter-it-attributed-to.html | POLISH PAPER RECANTS; Admits Error on Letter It Attributed to Spellman | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/market-stages-ragged-advance-average-rises-104-points-as-trade.html | MARKET STAGES RAGGED ADVANCE; Average Rises 1.04 Points as Trade Slackens -- No Group Shows Strength 60 NEW HIGHS, 5 LOWS Studebaker, Ford, American Motors Register Gains -- G.E., Most Active, Dips MARKET STAGES RAGGED ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/tennis-urged-to-curb-its-angry-young-men.html | Tennis Urged to Curb Its Angry Young Men | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/value-of-long-weekends.html | Value of Long Week-Ends | True | PHYLLIS LIEBERMAN | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/presidents-message-today.html | President's Message Today | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/george-anderson-sr.html | GEORGE ANDERSON SR. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/goldmann-keeps-top-zionist-post-redected-at-bitter-session.html | GOLDMANN KEEPS TOP ZIONIST POST; Re-elected at Bitter Session -- Selection of Others Put Off After Deadlock | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sayville-opera-house-burns.html | Sayville Opera House Burns | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/funds-are-held-up.html | Funds Are Held Up | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/khrushchev-calls-for-farm-ousters-says-the-incompetent-and-figure.html | KHRUSHCHEV CALLS FOR FARM OUSTERS; Says the Incompetent and 'Figure Jugglers' Must Be Expelled by Party | True | By United Press International. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-sandor-rado.html | MRS. SANDOR RADO | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kings-point-defeats-nyu.html | Kings Point Defeats N.Y.U. | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/london-market-in-wide-decline-gloomy-reports-on-economy-make-buyers.html | LONDON MARKET IN WIDE DECLINE; Gloomy Reports on Economy Make Buyers Hesitant -- Index Off 2.1 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvey-to-star-in-sartre-drama-film-actor-is-set-for-loser-wins.html | HARVEY TO STAR IN SARTRE DRAMA; Film Actor Is Set for 'Loser Wins' in London in April -- Surgery for Bill Travers | True | By Sam Zolotow | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/irt-car-derailed-200-passengers-shaken-up-in-downtown-mishap.html | IRT CAR DERAILED; 200 Passengers Shaken Up in Downtown Mishap | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dillon-foresees-a-budget-deficit-notes-possibility-in-1962-during.html | DILLON FORESEES A BUDGET DEFICIT; Notes 'Possibility' in 1962 During Senate Hearing -- Expects No Tax Cut DILLON FORESEES A BUDGET DEFICIT | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/retired-teacher-gives-to-neediest-friends-join-former-horace-mann.html | 'RETIRED TEACHER' GIVES TO NEEDIEST; Friends Join Former Horace Mann Instructor in Gift of $450 to Fund Appeal TOTAL FOR DAY IS $2,163 $541,933 Collected to Date -- Sale of Stock Brings Donation of $762 | True | | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/howard-w-ambruster-82-dies-fought-for-food-and-drug-laws.html | Howard W. Ambruster . 82, Dies; Fought for Food and Drug Laws | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-12 | 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/darien-to-raise-teacher-pay.html | Darien to Raise Teacher Pay | True | Special to The New York Times. | 1989-01-23 | RE0000416448 | RE0000416448 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/town-club-reelects-ross.html | Town Club Re-Elects Ross | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sidelights-shell-oil-lowers-its-sights-a-bit.html | Sidelights; Shell Oil Lowers Its Sights a Bit | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/israeli-sense-of-purpose-hailed.html | Israeli Sense of Purpose Hailed | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/holiday-distorts-store-trade-data-last-weeks-decline-of-11-from-60.html | HOLIDAY DISTORTS STORE TRADE DATA; Last Week's Decline of 11 % From '60 Level Reflects Fewer Sales Days in '61 | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/merger-of-b-o-and-c-o-is-approved-by-their-directors-c-o-and-b-o.html | Merger of B. & O. and C. & O. Is Approved by Their Directors; C. & O. AND B. & O. BACK AFFILIATION | True | By Alexander R. Hammer | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/message-is-assailed-moscow-radio-cites-arms-comment-by-eisenhower.html | MESSAGE IS ASSAILED; Moscow Radio Cites Arms Comment by Eisenhower | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/scarsdale-parish-rector-limits-communion-over-antisemitism-youth.html | Scarsdale Parish Rector Limits Communion Over Anti-Semitism; Youth Who Is Convert From Judaism Barred as Escort to Country Club Dance Scarsdale Parish Rector Limits Communion Over Anti-Semitism | True | By John W. Stevens Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/un-chief-winds-up-south-african-tour.html | U.N. CHIEF WINDS UP SOUTH AFRICAN TOUR | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bowling-corp-of-america.html | BOWLING CORP. OF AMERICA | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/st-lawrences-six-tops-clarkson-32.html | ST. LAWRENCE'S SIX TOPS CLARKSON, 3-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/elsa-lanchester-in-revue.html | Elsa Lanchester in Revue | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kathy-kusner-honored-virginian-and-williams-accept-horse-show.html | KATHY KUSNER HONORED; Virginian and Williams Accept Horse Show Awards | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/herter-apologizes-deplores-refusal-to-serve-a-nigerian-diplomat.html | HERTER APOLOGIZES; Deplores Refusal to Serve a Nigerian Diplomat | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charles-r-piper.html | CHARLES R. PIPER | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/laver-tennis-victor-sangster-also-reaches-final-in-tourney-at.html | LAVER TENNIS VICTOR; Sangster Also Reaches Final in Tourney at Adelaide | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-honors-jack-london.html | Soviet Honors Jack London | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-considering-si-factory-park-500acre-mariners-harbor-project.html | CITY CONSIDERING S.I. FACTORY PARK; 500-Acre Mariners Harbor Project Would Be for Light or Heavy Manufacturing MAYOR TELLS OF PLAN He and Felt Also Discuss Aims of New Zoning Code, Effective Next December | True | By Paul Crowell | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/grimm-on-cubs-coaching-staff-verlon-walker-also-on-strategy-board.html | Grimm on Cubs' Coaching Staff; Verlon Walker Also on Strategy Board — Banks Signs Wrigley 'Clarifies' Plan to Operate Without Pilot | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rule-on-eligibility-tightens-controls-in-college-sports.html | Rule on Eligibility Tightens Controls In College Sports | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-joseph-l-young.html | MRS. JOSEPH L. YOUNG | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/goose-caught-on-li-believed-first-of-kind-seen-on-continent.html | Goose Caught on L.I. Believed First of Kind Seen on Continent | True | By Byron Porterfield Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/north-africans-waiting.html | North Africans Waiting | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/the-president-sums-it-up.html | The President Sums It Up | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/astrid-and-commoner-are-wed-princess-28-yields-right-of-succession.html | Astrid and Commoner Are Wed; Princess, 28, Yields Right of Succession to Norway Throne | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/miss-bonnie-miller-to-be-bride-in-june.html | Miss Bonnie Miller To Be Bride in June | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gobel-will-star-in-new-musical-tv-comic-to-star-in-show-next-season.html | GOBEL WILL STAR IN NEW MUSICAL; TV Comic to Star in Show Next Season -- M-G-M to Co-Sponsor 'Carnival' | True | By Louis Calta | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hoodlum-shot-dead-in-car-in-the-bronx.html | HOODLUM SHOT DEAD IN CAR IN THE BRONX | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/king-scores-winning-goal.html | King Scores Winning Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/grand-jury-gets-mailer-stabbing-given-case-against-author-despite.html | GRAND JURY GETS MAILER STABBING; Given Case Against Author Despite Refusal of Wife to Sign a Complaint | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nato-lands-accused-by-soviet-in-buzzing.html | NATO LANDS ACCUSED BY SOVIET IN BUZZING | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charles-lafferty-dead-jersey-democratic-leader-headed-board-of.html | CHARLES LAFFERTY DEAD; Jersey Democratic Leader Headed Board of Health | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-promoted-by-reynolds-tobacco.html | 2 Promoted by Reynolds Tobacco | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/talks-open-in-nigeria-international-parley-to-focus-on-labor-and.html | TALKS OPEN IN NIGERIA; International Parley to Focus on Labor and Manpower | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/athletics-add-four-scouts.html | Athletics Add Four Scouts | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/advertising-bert-and-harry-are-supplanted.html | Advertising : Bert and Harry Are Supplanted | True | By Robert Alden | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/louisiana-governor-calls-new-session.html | LOUISIANA GOVERNOR CALLS NEW SESSION | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kenyattas-release-seen-near.html | Kenyatta's Release Seen Near | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/western-roads-agree-on-postmerger-name.html | Western Roads Agree On Post-Merger Name | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/commodities-gain-index-at-828-wednesday-rose-from-827-tuesday.html | COMMODITIES GAIN; Index, at 82.8 Wednesday, Rose From 82.7 Tuesday | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cards-sign-mdaniel-relief-aces-salary-is-raised-hal-smith-also-in.html | CARDS SIGN M'DANIEL; Relief Ace's Salary Is Raised -- Hal Smith Also in Fold | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/stylist-gives-plans-for-mrs-kennedy.html | Stylist Gives Plans For Mrs. Kennedy | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cargo-airline-to-seek-reduction-in-transatlantic-freight-rates.html | Cargo Airline to Seek Reduction In Trans-Atlantic Freight Rates | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pier-agency-picks-aide-thomas-jones-heads-inquiry-unit-under-new.html | PIER AGENCY PICKS AIDE; Thomas Jones Heads Inquiry Unit Under New Title | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ball-park-costs-sought-by-city-to-get-them-it-approves-forms-for.html | BALL PARK COSTS SOUGHT BY CITY; To Get Them, It Approves Forms for Specifications, Plans and Contracts FUND REQUEST REFUSED Estimate Board Decides to Wait Until It Knows What Stadium Rent Will Be | True | By Charles G. Bennett | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/6-of-9-inboards-shown-trojan-cruisers-at-coliseum-from-21-to-33.html | 6 OF 9 INBOARDS SHOWN; Trojan Cruisers at Coliseum From 21 to 33 Feet | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/laos-uses-planes-supplied-by-us-in-raids-on-reds-four-craft-given.html | LAOS USES PLANES SUPPLIED BY U.S. IN RAIDS ON REDS; Four Craft Given to Regime Strafe and Fire Rockets at Rebel Troops ACTION CALLED TRAINING T-6's Slow and Outdated -- Washington Upholds Air Sorties as Defense Aid U.S. PLANES USED IN LAOS FIGHTING | True | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/miss-julia-whedon-engaged-to-writer.html | Miss Julia Whedon Engaged to Writer | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/eisenhower-to-deliver-his-farewell-tuesday.html | Eisenhower to Deliver His Farewell Tuesday | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/junkyard-by-the-sea-documentary-film-interviews-victims-of-habit.html | 'Junkyard by the Sea,' Documentary Film, Interviews Victims of Habit | True | By John P. Shanley | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-get-stratford-roles-campbell-and-pat-galloway-in-ontario-henry.html | 2 GET STRATFORD ROLES; Campbell and Pat Galloway in Ontario 'Henry VIII' | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bulgariancuban-trade-pact.html | Bulgarian-Cuban Trade Pact | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/space-program-review.html | Space Program Review | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/jp-day-in-australian-deal.html | J.P. Day in Australian Deal | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/canadiens-farm-plante.html | Canadiens Farm Plante | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/un-body-notes-rise-in-vd-in-teenagers.html | U.N. BODY NOTES RISE IN VD IN TEEN-AGERS | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-scores-gain-in-export-surplus-as-imports-decline-export-surplus.html | U.S. Scores Gain in Export Surplus As Imports Decline; EXPORT SURPLUS IS RAISED BY U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/large-property-sold-in-newark-blocksquare-warehouse-goes-to-paper.html | LARGE PROPERTY SOLD IN NEWARK; Block-Square Warehouse Goes to Paper Company -- Deal in Jersey City | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/art-abstract-sculpture-shows-by-metcalf-kadish-and-chryssa-on-view.html | Art: Abstract Sculpture; Shows by Metcalf, Kadish and Chryssa on View -- 2 Painting Displays | True | By Stuart Preston | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kennedy-sells-his-stock-to-avoid-interest-conflict-all-personally.html | Kennedy Sells His Stock To Avoid Interest Conflict; All Personally Held Shares Have Been Reinvested in Government Bonds -- He Cannot Dispose of Trust Funds KENNEDY DIVESTS HIMSELF OF STOCK | True | By W.H. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/negro-evictions-asked-16-in-haywood-county-tenn-cite-legitimate.html | NEGRO EVICTIONS ASKED; 16 in Haywood County, Tenn., Cite 'Legitimate Reasons' | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/tish-preuss-is-victor.html | Tish Preuss Is Victor | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/3-unionists-sentenced-chicagoans-get-jail-terms-in-extortion.html | 3 UNIONISTS SENTENCED; Chicagoans Get Jail Terms in Extortion Conspiracy | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/todays-blood-donors-listed.html | Today's Blood Donors Listed | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/fbi-called-in.html | F.B.I. Called In | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cuban-exile-quits-panama.html | Cuban Exile Quits Panama | True | Special to The New York Times | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/duvalier-main-target-haitians-foresee-a-new-crisis-soon.html | Duvalier Main Target; HAITIANS FORESEE A NEW CRISIS SOON | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/railroads-proposing-merger-have-many-diverse-services.html | Railroads Proposing Merger Have Many Diverse Services | True | By Alfred R. Zipser | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/child-deaths-listed-cancer-and-accidents-leading-killers-of-britons.html | CHILD DEATHS LISTED; Cancer and Accidents Leading Killers of Britons, 5 to 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/educators-urge-us-college-aid-parley-at-denver-calls-for-option-of.html | EDUCATORS URGE U.S. COLLEGE AID; Parley at Denver Calls for Option of Federal Loans or Matching Grants | True | By Leonard Buder Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/president-gives-art-to-his-high-school.html | President Gives Art To His High School | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/state-bill-to-permit-grand-jury-waiver-is-scored-by-jurors.html | State Bill to Permit Grand Jury Waiver Is Scored by Jurors | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hoover-honored-at-dike-in-florida-expresident-dedicates-lake.html | HOOVER HONORED AT DIKE IN FLORIDA; Ex-President Dedicates Lake Okeechobee Levees That Will Carry His Name | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/monti-shoots-66-in-san-diego-open-gary-player-furgol-and-barber-tic.html | MONTI SHOOTS 66 IN SAN DIEGO OPEN; Gary Player, Furgol and Barber Tie for Second With 67's -- 6 at 68 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cuba-pays-8-million-for-bank-interests.html | CUBA PAYS 8 MILLION FOR BANK INTERESTS | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/225000-delayed-by-flood-on-ind-102d-st-waterline-break-closes-13-st.html | 225,000 DELAYED BY FLOOD ON IND; 102d St. Water-Line Break Closes 13 Stations -- Power Off 12 Hours 225,000 DELAYED BY FLOOD ON IND Flooded IND Subway Tracks and a Trench Mark Water Main Break | True | By McCandlish Phillips | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/harness-records-set-etting-and-revenue-marks-noted-by-state.html | HARNESS RECORDS SET; etting and Revenue Marks Noted by State Commission | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/horsepower-range-5-to-675-in-diesels.html | HORSEPOWER RANGE 5 TO 675 IN DIESELS | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/queen-hails-mumford-awards-architecture-medal-to-us-social.html | QUEEN HAILS MUMFORD; Awards Architecture Medal to U.S. Social Historian | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/4-parcels-bought-in-east-side-deal-sellers-assembled-2d-ave-houses.html | 4 PARCELS BOUGHT IN EAST SIDE DEAL; Sellers Assembled 2d Ave. Houses as Building Site -- Sale on E. 20th St. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/15-battle-to-save-tanker-hit-by-fire.html | 15 BATTLE TO SAVE TANKER HIT BY FIRE | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-bar-unit-sets-goal-for-10-years-foundation-aims-to-develop-law.html | U.S. BAR UNIT SETS GOAL FOR 10 YEARS; Foundation Aims to Develop Law Leaders and Improve Carrying Out of Justice | True | By Austin C. Wehrwein Special to the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-backs-planes-use.html | U.S. Backs Planes' Use | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/auxiliary-to-meet-coast-guard-group-to-install-officers-sunday.html | AUXILIARY TO MEET; Coast Guard Group to Install Officers Sunday | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-denies-weighing-cuban-exile-regime.html | U.S. DENIES WEIGHING CUBAN EXILE REGIME | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hat-designer-adds-cosmetics-to-salon.html | Hat Designer Adds Cosmetics to Salon | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/keogh-will-head-democratic-fete-naming-of-kennedy-friend-is-seen-as.html | KEOGH WILL HEAD DEMOCRATIC FETE; Naming of Kennedy Friend Is Seen as Move to Unity for $100 Dinner | True | By Leo Egan | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/auto-output-increase-is-expected-this-week.html | Auto Output Increase Is Expected This Week | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/curb-on-political-parties-ending-today-in-turkey.html | Curb on Political Parties Ending Today in Turkey | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ernie-pyle-award-given.html | Ernie Pyle Award Given | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pakistani-pact-seen-aide-back-from-soviet-says-oil-accord-is-near.html | PAKISTANI PACT SEEN; Aide, Back From Soviet, Says Oil Accord Is Near | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/airlines-plan-karachi-hotel.html | Airlines Plan Karachi Hotel | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-demands-un-end-belgiums-role-in-ruanda-soviet-urges-un-end.html | Soviet Demands U.N. End Belgium's Role in Ruanda; SOVIET URGES U.N. END BELGIAN ROLE | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/leon-seug-to-wed-marion-f-oubin.html | Leon SeUg to Wed Marion F. Joubin | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/folley-to-fight-besmanoff.html | Folley to Fight Besmanoff | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/scholarship-plan-urged.html | Scholarship Plan Urged | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/air-cadet-will-marry-miss-annalisa-martin.html | Air Cadet Will Marry Miss Annalisa Martin | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/high-raytheon-officer-made-chief-of-finance.html | High Raytheon Officer Made Chief of Finance | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kennedy-aims-for-a-high-place-in-us-history-with-inaugural.html | Kennedy Aims for a High Place In U.S. History With Inaugural | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/defer-arms-talk-kennedy-advised-task-force-suggests-delay-until.html | DEFER ARMS TALK, KENNEDY ADVISED; Task Force Suggests Delay Until Policy is Defined -Several Posts Filled | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mitchell-to-enter-jersey-race-for-governorship-next-week.html | Mitchell to Enter Jersey Race For Governorship Next Week | True | By George Cable Wright Special to the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/argentina-votes-steel-stock-shift.html | ARGENTINA VOTES STEEL STOCK SHIFT | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/parley-on-the-aging-concludes-with-victory-for-kennedy-plan.html | Parley on the Aging Concludes With Victory for Kennedy Plan | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ford-foundation-grants-exceed-1300000000-in-last-decade.html | Ford Foundation Grants Exceed $1,300,000,000 in Last Decade | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-pressing-farm-shakeups-khrushchev-sees-deceit-in-ukraine-and.html | SOVIET PRESSING FARM SHAKE-UPS; Khrushchev Sees 'Deceit' in Ukraine and Kazakhstan SOVIET PRESSING FARM SHAKE-UPS | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/grocer-on-riviera-will-see-inaugural.html | GROCER ON RIVIERA WILL SEE INAUGURAL | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/spanish-seize-50-in-red-raids.html | Spanish Seize 50 in Red Raids | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/boy-knifed-in-fun-teenager-is-injured-when-friend-throws-weapon.html | BOY KNIFED 'IN FUN'; Teen-Ager Is Injured When Friend Throws Weapon | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-payment-to-hospitals-mayor-wagner-commended-for-aid-to.html | City Payment to Hospitals; Mayor Wagner Commended for Aid to Voluntary Institutions | True | LEON J. DAVIS, President, Local 1199, Drug and Hospital Employees Union, A.F.L.C.I.O. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/state-of-union-message-sees-advance-since-1952-notes-problems.html | STATE OF UNION MESSAGE SEES ADVANCE SINCE 1952, NOTES PROBLEMS REMAIN; OFFERS U.S. GOALS President Reports on Accomplishments at Home and Abroad Report to Congress Tells of Problems That Remain | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ball-of-roses-is-held-at-plaza-to-aid-hospital-many-parties-precede.html | Ball of Roses Is Held at Plaza To Aid Hospital; Many Parties Precede 8th Annual Benefit for the Roosevelt | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/scrap-institute-picks-chief.html | Scrap Institute Picks Chief | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/for-air-pollution-control.html | For Air Pollution Control | True | DAVID RAY. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/educators-protest.html | Educators Protest | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/afl-charges-tv-favoritism-in-senior-bowl-game-coverage.html | A.F.L. Charges TV Favoritism In Senior Bowl Game Coverage | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/officers-named-by-urban-relocation.html | Officers Named by Urban Relocation | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ailing-foster-in-moscow.html | Ailing Foster in Moscow | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/film-on-philharmonic-lincoln-center-movie-tells-of-new-halls.html | FILM ON PHILHARMONIC; Lincoln Center Movie Tells of New Hall's Acoustics | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rayburn-mapping-rules-showdown-calls-democrats-to-tuesday-caucus-to.html | RAYBURN MAPPING RULES SHOWDOWN; Calls Democrats to Tuesday Caucus to Bind Them to Enlarge House Panel | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/talmadge-offers-segregation-bill.html | TALMADGE OFFERS SEGREGATION BILL | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kerbawy-put-on-leave-pistons-zollner-cites-activity-in-lion.html | KERBAWY PUT ON LEAVE; Pistons' Zollner Cites Activity in Lion Stockholders' Fight | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gorton-to-merge-with-big-fishery-seafood-concern-announces-stock.html | GORTON TO MERGE WITH BIG FISHERY; Seafood Concern Announces Stock Deal With a Unit of Canadian Company | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/fine-indicted-again-expennsylvania-governor-is-charged-in-us-tax.html | FINE INDICTED AGAIN; Ex-Pennsylvania Governor Is Charged in U.S. Tax Case | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/eisenhower-to-rest-leaves-today-for-weekend-at-camp-david-md.html | EISENHOWER TO REST; Leaves Today for Week-End at Camp David, Md. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bidding-system-of-pentagon-hit-unit-of-senate-says-smaller-concerns.html | BIDDING SYSTEM OF PENTAGON HIT; Unit of Senate Says Smaller Concerns Are Frozen Out, Wasting 'Vast' Sums | True | By C.p. Trussell Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-judge-weighs-georgia-u-action-300-of-faculty-deplore-riot-ask.html | U.S. JUDGE WEIGHS GEORGIA U. ACTION; 300 of Faculty Deplore Riot, Ask Return of 2 Negroes U.S. JUDGE WEIGHS GEORGIA U. ACTION | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hilton-plans-buenos-aires-unit.html | Hilton Plans Buenos Aires Unit | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/daughter-to-mrs-schulson.html | Daughter to Mrs. Schulson | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-berger-yaseen-win.html | Mrs. Berger, Yaseen Win | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bermuda-in-sailboat-facility-six-nations-now-in-student-exchange.html | Bermuda in Sailboat Facility; Six Nations Now in Student Exchange Training Group Ten Foreign Youths to Spend 6 Weeks Here in Summer | True | BY John Rendel | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gary-tyeryar-fiance-of-marcia-e-wilson.html | Gary Tyeryar Fiance Of Marcia E. Wilson | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-state-aides-admit-car-driver-bribery.html | 2 STATE AIDES ADMIT CAR DRIVER BRIBERY | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/royal-bank-of-canada-elevates-an-officer.html | Royal Bank of Canada Elevates an Officer | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/lodges-work-praised-his-achievements-at-un-said-to-have-enhanced.html | Lodge's Work Praised; His Achievements at U.N. Said to Have Enhanced Our Success | True | JAMES W. BARCO, Deputy Representative of the United States to the United Nations. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ribicoff-honored.html | Ribicoff Honored | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hunts-group-renames-wing.html | Hunts Group Renames Wing | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pistons-beat-royals-124-112.html | Pistons Beat Royals 124 -- 112 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/in-the-nation-they-must-be-describing-two-different-countries.html | In The Nation; They Must Be Describing Two Different Countries | True | By Arthur Krock | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2128-elms-here-face-execution-city-felling-blight-victims-to-save.html | 2,128 ELMS HERE FACE EXECUTION; City Felling Blight Victims to Save Remaining 31,000 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-louchheim-will-be-named-to-new-state-department-post-former.html | Mrs. Louchheim Will Be Named To New State Department Post; Former Democratic Aide Set as Bowles' Assistant for Women Visitors to U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/clash-on-cambodian-border.html | Clash on Cambodian Border | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bolivia-to-keep-ties-to-cuba.html | Bolivia to Keep Ties to Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/coast-guard-counsel-made-captain.html | Coast Guard Counsel Made Captain | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rev-michael-j-conley.html | REV. MICHAEL J. CONLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/helicopter-contract-let.html | Helicopter Contract Let | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bonn-disavows-erhard-paris-assured-on-trade-policy.html | BONN DISAVOWS ERHARD; Paris Assured on Trade Policy | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sharp-rise-shown-by-lumber-output.html | SHARP RISE SHOWN BY LUMBER OUTPUT | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/200-houses-planned-project-in-sterling-forest-is-first-major-one-in.html | 200 HOUSES PLANNED; Project in Sterling Forest Is First Major One in Area | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/peril-to-runway-british-ministry-cautions-on-takeoff-in-slush-bonn.html | PERIL TO RUNWAY; British Ministry Cautions on Take-Off in Slush - Bonn Acts on Space | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/house-antired-film-receives-cool-response-at-bridgeport-u.html | House Anti-Red Film Receives Cool Response at Bridgeport U. | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nepalese-go-to-peiping-talks.html | Nepalese Go to Peiping Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/radar-operator-is-heard-by-cab-says-he-waited-for-pilot-of-piston.html | RADAR OPERATOR IS HEARD BY C.A.B.; Says He Waited for Pilot of Piston Plane to Ask for Change in Course | True | By Richard Witkin | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/carneys-tv-skit-on-kennedy-is-off-nbc-deletes-sketch-for-matter-of.html | CARNEY'S TV SKIT ON KENNEDY IS OFF; N.B.C. Deletes Sketch for 'Matter of Good Taste' -- U.S. Role in Video Asked | True | By Val Adams | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/defense-concepts-ii-finite-strategy-of-army-and-navy-is-compared.html | Defense Concepts -- II; 'Finite' Strategy of Army and Navy Is Compared With 'Counterforce' Doctrine | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/dudley-rink-triumphs-st-andrews-no-3-sets-back-ardsley-no-2-by-117.html | DUDLEY RINK TRIUMPHS; St. Andrew's No. 3 Sets Back Ardsley No. 2 by 11-7 | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/virginia-clemens-engaged.html | Virginia Clemens Engaged | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/susquehanna-beats-upsala.html | Susquehanna Beats Upsala | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/100-britons-fly-to-boston-for-title-bout-tomorrow.html | 100 Britons Fly to Boston for Title Bout Tomorrow | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bill-would-curb-us-reds.html | Bill Would Curb U.S. Reds | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/diplomatstobe-learn-about-city-24-young-men-and-women-being-trained.html | DIPLOMATS-TO-BE LEARN ABOUT CITY; 24 Young Men and Women Being Trained for Foreign Service Here on Tour | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/belgian-statement-in-un.html | Belgian Statement in U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/tapers-hope-to-extend-streak-in-game-with-oilers-tonight.html | Tapers Hope to Extend Streak In Game With Oilers Tonight | True | By Robert L. Teague | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/building-site-leased-21story-apartment-to-rise-at-3d-ave-and-84th.html | BUILDING SITE LEASED; 21-Story Apartment to Rise at 3d Ave. and 84th St. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/consolidated-paper.html | CONSOLIDATED PAPER | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/eyskens-illness-delays-new-law-belgian-premier-faints-in-debate-on.html | EYSKENS ILLNESS DELAYS NEW LAW; Belgian Premier Faints in Debate on Austerity Bill -- Strike Impasse Prolonged | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/fishbach-moore.html | FISHBACH & MOORE | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sam-katz-film-executive-dies-leader-in-exhibition-production.html | Sam Katz, Film Executive, Dies; Leader in Exhibition, Production | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ostend-parley-ends-ruandaurundi-leaders-oppose-absent-kings-return.html | OSTEND PARLEY ENDS; Ruanda-Urundi Leaders Oppose Absent King's Return | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mobutu-rushes-troop-to-north-builds-up-defenses-against-forces.html | MOBUTU RUSHES TROOP TO NORTH; Builds Up Defenses Against Forces Advancing From Pro-Lumumba Province | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/east-africans-in-congo-plea.html | East Africans in Congo Plea | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/satellite-catches-described-on-coast.html | SATELLITE CATCHES DESCRIBED ON COAST | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/blum-rides-3-winners.html | Blum Rides 3 Winners | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/walkout-blockades-port-rail-traffic-food-is-still-ample-strike.html | Walkout Blockades Port Rail Traffic; Food Is Still Ample; STRIKE BLOCKADES PORT RAIL FREIGHT | True | By A.h. Raskin | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/vast-gain-sighted-in-retail-market-investment-banker-makes.html | VAST GAIN SIGHTED IN RETAIL MARKET; Investment Banker Makes Optimistic Forecast at N.R.M.A. Dinner | True | By William M. Freeman | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bnai-brith-to-honor-weiss.html | B'nai B'rith to Honor Weiss | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/new-mood-at-state-rusks-stress-on-opportunity-weighed-against-old.html | New Mood at State; Rusk's Stress on Opportunity Weighed Against Old One of Alarm Over Reds | True | By Wallace Caroll Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/navy-yard-orders-treated-planking.html | NAVY YARD ORDERS TREATED PLANKING | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soybeans-mixed-all-grains-fall-wheat-futures-off-12-to-18c-legumes.html | SOYBEANS MIXED; ALL GRAINS FALL; Wheat Futures Off 1/2 to 1/8c -- Legumes Close 1/2 Cent Up to 1/4 Cent Down | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/canadiens-top-leafs-62.html | Canadiens Top Leafs, 6-2 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/statement-by-wilkins.html | Statement by Wilkins | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/i-theodore-rosen-a-surgeon-was-64.html | I. THEODORE ROSEN, A SURGEON, WAS 64 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/shipbuilding-mission.html | Shipbuilding Mission | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/wood-field-and-stream-new-england-fishing-draws-praise-in-unusual.html | Wood, Field and Stream; New England Fishing Draws Praise in Unusual Report From Greenwich | True | By John W. Randolph | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/quinn-and-nancy-walker-to-aid-shakespeare-festivals-dinner.html | Quinn and Nancy Walker to Aid Shakespeare Festival's Dinner | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/new-pattern-of-corruption-cited-as-teamster-officers-drop-jobs.html | New Pattern of Corruption Cited As Teamster Officers Drop Jobs | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mony-sets-a-record-individual-life-insurance-sales-at-1012175000.html | MONY SETS A RECORD; Individual Life Insurance Sales at $1,012,175,000 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/chamber-soloists-in-varied-program-give-concert-here.html | Chamber Soloists, In Varied Program, Give Concert Here | True | By Raymond Ericson | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/21-craft-listed-for-ocean-race-event-from-st-petersburg-to-fort.html | 21 CRAFT LISTED FOR OCEAN RACE; Event From St. Petersburg to Fort Lauderdale Gets Under Way Tomorrow | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-gymnasts-win-women-defeat-united-states-in-pennsylvania-meet.html | SOVIET GYMNASTS WIN; Women Defeat United States in Pennsylvania Meet | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/wctu-hits-fund-plea-urges-us-not-to-raise-grants-for-embassies.html | W.C.T.U. HITS FUND PLEA; Urges U.S. Not to Raise Grants for Embassies' Functions | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/donald-e-rust-82-headed-rust-craft.html | DONALD E. RUST, 82, HEADED RUST CRAFT | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/houston-slates-school-financing-14000000-issue-to-be-offered-feb-6.html | HOUSTON SLATES SCHOOL FINANCING; $14,000,000 Issue to Be Offered Feb. 6 -- Other Municipal Activity | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/steels-lead-slide-by-london-stocks-decline-widens-but-losses-are.html | STEELS LEAD SLIDE BY LONDON STOCKS; Decline Widens but Losses Are Generally Not Deep -- Index Off 1.3 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/british-are-termed-prejudiced-on-race.html | BRITISH ARE TERMED PREJUDICED ON RACE | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/indians-sign-three-youths.html | Indians Sign Three Youths | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hs-buttenheim-city-planner-dies-exeditor-of-american-city-magazine.html | H.S. BUTTENHEIM, CITY PLANNER, DIES; Ex-Editor of American City Magazine Advised Mayors on Civic Reforms | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/finns-send-runabout-three-models-of-rough-water-outboard-available.html | FINNS SEND RUNABOUT; Three Models of Rough Water Outboard Available | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/governor-opens-office-on-coast-go-east-old-man-is-advice-of.html | GOVERNOR OPENS OFFICE ON COAST; 'Go East, Old Man,' Is Advice of Rockefeller to Business Leaders in Los Angeles | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/excerpts-from-rusks-testimony-before-the-senate-foreign-relations.html | Excerpts From Rusk's Testimony Before the Senate Foreign Relations Committee | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/jobs-for-youth-will-be-assisted-at-film-opening-east-side-group.html | Jobs for Youth Will Be Assisted At Film Opening; East Side Group Plans Benefit at 'Two-Way Stretch' on Jan. 22 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-output-of-steel-last-year-sixth-best-at-99277760-tons-steel.html | U.S. Output of Steel Last Year Sixth Best at 99,277,760 Tons; STEEL PRODUCTION 6TH BEST IN 960 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/irregular-airliners-lose-expansion-bid.html | IRREGULAR AIRLINERS LOSE EXPANSION BID | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/raymond-w-sweeney.html | RAYMOND W. SWEENEY | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charter-changes-scored-by-gerosa-moore-units-plans-assailed-mayor.html | CHARTER CHANGES SCORED BY GEROSA; Moore Unit's Plans Assailed - Mayor Called as Strong as He Wants to Be | True | By Peter Kihss | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-defends-rule-over-port-board-duty-of-congress-to-protect-other.html | U.S. DEFENDS RULE OVER PORT BOARD; Duty of Congress to Protect Other States Is Cited as Tobin Prosecution Ends | True | By Joseph C. Ingraham Special to the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/d-mallory-stephens-67-dead-served-in-the-assembly-192652-republican.html | D. Mallory Stephens, 67, Dead; Served In the Assembly 1926-52; Republican of Putnam County Headed Ways and Means Committee Ten Years | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/washington-shadows-on-the-wall-of-the-tunnel.html | Washington; Shadows on the Wall of the Tunnel | True | By James Reston | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mize-to-get-columbus-award.html | Mize to Get Columbus Award | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/big-bank-registers-its-losses-in-cuba.html | BIG BANK REGISTERS ITS 'LOSSES' IN CUBA | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/virginia-tech-coach-resigns.html | Virginia Tech Coach Resigns | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gunfire-stirs-havana-militiaman-killed-by-a-stray-bullet-during.html | GUNFIRE STIRS HAVANA; Militiaman Killed by a Stray Bullet During Evening | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/naming-of-airports.html | Naming of Airports | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kings-descendent-wed-granddaughter-of-alfonso-xiii-is-married-in.html | KING'S DESCENDENT WED; Granddaughter of Alfonso XIII Is Married in Geneva | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/author-berra-signs-yankees-pact-once-bashful-yogi-at-work-writing.html | Author Berra Signs Yankees' Pact; Once Bashful Yogi at Work Writing Autobiography His 16th Contract With Club Calls for Pay Rise | True | By Louis Effrat | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ben-gurion-calls-lavon-slanderer-he-says-former-israeli-aide-uses.html | BEN -GURION CALLS LAVON SLANDERER; He Says Former Israeli Aide Uses 'Backbiting' to Clear Himself in 1954 Case BEN-GURION CALLS LAVON SLANDERER | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bundy-marine-new-company-offers-italian-motor-only-west-bend-and.html | Bundy Marine, New Company, Offers Italian Motor; Only West Bend and McCulloch Raise Horsepower | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/young-rubicam-promotes-seven.html | Young & Rubicam Promotes Seven | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/international-soccer-league-makes-offer-to-help-amateurs-cox.html | International Soccer League Makes Offer to Help Amateurs; Cox, Founder of Professional Group, Offers Men, Money and Ideas to Raise Quality of U.S. Players | True | By William R. Conklin | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bonds-corporate-securities-climb-in-the-busiest-1961-session.html | Bonds: Corporate Securities Climb in the Busiest 1961 Session; DEALERS' STOCKS SHARPLY REDUCED Bids Aggressive to Replenish Inventories -- Trading Dips for U.S. Issues | True | By Paul Heffernan | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cooperation-urged-in-urban-renewal.html | COOPERATION URGED IN URBAN RENEWAL | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/goldfine-denied-freedom.html | Goldfine Denied Freedom | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rock-island-head-seen-taking-top-mopac-post.html | Rock Island Head Seen Taking Top Mopac Post | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cocoa-prices-dip-in-futures-trade-commodities-mostly-dull-lead.html | COCOA PRICES DIP IN FUTURES TRADE; Commodities Mostly Dull -Lead, Hides and Rubber Register Declines | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/safety-check-set-on-reactors-in-us.html | SAFETY CHECK SET ON REACTORS IN U.S. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/port-board-votes-budget-for-1961-268-million-total-includes-140.html | PORT BOARD VOTES BUDGET FOR 1961; 268 Million Total Includes 140 Million for Projects -- Operating Costs Up | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/robert-a-inch-87-exas-judge-dies-retired-in-1958-as-chief-of-the.html | ROBERT A. INCH, 87, EX-U.S. JUDGE, DIES; Retired in 1958 as Chief of the Eastern District -- Was Named to Bench in '24 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/tv-crime-show-seen-despite-u-s-warning.html | TV CRIME SHOW SEEN DESPITE U. S. WARNING | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/five-major-firms-have-io-package-advantages-are-claimed-for-engines.html | FIVE MAJOR FIRMS HAVE I.O. PACKAGE; Advantages Are Claimed for Engines That Impressed at Show Last Year | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/peiping-critic-at-talks-ousted-head-of-university-ends-period-of.html | PEIPING CRITIC AT TALKS; Ousted Head of University Ends Period of Obscurity | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/theatre-carol-channing-in-revue-appears-with-munshin-in-show-girl.html | Theatre: Carol Channing in Revue; Appears With Munshin in 'Show Girl' | True | By Howard Taubman | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nuremberg-role-to-judy-garland-actress-to-end-6year-film-absence-in.html | 'NUREMBERG' ROLE TO JUDY GARLAND; Actress to End 6-Year Film Absence in New Production -- Movie Awards Given | True | By Howard Thompson | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/franklin-corp-in-deal-buys-cylinders-inc-stake-and-grants-a-loan.html | FRANKLIN CORP. IN DEAL; Buys Cylinders, Inc., Stake and Grants a Loan | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/satellite-plan-is-found-faulty-high-altitude-not-conducive-to.html | SATELLITE PLAN IS FOUND FAULTY; High Altitude Not Conducive to Smooth Conversation, Bell Researcher Finds | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-records-posted-in-bank-clearings.html | 2 RECORDS POSTED IN BANK CLEARINGS | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/6-german-doctors-excused-in-killings.html | 6 GERMAN DOCTORS EXCUSED IN KILLINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/lack-of-restrictions-pleases-boatmen-on-leisurely-visits-no-eyebrow.html | Lack of Restrictions Pleases Boatmen on Leisurely Visits; No Eyebrow Raising as High Heels Scuff Cruisers -- Upper Floors Now Almost as Popular as First Two at Coliseum | True | By Stephen Cady | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/motor-boat-show-will-open-at-the-coliseum-tomorrow-dealers-active.html | Motor Boat Show Will Open at the Coliseum Tomorrow; DEALERS ACTIVE DURING PREVIEW Order Books in Evidence as Boatmen Take Advantage of Dress Rehearsal | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/italy-launches-rocket-vehicle-rises-105-miles-in-a-joint-project.html | ITALY LAUNCHES ROCKET; Vehicle Rises 105 Miles in a Joint Project With U.S. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/west-protesting-ceylon-oil-move-bill-to-create-corporation-with.html | WEST PROTESTING CEYLON OIL MOVE; Bill to Create Corporation With Takeover Powers Is Hit by U.S., Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ncaa-starts-inquiry-into-importation-of-hockey-players-from-canada.html | N.C.A.A. Starts Inquiry Into Importation of Hockey Players From Canada; COUNCIL REQUESTS COMMITTEE STUDY Number of Imports in U.S. College Hockey Is Issue -Compliance Plan Set | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bruins-tie-rangers-in-boston-on-bartletts-goal-with-4-minutes.html | Bruins Tie Rangers in Boston on Bartlett's Goal With 4 Minutes Remaining; M'KENNEY EXCELS IN 4-4 DEADLOCK Bruin Forward Scores Two Goals -- Cullen of Blues Also Connects Twice | True | By William J. Briordy Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/integration-called-a-precept-of-christ.html | INTEGRATION CALLED A PRECEPT OF CHRIST | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hospital-lease-killed-hudson-county-reverses-vote-on-geriatrics.html | HOSPITAL LEASE KILLED; Hudson County Reverses Vote on Geriatrics Institute | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/food-news-satisfactory-substitutes-simple-rules-provide-chance-to.html | Food News: Satisfactory Substitutes; Simple Rules Provide Chance to Alter Ingredients Flavor May Change, but Dish Will Not Be Spoiled | True | By Ruth Casa-Emellos | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/vatican-acts-on-ousters-haitians-receive-vatican-censure-clergymen.html | Vatican Acts On Ousters; HAITIANS RECEIVE VATICAN CENSURE Clergymen Expelled by Haiti Arrive at Idlewild | True | By Arnaldo Cortesi Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/western-union-net-off-income-for-first-11-months-of-1960-below-59.html | WESTERN UNION NET OFF; Income for First 11 Months of 1960 Below '59 Level | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/critic-at-large-hayden-planetarium-offers-a-starfilled-windless.html | Critic at Large; Hayden Planetarium Offers a Star-Filled Windless Shelter Against the Winter | True | By Brooks Atkinson | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/detroit-adds-football-foe.html | Detroit Adds Football Foe | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/glen-alden-head-says-company-would-not-liquidate-endicott-albert-a.html | Glen Alden Head Says Company Would Not Liquidate Endicott; Albert A. List Asserts Interest Is Same as That of Employes and the Community | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/aramco-air-service-to-mideast-halted.html | ARAMCO AIR SERVICE TO MIDEAST HALTED | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/withingtonlewis.html | Withington--Lewis | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cioffi-says-streets-are-free-of-holes.html | CIOFFI SAYS STREETS ARE FREE OF HOLES | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/designer-finds-nothing-is-easier-under-the-sun-than-elegant.html | Designer Finds Nothing Is Easier Under the Sun Than Elegant Simplicity | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gold-stock-of-us-dips-by-55-million-us-gold-supply-drops-55000000.html | Gold Stock of U.S. Dips by 55 Million; U.S. GOLD SUPPLY DROPS $55,000,000 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/japanese-trees-sent-here.html | Japanese Trees Sent Here | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-bishops-challenged-episcopal-units-head-asks-debate-on-racial.html | 2 BISHOPS CHALLENGED; Episcopal Unit's Head Asks Debate on Racial Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gold-price-rising-again-bullion-at-london-inching-up-speculation-is.html | GOLD PRICE RISING AGAIN; Bullion at London Inching Up - Speculation Is Blamed | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bird-idea-upheld-at-crash-inquiry-a-study-of-electra-engines-backs.html | BIRD IDEA UPHELD AT CRASH INQUIRY; A Study of Electra Engines Backs Theory Starlings Caused Boston Failure | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/banks-average-net-reserves-plunged-371-million-last-week.html | Banks' Average Net Reserves Plunged 371 Million Last Week | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/krywicki-obtains-new-school-post-hayes-mentor-to-be-athletic.html | KRYWICKI OBTAINS NEW SCHOOL POST; Hayes Mentor to Be Athletic Director at Spellman High and Coach of 3 Sports | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/citys-news-service-for-crises-put-into-action-7-hours-early.html | City's News Service for Crises Put Into Action 7 Hours Early | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/swiss-reach-cuba-to-represent-us.html | SWISS REACH CUBA TO REPRESENT U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/inboard-cruisers-feature-innovations-fiberglass-use-more-extensive.html | Inboard Cruisers Feature Innovations; FIBER-GLASS USE MORE EXTENSIVE Pearson 37 Biggest of This Type at Show -- 40-Footer Is Aluminum-Planked | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/uruguay-expels-envoy-of-castro-soviet-embassy-aide-also-told-to-go.html | URUGUAY EXPELS ENVOY OF CASTRO; Soviet Embassy Aide Also Told to Go -- Move Follows Raid on Reds' Center URUGUAY EXPELS ENVOY OF CASTRO | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/care-for-the-aged.html | Care for the Aged | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ex-gov-burnquist-of-minnesota-dies.html | EX. GOV. BURNQUIST OF MINNESOTA DIES | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/open-house-for-inauguration.html | Open House for Inauguration | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kangaroos-ruin-cattle-area.html | Kangaroos Ruin Cattle Area | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/earnings-of-a-p-soar-to-new-mark-profit-for-9-months-put-at-188-a.html | EARNINGS OF A. & P. SOAR TO NEW MARK; Profit for 9 Months Put at $1.88 a Share, Against $1.59 in '59 Period 20-CENT EXTRA IS VOTED 3% Stock Dividend on the Common Also Declared, Payable Feb. 23 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/addis-upsets-flagg-in-squash-racquets.html | ADDIS UPSETS FLAGG IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/space-is-transport.html | Space Is Transport | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/first-half-of-vanity-fair-is-presented.html | First Half of Vanity Fair' Is Presented | True | RICHARD F. SHEPARD. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kenya-high-school-integrates.html | Kenya High School Integrates | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/german-track-leader-invited.html | German Track Leader Invited | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/t-james-newcomb.html | T. JAMES NEWCOMB | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/heath-to-manage-honolulu.html | Heath to Manage Honolulu | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/israeli-storm-center-pinhas-lavon.html | Israeli Storm Center; Pinhas Lavon | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nasution-visits-pakistan.html | Nasution Visits Pakistan | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/queens-train-is-late-british-maker-of-locomotive-says-failure-is.html | QUEENS TRAIN IS LATE; British Maker of Locomotive Says Failure Is the First | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/secret-approach-on-algeria-likely-de-gaulle-is-expected-to-sound.html | SECRET APPROACH ON ALGERIA LIKELY; De Gaulle Is Expected to Sound Rebel Intentions Before Setting Parleys | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rail-freight-cut-by-holiday-week-aar-reports-255-drop-from-the.html | RAIL FREIGHT CUT BY HOLIDAY WEEK; A.A.R. Reports 25.5% Drop From the Level of Full Period a Year Earlier | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-deports-two-on-illegal-entry-stranded-sailor-sent-home-but-cold.html | U.S. DEPORTS TWO ON ILLEGAL ENTRY; Stranded Sailor Sent Home, but Cold Bermudan Asking Return Faces 30 Days | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/stevenson-hailed-he-tells-chicago-reception-situation-is-gloomy.html | STEVENSON HAILED; He Tells Chicago Reception Situation Is 'Gloomy' | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/liquor-law-opposed-state-parentteacher-group-urges-age-limit-of-21.html | LIQUOR LAW OPPOSED; State Parent-Teacher Group Urges Age Limit of 21 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/last-english-group-rejects-wage-pact.html | LAST ENGLISH GROUP REJECTS WAGE PACT | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/business-loans-by-city-banks-declined-36000000-in-week-business.html | Business Loans by City Banks Declined $36,000,000 in Week; BUSINESS LOANS DROPPED IN WEEK | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-new-v8s-exhibited-chris-craft-engines-for-commercial-and-pleasure.html | 2 NEW V-8'S EXHIBITED; Chris Craft Engines for Commercial and Pleasure Craft | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soft-coal-output-up-in-60.html | Soft Coal Output Up in '60 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/32-licenseless-years-end-for-jersey-driver.html | 32 Licenseless Years End for Jersey Driver | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sports-of-the-times-the-littlest-giant.html | Sports of The Times; The Littlest Giant | True | By Arthur Daley | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/shoemaker-wins-both-divisions-of-coast-stakes-taboo-triumphs-in.html | Shoemaker Wins Both Divisions of Coast Stakes; TABOO TRIUMPHS IN FIRST SECTION Lowe's Horse Pays $14.80 -- Shoemaker Also Wins on Swiss Roll, $8.20 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-target-of-protest-britons-plan-a-spring-march-on-missile-fleets.html | U.S. TARGET OF PROTEST; Britons Plan a Spring March on Missile Fleet's Base | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/child-to-mrs-leeds-jr.html | Child to Mrs. Leeds Jr. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/junior-highs-due-for-ethnic-shift-pupils-in-110-grade-schools-to-be.html | JUNIOR HIGHS DUE FOR ETHNIC SHIFT; Pupils in 110 Grade Schools to Be Allowed to Register Outside Their Districts | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/celtics-defeat-nats-by-124118-cousy-excels-in-overtime-victory.html | CELTICS DEFEAT NATS BY 124-118; Cousy Excels in Overtime Victory -- Warriors Turn Back Hawks, 111-102 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/plays-cast-dotes-on-critics-quotes-actors-in-rhinoceros-at-odds.html | PLAY'S CAST DOTES ON CRITICS' QUOTES; Actors in 'Rhinoceros' at Odds With Producer About Excerpting of Reviews | True | By Milton Esterow | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/court-voids-curb-on-knife-carrying-terms-city-ban-on-pointed.html | COURT VOIDS CURB ON KNIFE CARRYING; Terms City Ban on 'Pointed Instruments' for Youths 'Vague and General' | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cricket-teams-in-draw-england-and-new-zealand-are-halted-by-lack-of.html | CRICKET TEAMS IN DRAW; England and New Zealand Are Halted by Lack of Time | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bruce-barton-sued-in-36-disbarment.html | BRUCE BARTON SUED IN '36 DISBARMENT | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/notre-dame-on-top-7654.html | Notre Dame on Top, 76-54 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/wildcat-strike-ends-in-austria.html | Wildcat Strike Ends in Austria | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pound-circulation-off-notes-in-use-fell-58948000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 58,948,000 in Week to 2,254,974,000 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/west-germans-jail-5-spies.html | West Germans Jail 5 as Spies | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/endicott-johnson-finds-rainyday-friends-employes-citizens-would-bar.html | Endicott Johnson Finds Rainy-day Friends; Employes, Citizens Would Bar Control Bid by Glen Alden EMPLOYES RALLY BEHIND ENDICOTT | True | By Robert E. Bedingfield Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/runabouts-test-new-power-plant-inboardoutdrive-packages-installed.html | RUNABOUTS TEST NEW POWER PLANT; Inboard-Outdrive Packages Installed in Glass, Wood and Aluminum Models | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-moskowitz-has-child.html | Mrs. Moskowitz Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pignatari-weds-exprincess.html | Pignatari Weds Ex-Princess | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/moore-gets-week-to-sign-for-fight.html | MOORE GETS WEEK TO SIGN FOR FIGHT | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-missionaries-restrained.html | U.S. Missionaries Restrained | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/held-as-a-fake-doctor-hospital-pathologist-accused-of-taking.html | HELD AS A FAKE DOCTOR; Hospital Pathologist Accused of Taking Physician's Name | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mergers-sweep-railroad-world-big-wave-of-consolidations-follows.html | MERGERS SWEEP RAILROAD WORLD; Big Wave of Consolidations Follows Forty Years of Unsuccessful Talks | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gains-outnumber-drops-in-market-but-average-eases-slightly-as-some.html | GAINS OUTNUMBER DROPS IN MARKET; But Average Eases Slightly as Some Components Dip -- 629 Rises, 416 Falls VALUE IS UP 1/3 OF 1% Volume of Trading Is Heavy -- General Electric, Most Active, Declines by 1 1/4 GAINS OUTNUMBER SLIDES IN STOCKS | True | By Burton Crane | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pleasureboat-races-expected-to-triple-in-61-apha-expects-its.html | Pleasure-Boat Races Expected to Triple in '61; A.P.B.A. EXPECTS ITS BIGGEST YEAR Record Total of Sanctioned Predicted-Log Races Due -Clubs Seek Title Tests | True | By E.m. Peatross | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/houston-upsets-bradley-by-6059-lemmons-foul-shot-sends-braves-to.html | HOUSTON UPSETS BRADLEY BY 60-59; Lemmon's Foul Shot Sends Braves to First Defeat -Connecticut Wins, 79-77 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/to-help-wildlife.html | To Help Wildlife | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/greater-selfhelp-by-asians-is-urged.html | GREATER SELF-HELP BY ASIANS IS URGED | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/weather-studies-pressed-at-pole-antarctic-center-hopes-to-determine.html | WEATHER STUDIES PRESSED AT POLE; Antarctic Center Hopes to Determine Pattern's for Southern Hemisphere | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/stone-burke.html | Stone -- Burke | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/jewish-agency-sends-appeal.html | Jewish Agency Sends Appeal | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/contract-bridge-new-book-by-champion-gives-principles-of-standard.html | Contract Bridge; New Book by Champion Gives Principles of 'Standard American' System | True | By Albert H. Morehead | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mamaroneck-boatmen-invest-in-a-pleasureprofit-marina-organizers.html | Mamaroneck Boatmen Invest In a Pleasure-Profit Marina; Organizers Guarantee a 10% Return to Shareholders in Project at East Basin | True | By John Sibley | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/uspakistani-pact-in-effect.html | U.S.-Pakistani Pact in Effect | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/jews-death-stirs-morocco-inquiry-captain-describes-sinking-fatal-to.html | JEWS DEATH STIRS MOROCCO INQUIRY; Captain Describes Sinking Fatal to 43 -- Victims Said to Be Going to Israel | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/aid-to-police-sought-ryan-to-present-measure-to-pay-expenses-for-un.html | AID TO POLICE SOUGHT; Ryan to Present Measure to Pay Expenses for U.N. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cotton-is-mixed-trading-quickens-range-is-14-off-to-2-up-days.html | COTTON IS MIXED; TRADING QUICKENS; Range Is 14 Off to 2 Up -Day's Volume Estimated Above 25,000 Bales | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/capt-henry-jensen-exsubmariner-76.html | CAPT. HENRY JENSEN, EX-SUBMARINER, 76 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/dispute-continues-in-alleghany-case.html | DISPUTE CONTINUES IN ALLEGHANY CASE | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/aiding-miss-hewitts-classes-fete.html | Aiding Miss Hewitt's Classes Fete | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rusk-urges-us-to-increase-aid-to-poor-nations-but-not-at-expense-of.html | RUSK URGES U.S. TO INCREASE AID TO POOR NATIONS; But Not at Expense of Ties to West Europe, He Says -- Senate Hearings End Rusk Urges Increased U.S. Aid To the Less Developed Nations | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/how-to-reach-coliseum.html | How to Reach Coliseum | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/text-of-eisenhowers-final-state-of-the-union-message-listing-gains.html | Text of Eisenhower's Final State of the Union Message Listing Gains in 8 Years; EISENHOWER HAILS GAINS OF 8 YEARS | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/the-war-of-words.html | The War of Words | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/head-of-jersey-city-schools.html | Head of Jersey City Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/joseph-lowengard-economist-was-69.html | JOSEPH LOWENGARD, ECONOMIST, WAS 69 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/for-better-health-services.html | For Better Health Services | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nyu-sets-plans-to-build-housing-on-houston-street.html | N.Y.U. Sets Plans To Build Housing On Houston Street | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/dominican-prelates-meet-with-trujillo.html | DOMINICAN PRELATES MEET WITH TRUJILLO | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bertrande-benoist-to-be-wed-to-john-archbold-on-jan-231.html | Bertrande Benoist to Be Wed To John Archbold on Jan. 231 | True | SPeCial to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/democrats-critical-of-message-gop-applauds-statesmanship-presidents.html | Democrats Critical of Message; G.O.P. Applauds Statesmanship; President's Summing of Achievements Is Too Rosy, Opposition Says -- Republican Likens It to Washington Farewell | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/herter-resignation-cites-world-unrest.html | HERTER RESIGNATION CITES WORLD UNREST | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/overseas-chief-named-by-lone-star-cement.html | Overseas Chief Named By Lone Star Cement | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/polo-twin-bill-tonight-to-be-spiced-by-rugby.html | Polo Twin Bill Tonight To Be Spiced by Rugby | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pastors-wife-slain-adopted-son-said-to-confess-murder-at-rutland.html | PASTOR'S WIFE SLAIN; Adopted Son Said to Confess Murder at Rutland | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/envoy-hails-de-gaulle-houghton-calls-him-a-great-patriot-and.html | ENVOY HAILS DE GAULLE; Houghton Calls Him a Great Patriot and Statesman | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-sells-old-school-nearrecord-price-obtained-for-parcel-on-e-63d.html | CITY SELLS OLD SCHOOL; Near-Record Price Obtained for Parcel on E. 63d St. | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kennedy-is-urged-to-form-aid-unit.html | KENNEDY IS URGED TO FORM AID UNIT | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bank-meeting.html | BANK MEETING | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hammett-eulogized-by-lillian-hellman.html | HAMMETT EULOGIZED BY LILLIAN HELLMAN | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/fashion-trends-abroad-gilbert-opens-irish-couture-showings.html | Fashion Trends Abroad; Gilbert Opens Irish Couture Showings | True | Special to The New York Times. | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/settler-backs-free-algeria.html | Settler Backs Free Algeria | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/the-good-and-the-bad.html | The Good and the Bad | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/dividend-passed-by-ny-central-business-uncertainties-are-cited.html | DIVIDEND PASSED BY N.Y. CENTRAL; Business Uncertainties Are Cited, Although a Profit Is Seen for 1960 | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/miss-snite-rated-no-2-us-star-ranked-behind-mlle-leduc-in-giant.html | MISS SNITE RATED NO. 2; U.S. Star Ranked Behind Mlle. Leduc in Giant Slalom | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-aid-approved-to-renovate-slums.html | CITY AID APPROVED TO RENOVATE SLUMS | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/medical-schools-take-more-jews-bnai-brith-unit-is-told-student.html | MEDICAL SCHOOLS TAKE MORE JEWS; B'nai B'rith Unit Is Told Student Ratio Doubled in 20 Years to 19% | True | By Irving Spiegel | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-13 | 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/joanne-gunderson-to-play.html | JoAnne Gunderson to Play | True | | 1989-01-23 | RE0000416447 | RE0000416447 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/president-of-west-virginia-u-expected-to-be-army-secretary-stahr-is.html | President of West Virginia U. Expected to Be Army Secretary; Stahr Is in Line for Post -- Gleason, Ex-Legion Chief, Named Head of V.A. WEST VIRGINIAN MAY HEAD ARMY | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/2story-factory-leased-in-bronx-southern-blvd-building-to-be.html | 2-STORY FACTORY LEASED IN BRONX; Southern Blvd. Building to Be Remodeled -- Parcel on Gerard Ave. Is Sold | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/condemned-by-vatican.html | Condemned by Vatican | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/u-s-fighting-bid-to-drop-spy-case-opposes-dismissal-of-charge.html | U. S. FIGHTING BID TO DROP SPY CASE; Opposes Dismissal of Charge Against Ex-U. N. Employee Defended by Williams | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/budget-rises-asked-by-41-city-bureaus.html | BUDGET RISES ASKED BY 41 CITY BUREAUS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/chappaqua.html | Chappaqua | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pender-favored-to-retain-middleweight-title-in-fight-with-downes-to.html | Pender Favored to Retain Middleweight Title in Fight With Downes Tonight; RIVALS HELD FIT FOR BOSTON BOUT Pender 8-5 Choice to Beat Challenger in 15-Rounder but Briton Is Confident | True | By Deane McGowen Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/citrus-processors-lift-their-prices.html | CITRUS PROCESSORS LIFT THEIR PRICES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/domination-of-science.html | Domination of Science | True | ULRIC NISBET | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/the-dossier-is-staged-satire-by-rozewicz-a-polish-poet-opens-at.html | 'THE DOSSIER' IS STAGED; Satire by Rozewicz, a Polish Poet, Opens at Unicorn | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/connecticut-bill-asks-railtax-aid-end-of-state-levy-for-new-haven.html | CONNECTICUT BILL ASKS RAIL-TAX AID; End of State Levy for New Haven Sought When Line Does Not Make Profit RIBICOFF IS CRITICIZED G.O.P. Leader Says Governor Has Put Off Issue -- Other Legislatures Prodded | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/communists-begin-to-pay.html | Communists Begin to Pay | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/eisenhower-yields-on-secrecy-labels.html | EISENHOWER YIELDS ON SECRECY LABELS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/many-treaties-in-force.html | Many Treaties in Force | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/white-house-demurs-on-a-times-article.html | WHITE HOUSE DEMURS ON A TIMES ARTICLE | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/westchester-rid-made-by-manhattan-savings.html | Westchester Rid Made By Manhattan Savings | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/richmond-va.html | RICHMOND, VA. | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/whats-new-afloat-public-gets-answer-today-national-motor-boat-show.html | What's New Afloat? Public Gets Answer Today.; National Motor Boat Show Opens Run Here at 10:30 | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robert-kennedy-wins-approval-of-senate-panel-attorney.html | ROBERT KENNEDY WINS APPROVAL OF SENATE PANEL; Attorney General-Designate Backed Unanimously in Praise-Filled Hearing YOUTH IS A MAJOR POINT 2 Republicans Also Press Experience Factor, but Democrats Fire Back ROBERT KENNEDY BACKED FOR POST | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/harvard-downs-columbia-6761-free-throws-by-bowditch-help-crimson.html | HARVARD DOWNS COLUMBIA, 67-61; Free Throws by Bowditch Help Crimson -- Princeton Subdues Brown, 71-60 | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sao-paulo-police-firemen-out.html | Sao Paulo Police, Firemen Out | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/producer-returns-to-noquote-policy.html | PRODUCER RETURNS TO NO-QUOTE POLICY | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/art-prize-is-awarded-lee-gatch-is-winner-of-27th-corcoran-biennial.html | ART PRIZE IS AWARDED; Lee Gatch Is Winner of 27th Corcoran Biennial Exhibition | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-william-morrison.html | MRS. WILLIAM MORRISON | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/talks-still-drag-in-harbor-strike-head-for-weekend-with-city.html | TALKS STILL DRAG IN HARBOR STRIKE; Head for Week-End With City Supplies Adequate -- Meeting Slated Today | True | By Stanley Levey | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-mary-dallas-married-to-broker.html | Miss Mary Dallas Married to Broker | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/moroccan-soldier-wounded.html | Moroccan Soldier Wounded | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/high-pakistani-aide-resigns.html | High Pakistani Aide Resigns | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tiros-data-available-meteorological-group-says-us-transmits.html | TIROS DATA AVAILABLE; Meteorological Group Says U.S. Transmits Findings | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/7-lost-as-a-barge-sinks-in-atlantic-7-others-feared-drowned-in-the.html | 7 LOST AS A BARGE SINKS IN ATLANTIC; 7 Others Feared Drowned in the Pacific Off Oregon -- 9 Missing Near Sweden | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/the-loyal-opposition.html | The Loyal Opposition | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/military-pay-bill-pushed.html | Military Pay Bill Pushed | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/donnell-center-branch-names-new-librarian.html | Donnell Center Branch Names New Librarian | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tompion-tv-lark-head-field-today-seven-in-54900-stakes-at-santa.html | TOMPION, T.V. LARK HEAD FIELD TODAY; Seven in $54,900 Stakes at Santa Anita -- Shoemaker Rides 3 More Winners | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/plywood-prices-reduced.html | Plywood Prices Reduced | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/submarine-escapes-sand-bar.html | Submarine Escapes Sand Bar | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/jersey-school-aide-to-shift.html | Jersey School Aide to Shift | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/twelfth-night-due-tuesday.html | 'Twelfth Night' Due Tuesday | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/barbara-elvin-richard-whitney-will-be-married-smith-alumna-engaged.html | Barbara Elvin, Richard Whitney Will Be Married; Smith Alumna Engaged to Senior at Brown, a Navy Veteran | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-rushing-famine-aid-president-asked-to-provide-funds-for-congo.html | U.S. RUSHING FAMINE AID; President Asked to Provide Funds for Congo Relief | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/long-island-cedarhurst-li.html | LONG ISLAND Cedarhurst, L.I. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/united-attacks-air-control-here-airline-attorney-expresses-shock-at.html | UNITED ATTACKS AIR CONTROL HERE; Airline Attorney Expresses Shock at Work of F.A.A. Before Crash Over S.I. | True | By Richard Witkin | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robert-l-mcary.html | ROBERT L. M'CARY | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tax-increases-provided.html | Tax Increases Provided | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/wisconsin-unit-plans-bond-sale-milwaukee-county-slates-10320000.html | WISCONSIN UNIT PLANS BOND SALE; Milwaukee County Slates $10,320,000 Borrowing for Next Feb. 3 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/two-stores-burned-upstate.html | Two Stores Burned Upstate | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/israel-starts-5year-plan-to-raise-copper-output.html | Israel Starts 5-Year Plan to Raise Copper Output | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-raid-nets-2-here-250000aweek-operation-in-bookmaking-charged.html | U.S. RAID NETS 2 HERE; $250,000-a-Week Operation in Bookmaking Charged | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/court-sets-back-louisiana-twice-legislature-is-balked-in-bid-to.html | COURT SETS BACK LOUISIANA TWICE; Legislature Is Balked in Bid to Oust New Orleans School Authorities | True | By Leonard Buder Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/auto-output-picks-up-weeks-assemblies-to-rise-after-holiday.html | AUTO OUTPUT PICKS UP; Week's Assemblies to Rise After Holiday Doldrums | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tudor-era-top-racer-died.html | Tudor Era, Top Racer, Died | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/patent-suit-is-settled.html | Patent Suit Is Settled | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/walter-downey-federal-official-regional-hand-of-general-services.html | WALTER DOWNEY, FEDERAL OFFICIAL; Regional Hand of General Services Administration Here for 10 Year Dies | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bonds-price-declines-continue-in-us-securities-yield-of-4-set-by-4.html | Bonds: Price Declines Continue in U.S. Securities; YIELD OF 4% SET BY 4 1/4S OF 1985 Return First at Level Since Last Dec. 7 -- Bills Drop -- Corporates Firm | True | By Paul Heffernan | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/houston-tex.html | HOUSTON, TEX. | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kong-le-sets-talk-terms.html | Kong Le Sets Talk Terms | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/figure-in-hearings-on-hoffa-indicted.html | FIGURE IN HEARINGS ON HOFFA INDICTED | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/foundling-hospital-to-gain.html | Foundling Hospital to Gain | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/austria-is-warned-to-cut-61-deficit.html | AUSTRIA IS WARNED TO CUT '61 DEFICIT | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/discussion-series-offered-to-parents.html | Discussion Series Offered to Parents | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/15000-political-foes-held.html | 15,000 Political Foes Held | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sermons-slated-on-betting-plan-protestant-clergy-of-city-called-to.html | SERMONS SLATED ON BETTING PLAN; Protestant Clergy of City Called to Fight Mayor's Off-Track Proposal | True | By John Wicklein | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/5500000-loan-deal-state-teachers-fund-to-take-mortgage-on-6th-ave.html | $5,500,000 LOAN DEAL; State Teachers Fund to Take Mortgage on 6th Ave. House | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/restraint-extended-on-negro-evictions.html | RESTRAINT EXTENDED ON NEGRO EVICTIONS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/south-africans-see-intervention-basis.html | SOUTH AFRICANS SEE INTERVENTION BASIS | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/abraham-boroff.html | ABRAHAM BOROFF | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/john-mulligan-66-excoal-executive-ex-coal-executive.html | JOHN MULLIGAN, 66, EX-COAL EXECUTIVE; EX. COAL EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rinaldi-outpoints-ray.html | Rinaldi Outpoints Ray | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/work-permits-stolen-seaman-charged-with-selling-2-union-membership.html | WORK PERMITS STOLEN; Seaman Charged With Selling 2 Union Membership Books | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/two-to-set-boundary-nicaragua-and-honduras-aides-to-implement-court.html | TWO TO SET BOUNDARY; Nicaragua and Honduras Aides to Implement Court Ruling | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/post-college-to-get-sweepstakes-cash-for-a-scholarship.html | Post College to Get Sweepstakes Cash For a Scholarship | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-verdy-plays-swan-lake-lead-her-debut-performance-is-part-of.html | MISS VERDY PLAYS 'SWAN LAKE' LEAD; Her Debut Performance Is Part of the City Ballet's Tchaikovsky Program | True | By John Martin | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/landauer-associates-elect-vice-president.html | Landauer Associates Elect Vice President | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/basilio-banned-60-days-boxer-suspended-for-failure-to-make-weight.html | BASILIO BANNED 60 DAYS; Boxer Suspended for Failure to Make Weight Limit Here | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/john-wood-promotes-director-of-research.html | John Wood Promotes Director of Research | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/khrushchev-irked-at-pig-production.html | KHRUSHCHEV IRKED AT PIG PRODUCTION | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/fire-more-turks-freed.html | Fire More Turks Freed | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/west-indies-star-bats-152-not-out-in-test-at-sydney.html | West Indies' Star Bats 152 Not Out In Test at Sydney | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/scientists-grow-a-human-embryo-testtube-experiment-ends-after-29.html | SCIENTISTS GROW A HUMAN EMBRYO; Test-Tube Experiment Ends After 29 Days in Italy -- Vatican Assails It | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/de-sapio-scores-press-tammany-chief-at-fordham-sees-use-of.html | DE SAPIO SCORES PRESS; Tammany Chief, at Fordham, Sees Use of 'Half-Truths' | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/probation-head-named-in-li.html | Probation Head Named in L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mr-rusk-on-latin-america.html | Mr. Rusk on Latin America | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/many-kitchens-here-badly-equipped-despite-interest-shown-in-cooking.html | Many Kitchens Here Badly Equipped Despite Interest Shown in Cooking | True | By Craig Claiborne | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/2-canadian-exchanges-pick-statistics-officer.html | 2 Canadian Exchanges Pick Statistics Officer | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/coin-dearth-here-brings-rationing-disbursement-of-quarters-nickels.html | COIN DEARTH HERE BRINGS RATIONING; Disbursement of Quarters, Nickels and Pennies Cut - Collectors Cited | True | By Clare M. Reckert | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/commodities-index-steady-thursday.html | COMMODITIES INDEX STEADY THURSDAY | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/argument-on-retrial-delayed.html | Argument on Retrial Delayed | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/irving-wendling.html | IRVING WENDLING | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/laos-army-nears-key-leftist-gt-advance-units-are-within-3-miles-of.html | LAOS ARMY NEARS KEY LEFTIST GIT; Advance Units Are Within 3 Miles of Xiengkhouang, Vientiane Reports | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bruck-outfitting-sold-to-supplier-american-hospital-acquires-nurse.html | BRUCK OUTFITTING SOLD TO SUPPLIER; American Hospital Acquires Nurse Uniform Concern in Exchange of Shares | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/steel-scene-brighter-workers-recalled-furnaces-are-put-into.html | STEEL SCENE BRIGHTER; Workers Recalled, Furnaces Are Put Into Operation | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-pro-elevens-lose-35-million-american-football-league-clubs.html | NEW PRO ELEVENS LOSE $3.5 MILLION; American Football League Clubs Report Deficits -- Titans Drop $450,000 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/3-golfers-at-135-share-open-lead-leonard-balding-and-monti-set-pace.html | 3 GOLFERS AT 135 SHARE OPEN LEAD; Leonard, Balding and Monti Set Pace at San Diego -- Gary Player at 136 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/2-haverford-men-ch0sen-in-s0ccer-taylor-and-kovacsies-make.html | 2 HAVERFORD MEN CHOSEN IN SOCCER; Taylor and Kovacsies Make All-America -- Coaches Reminded of Ethics | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/javits-is-overridden-on-committee-jobs.html | JAVITS IS OVERRIDEN ON COMMITTEE JOBS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-carol-remien-prospective-bride.html | Miss Carol Remien Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/henry-morton-robinson-dies-novelist-wrote-the-cardinal-author-of.html | Henry Morton Robinson Dies; Novelist Wrote 'The Cardinal'; Author of Best-Seller Was a Poet, Editor, and Critic--Served Reader's Digest | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/his-early-years-are-depicted-as-part-of-our-american-heritage.html | His Early Years Are Depicted as Part of 'Our American Heritage' Series | True | By John P. Shanley | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/scad-and-negro-gains.html | SCAD and Negro Gains | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mobutu-puts-down-mutiny-of-men-holding-lumumba-mobutu-quells-mutiny.html | Mobutu Puts Down Mutiny Of Men Holding Lumumba; MOBUTU QUELLS MUTINY IN CONGO | True | By Paul Hofmann Special To The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-sallie-robinson-wed.html | Mrs. Sallie Robinson Wed | True | Special to The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/gleason-flabbergasted.html | Gleason 'Flabbergasted' | True | Special to The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/north-tarrytown.html | North Tarrytown | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aga-khan-beaten-again-palmertomkinson-gains-3d-skiing-victory-in.html | AGA KHAN BEATEN AGAIN; Palmer-Tomkinson Gains 3d Skiing Victory in Week | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/most-options-slip-on-cotton-board-near-march-moves-2-points-up.html | MOST OPTIONS SLIP ON COTTON BOARD; Near March Moves 2 Points Up, While Others Close Steady to 14 Off | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/air-force-detects-soviet-pacific-shot.html | AIR FORCE DETECTS SOVIET PACIFIC SHOT | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-laboratory-set-space-survival-to-be-studied-at-federal.html | NEW LABORATORY SET; Space Survival to Be Studied at Federal Institution | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/keating-would-widen-veto.html | Keating Would Widen Veto | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/age-only-improves-a-player-in-sport-of-curling-men-in-70s-show.html | Age Only Improves a Player in Sport of Curling; Men in 70's Show Skill in Bonspiel at Mount Hope ' Eight-Ender' Posted by Montreal Rink in Douglas Event | True | By Frank M. Blunk Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/contract-bridge-bidding-convention-subscribed-to-by-most-experts.html | Contract Bridge; Bidding Convention Subscribed to by Most Experts Requires a Strong Hand | True | By Albert H. Morehead | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/george-w-allen.html | GEORGE W. ALLEN | True | Special to The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/judaisms-status-in-u-s-acclaimed-antidefamation-chairman-calls.html | JUDAISM'S STATUS IN U. S. ACCLAIMED; Anti-Defamation Chairman Calls Security in Faith Unique in History | True | By Irving Spiegel | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tapers-beaten-9290-oilers-score-on-thompsons-free-throws-in.html | TAPERS BEATEN, 92-90; Oilers Score on Thompson's Free Throws in Overtime | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/president-parts-with-cabinet-too-moved-to-say-any-good-bys.html | President Parts With Cabinet Too Moved to Say Any Good-Bys | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/westchester-bronxville-ny.html | WESTCHESTER Bronxville, N.Y. | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/city-debt-discussed-state-group-talks-to-gerosa-about-payasyougo.html | CITY DEBT DISCUSSED; State Group Talks to Gerosa About Pay-As-You-Go | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/religious-shows-in-foreign-qjjest-trips-abroad-increasing-in-search.html | RELIGIOUS SHOWS IN FOREIGN QUEST; Trips Abroad Increasing in Search of Fresh TV Fare -- Music Series Jan. 22 | True | By Richard F. Shepard | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/navy-denies-harming-cuban.html | Navy Denies Harming Cuban | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/british-officer-sought-police-join-search-for-aide-who-had-access.html | BRITISH OFFICER SOUGHT; Police Join Search for Aide Who Had Access to Secrets | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/paris-play-uses-jazz-ellington-taped-the-score-for-turcaret-written.html | PARIS PLAY USES JAZZ; Ellington Taped the Score for 'Turcaret,' Written in 1709 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-president-named-by-industrial-plywood.html | New President Named By Industrial Plywood | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/market-trading-is-broadest-ever-1292-issues-change-hands-average.html | MARKET TRADING IS BROADEST EVER; 1,292 Issues Change Hands -- Average Climbs 2.77 as Turnover Soars VOLUME IS AT 4,515,650 Ling-Temco Is Most Active, Rising 1 7/8 to 30 3/4 -- G.E. Gains 2 Points to 69 5/8 MARKET TRADING IS BROADEST EVER | True | By Burton Crane | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/norwalk-conn.html | Norwalk, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/governor-hails-tax-rebate.html | Governor Hails Tax Rebate | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dimitri-bashkirov-plays-at-museum.html | Dimitri Bashkirov Plays at Museum | True | By Harold C. Schonberg | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mutual-fund-group-maps-unit-merger.html | MUTUAL FUND GROUP MAPS UNIT MERGER | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/carl-marks-broker-dies-at-62-specialist-in-foreign-securities.html | Carl Marks, Broker, Dies at 62; Specialist in Foreign Securities | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/art-gallery-variety-contemporary-works-on-view-here-show-wide-range.html | Art: Gallery Variety; Contemporary Works on View Here Show Wide Range of Treatments | True | By Stuart Preston | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/3-labor-leaders-support-de-sapio-prendergast-also-backed-in-party.html | 3 LABOR LEADERS SUPPORT DE SAPIO; Prendergast Also Backed in Party Fight by Officials of State and City Unions 3 LABOR LEADERS SUPPORT DE SAPIO | True | By Ralph Katz | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/khrushchev-meets-indian.html | Khrushchev Meets Indian | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/brentano-has-pneumonia.html | Brentano Has Pneumonia | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/electra-hdd-able-to-fly-on-2-engines.html | ELECTRA HELD ABLE TO FLY ON 2 ENGINES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ind-normal-again-after-main-break-tracks-dry-and-service-is-on.html | IND NORMAL AGAIN AFTER MAIN BREAK; Tracks Dry and Service Is on Schedule - U-Shaped Hole Found in Pipe STREET TRAFFIC SLOWED Only 2 of 4 Lanes Opened On Central Park West -- Cause of Break Unknown | True | By McCandlish Phillips | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sophomores-lead-tigers.html | Sophomores Lead Tigers | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/physician-protests-jersey-suspension.html | PHYSICIAN PROTESTS JERSEY SUSPENSION | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dr-gsovski-dead-us-library-aide-chief-of-the-european-law-division.html | DR. GSOVSKI DEAD; U.S. LIBRARY AIDE; Chief of the European Law Division Was Authority on Communist Legal Codes | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ship-brokers-elect-james-j-smith-again-named-president-of-group.html | SHIP BROKERS ELECT; James J. Smith Again Named President of Group | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nationalists-accuse-belgium.html | Nationalists Accuse Belgium | True | Special to The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/a-new-property-is-found-in-virus-scientists-find-dead-ones-can-be.html | A NEW PROPERTY IS FOUND IN VIRUS; Scientists Find Dead Ones Can Be Rejuvenated by Other Killed Particles | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dominion-tar-chemical.html | Dominion Tar & Chemical | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tammy-grimes-faints-during-molly-brown.html | Tammy Grimes Faints During 'Molly Brown' | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dulles-lore-compiled-world-faith-collection-set-up-in-union.html | DULLES LORE COMPILED; World Faith Collection Set Up in Union Theological Library | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/harlem-unit-backs-brown-in-borough.html | HARLEM UNIT BACKS BROWN IN BOROUGH | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rebels-consider-approach.html | Rebels Consider Approach | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/potato-futures-are-more-active-prices-move-3-points-off-to-1-point.html | POTATO FUTURES ARE MORE ACTIVE; Prices Move 3 Points Off to 1 Point Up -- Cocoa Falls -- Copper Advances | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/excerpts-from-the-testimony-of-robert-kennedy-before-senate-panel.html | Excerpts From the Testimony of Robert Kennedy Before Senate Panel | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/strike-ends-at-rome-airport.html | Strike Ends at Rome Airport | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/seaway-review-slated.html | Seaway Review Slated | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/even-horatio-alger-disclosed-as-lucky.html | EVEN HORATIO ALGER DISCLOSED AS LUCKY | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/judith-van-law-engaged-to-wed-michael-loucks-alumna-of-connecticut.html | Judith Van Law Engaged to Wed Michael Loucks; Alumna of Connecticut and Law Student Will Be Married in June | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/danes-critical-of-us-change-in-trade-practices-is-urged-in.html | DANES CRITICAL OF U.S.; Change in Trade Practices Is Urged in Parliament | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mr-khrushchevs-farm-troubles.html | Mr. Khrushchev's Farm Troubles | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/track-stars-are-on-the-run-k-of-c-meet-draws-a-firstclass-field-in.html | Track Stars Are on the Run; K. of C. Meet Draws a First-Class Field in Boston Tonight Thomas, Norris and Carroll Favored in Their Specialties | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pickets-withdrawn-at-port-in-houston.html | PICKETS WITHDRAWN AT PORT IN HOUSTON | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/de-gaulle-lauds-army-in-algeria-says-its-attitude-before-and-during.html | DE GAULLE LAUDS ARMY IN ALGERIA; Says Its Attitude Before and During Referendum Was 'in General Exemplary' | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/readmit-negroes-georgia-u-is-told-judge-bootle-orders-action-monday.html | READMIT NEGROES, GEORGIA U. IS TOLD; Judge Bootle Orders Action Monday -- Vandiver Vows Aid in Keeping Peace READMIT NEGROES, GEORGIA U. IS TOLD | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/youth-corps-bill-introduced.html | Youth Corps Bill Introduced | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/david-bell-dead-at-96-did-most-of-metal-working-on-fords-first.html | DAVID BELL DEAD AT 96; Did Most of Metal Working on Ford's First Automobile | True | J1 Did Most of Metal Working on] Ford's First Automobile I | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/u-s-jet-sets-marks-goes-1200-m-p-h.html | U. S. JET SETS MARKS; GOES 1,200 M. P. H. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dartmouth-wins-65-51.html | Dartmouth Wins, 65 -- 51 | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/horseshows-group-chooses-hart-again.html | HORSE-SHOWS GROUP CHOOSES HART AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mackay-and-buchholz-lose.html | MacKay and Buchholz Lose | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/2-medals-awarded-by-arts-institute.html | 2 MEDALS AWARDED BY ARTS INSTITUTE | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/castro-waiting-to-get-us-base-guantanamo-a-headache-for-kennedy-he.html | CASTRO 'WAITING' TO GET U.S. BASE; Guantanamo a 'Headache' for Kennedy, He Says -- 'Torture' Alleged There | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/truck-groups-join-forces.html | Truck Groups Join Forces | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/prison-aide-calls-fcc-us-director-seeks-hearing-on-untouchables.html | PRISON AIDE CALLS F.C.C.; U.S. Director Seeks Hearing on 'Untouchables' Show | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bengurions-statements-views-on-religion-of-jews-outside-israel-are.html | Ben-Gurion's Statements; Views on Religion of Jews Outside Israel Are Challenged | True | HAMILTON FISH | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/radio-and-tv-urged-to-aid-goals-of-us.html | RADIO AND TV URGED TO AID GOALS OF U.S. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-zealanders-lead.html | New Zealanders Lead | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/philip-hills-jr-fiance-of-catherine-baratoff.html | Philip Hills Jr. Fiance Of Catherine Baratoff | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mary-c-rockefeller-fiancee-of-ensign-governors-daughter-engaged-to.html | Mary C. Rockefeller Fiancee of Ensign; Governor's Daughter Engaged to William J. Strawbridge Jr. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-seizes-cuban-exile.html | U.S. Seizes Cuban Exile | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pakistan-to-get-british-loan.html | Pakistan to Get British Loan | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cecily-depew-engaged-to-raymond-r-purdin.html | Cecily Depew Engaged To Raymond R. Purdin | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/brooklyn-bowling-unit-gets-construction-loan.html | Brooklyn Bowling Unit Gets Construction Loan | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/adenauer-to-visit-london.html | Adenauer to Visit London | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kay-chevalier-signed.html | Kay Chevalier Signed | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tribute-to-sol-levitas.html | Tribute to Sol Levitas | True | ADOLF A. BERIE | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bal-blanc-held-by-russian-unit-at-the-st-regis-julian-new-years-eve.html | Bal Blanc Held By Russian Unit At the St. Regis; Julian New Year's Eve Marked at Event for Aid Association | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgium-accused-anew-on-ruanda-2-africans-and-asian-back-soviet.html | BELGIUM ACCUSED ANEW ON RUANDA; 2 Africans and Asian Back Soviet Charges in U.N. -- Debate Continues Today BELGIUM ACCUSED ANEW ON RUANDA | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-action-on-elderly-mcnamara-urges-creation-of-special-senate.html | NEW ACTION ON ELDERLY; McNamara Urges Creation of Special Senate Study | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/wood-field-and-stream-dip-in-fishing-license-sales-is-really-more.html | Wood, Field and Stream; Dip in Fishing License Sales Is Really More Apparent Than Real, Apparently | True | By John W. Randolph | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/butterflies-even-come-by-the-yard-to-adorn-entire-home-and-family.html | Butterflies Even Come by the Yard To Adorn Entire Home and Family | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/killer-is-sentenced-gets-20-to-25-years-for-fatal-stabbing-of.html | KILLER IS SENTENCED; Gets 20 to 25 Years for Fatal Stabbing of Jersey Girl | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/better-remote-control-systems-possible-with-tiny-microphone.html | Better Remote Control Systems Possible With Tiny Microphone; Patented Device Operates Household Appliances by Ultrasonic Waves VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/conditions-in-turkey-voluntary-sharing-of-military-juntas-power-is.html | Conditions in Turkey; Voluntary Sharing of Militar Junta's Power Is Stressed | True | ALBERT GORVINE | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/canadian-hydrocarbons.html | Canadian Hydrocarbons | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ibms-earnings-rise-to-new-high-share-profit-for-60-put-at-918.html | I.B.M.'S EARNINGS RISE TO NEW HIGH; Share Profit for '60 Put at $9.18, Against $7.97 Peak Set in Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/plea-to-bengurion-failed-to-halt-rift.html | PLEA TO BEN-GURION FAILED TO HALT RIFT | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rusk-returns.html | Rusk Returns | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/scofflaws-arraigned-16-from-maspeth-held-in-ignoring-of-31-tickets.html | SCOFFLAWS ARRAIGNED; 16 From Maspeth Held in Ignoring of 31 Tickets | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dobbs-quits-at-tulsa.html | Dobbs Quits at Tulsa | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgian-reforms-pass-first-vote-lower-house-of-parliament-gives.html | BELGIAN REFORMS PASS FIRST VOTE; Lower House of Parliament Gives Approval 115 to 90 BELGIAN REFORMS PASS FIRST VOTE | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/oil-concession-curbed-venezuela-to-bar-further-assignment-of.html | OIL CONCESSION CURBED; Venezuela to Bar Further Assignment of Reserves | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-woman-killed-in-greece.html | U.S. Woman Killed in Greece | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/german-red-taunted-west-german-students-stone-car-of-visiting.html | GERMAN RED TAUNTED; West German Students Stone Car of Visiting Official | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/algeria-settlers-liquidate-assets-fear-new-regime-business-hard-hit.html | ALGERIA SETTLERS LIQUIDATE ASSETS; FEAR NEW REGIME; Business Hard Hit as Mood of Insecurity Increases Among Europeans MUCH REALTY FOR SALE But Officials Say Economy Is Strong and Big Concerns Are Not Feeling Pinch ALGERIA SETTLERS LIQUIDATE ASSETS | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/yugoslavs-hear-kurtz-lead-mass-beethoven-missa-solemnis-has-its.html | YUGOSLAVS HEAR KURTZ LEAD MASS; Beethoven 'Missa Solemnis' Has Its First Performance in Nation in 20 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/jazz-musican-is-killed.html | Jazz Musician Is Killed | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cuba-frees-us-newsman.html | Cuba Frees U.S. Newsman | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/recital-to-aid-student-fund.html | Recital to Aid Student Fund | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dorothy-thompson-is-ill.html | Dorothy Thompson Is Ill | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/16-million-in-child-aid-un-fund-makes-allocations-to-projects-in-62.html | 16 MILLION IN CHILD AID; U.N. Fund Makes Allocations to Projects in 62 Lands | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/german-film-fete-to-get-us-movies-10-short-subjects-selected-as.html | GERMAN FILM FETE TO GET U.S. MOVIES; 10 Short Subjects Selected as Entries for Oberhausen Competition Feb. 6 to 11 | True | By Howard Thompson | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/seton-hall-defeats-st-peters-9385-brooklyn-is-victor.html | Seton Hall Defeats St. Peter's, 93-85; Brooklyn Is Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nationals-defeat-knicks-and-celtics-subdue-warriors-in-boston-twin.html | Nationals Defeat Knicks and Celtics Subdue Warriors in Boston Twin Bill; SYRACUSE GAINS 106-105 VICTORY Late Drive by Knicks Falls Short -- Celtics Triumph in Overtime, 123-121 | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-yorkers-get-texas-motel.html | New Yorkers Get Texas Motel | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgian-strike-leader-andre-renard.html | Belgian Strike Leader; Andre Renard | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/newcombe-to-start-over-again-hell-rejoin-dodgers-in-spring-old.html | Newcombe to Start Over Again: He'll Rejoin Dodgers in Spring Old Brooklyn Star Who Once Won 27 Games Receives Release From Indians | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/navy-tops-colgate-74-73.html | Navy Tops Colgate, 74 -- 73 | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/army-six-routed-112-latrielle-sparks-middlebury-attack-with-six.html | ARMY SIX ROUTED, 11-2; Latrielle Sparks Middlebury Attack With Six Goals | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/krupp-said-to-win-new-stay.html | Krupp Said to Win New Stay | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stamford-plants-see-rises-in-jobs-48-tell-survey-they-expect-10-to.html | STAMFORD PLANTS SEE RISES IN JOBS; 48 Tell Survey They Expect 10 to 100% Increases | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/lichtenberger-hails-rector-in-scarsdale-rector-is-hailed-for-fight.html | Lichtenberger Hails Rector in Scarsdale; RECTOR IS HAILED FOR FIGHT ON BIAS | True | By John W. Stevens Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/carpenter-killed-upstate.html | Carpenter Killed Upstate | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/7-lost-off-oregon.html | 7 Lost Off Oregon | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/gunshop-proprietress-captures-teenagers.html | Gun-Shop Proprietress Captures Teen-Agers | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rover-six-downs-jets-52.html | Rover Six Downs Jets, 5-2 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/brooklyn-factory-is-rented.html | Brooklyn Factory Is Rented | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/desalter-built-in-israel-to-process-sea-water.html | Desalter Built in Israel To Process Sea Water | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/paraguay-rebukes-roa.html | Paraguay Rebukes Roa | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-burns-gains-final.html | Miss Burns Gains Final | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/130-fined-in-campaign-for-cleaner-subways.html | 130 Fined in Campaign For Cleaner Subways | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/canadians-sign-brown-vancouver-gets-allamerica-guard-from-minnesota.html | CANADIANS SIGN BROWN; Vancouver Gets All-America Guard From Minnesota | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/19-more-officers-shifted-by-police-transferred-to-lower-jobs-in.html | 19 MORE OFFICERS SHIFTED BY POLICE; Transferred to Lower Jobs in Compliance With Writ | True | By Guy Passant | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tennis-outfit-of-paper-can-be-thrown-away.html | Tennis Outfit of Paper Can Be Thrown Away | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nepalese-released-freeing-of-ousted-premiers-halfbrother-is.html | NEPALESE RELEASED; Freeing of Ousted Premier's Half-Brother Is Reported | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sidelights-wall-st-backing-railroad-union.html | Sidelights; Wall St. Backing Railroad Union | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cassel-ronkin.html | CASSEL RONKIN | True | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/un-rescuing-whites.html | U.N. Rescuing Whites | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/italian-designers-are-on-the-move-to-high-fashion-showings-in.html | Italian Designers Are on the Move to High Fashion Showings in Florence | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-negro-heads-social-work-unit.html | U.S. Negro Heads Social Work Unit | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/price-of-gold-bullion-slips-in-london-trade.html | Price of Gold Bullion Slips in London Trade | True | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/squadron-a-downs-fairfield-poloists.html | SQUADRON A DOWNS FAIRFIELD POLOISTS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rca-grants-63-scholarships.html | R.C.A. Grants 63 Scholarships | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-hagge-posts-72.html | Mrs. Hagge Posts 72 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aid-sought-for-cuban-exiles.html | Aid Sought for Cuban Exiles | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/vietnam-terrorists-kill-12.html | Vietnam Terrorists Kill 12 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/02-rise-is-posted-by-primary-prices.html | 0.2% RISE IS POSTED BY PRIMARY PRICES | True | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tobin-calls-motive-of-inquiry-personal-tobin-on-stand-attacks-inquiry.html | Tobin Calls Motive Of Inquiry Personal; TOBIN, ON STAND, ATTACKS INQUIRY | True | By Joseph C. Ingraham Special to the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/crude-oil-stocks-shrink.html | Crude Oil Stocks Shrink | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nawabs-daughter-gets-ruler-of-bhopal-title.html | Nawab's Daughter Gets Ruler of Bhopal Title | True | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robards-to-wed-miss-bacall.html | Robards to Wed Miss Bacall | True | Special to The New York Times. | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/use-of-land-for-highways.html | Use of Land for Highways | True | ALICE M. DWIGHT | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/giants-sign-moynihan-to-aid-quarterback-corps-holy-cross-star.html | Giants Sign Moynihan to Aid Quarterback Corps; HOLY CROSS STAR HAILED AS PASSER Moynihan Had Only a Year on Varsity, but Is Called Fine Prospect for Pros | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/son-to-mrs-c-w-trippe.html | Son to Mrs. C. W. Trippe | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dynamic-economy-seen-indicators-it-is-declared-fail-to-reflect-real.html | Dynamic Economy Seen; Indicators, It Is Declared, Fail to Reflect Real Growth | True | THOMAS B. CURTIS | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/webb-knapp.html | Webb & Knapp | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/director-of-detroit-symphony-leads-philharmonic-in-3-standard-works.html | Director of Detroit Symphony Leads Philharmonic in 3 Standard Works | True | RAYMOND ERICSON | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/church-accepts-new-union.html | Church Accepts New Union | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/162-in-first-wicket.html | 162 in First Wicket | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/eric-heidsieck-presents-piano-recital.html | Eric Heidsieck Presents Piano Recital | True | R.E. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mme-ritz-widow-of-the-hotel-man-biographer-of-husband-dies-at.html | MME. RITZ, WIDOW OF THE HOTEL MAN; Biographer of Husband Dies at 93-- Segregated Nazis at Paris Hotel in War | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/peck-peck-advances-2-officers.html | Peck & Peck Advances 2 Officers | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/child-to-mrs-w-h-parry.html | Child to Mrs. W. H. Parry | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bill-offered-to-save-hamilton-home-here.html | Bill Offered to Save Hamilton Home Here | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/james-s-dwyer-dead-detective-served-on-deweys-rackets-squad-in.html | JAMES S. DWYER DEAD; Detective Served on Dewey's Rackets Squad in Thirties | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/notre-dame-honors-rickover.html | Notre Dame Honors Rickover | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/late-rally-lifts-stocks-in-london-hopes-for-easing-of-curbs-on.html | LATE RALLY LIFTS STOCKS IN LONDON; Hopes for Easing of Curbs on Installment Buying Cause Wide Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/major-newark-bank-elects-new-president.html | Major Newark Bank Elects New President | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/baird-rejoining-bank-in-st-paul-treasury-under-secretary-is.html | BAIRD REJOINING BANK IN ST. PAUL; Treasury Under Secretary Is Re-elected Chairman of First National | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/one-happy-family-continues-a-trend.html | 'One Happy Family' Continues a Trend | True | R.F.S. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kirkpatrick-opens-harpsichord-series.html | KIRKPATRICK OPENS HARPSICHORD SERIES | True | ERIC SALZMAN. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/alcoa-quits-ship-pact-leaves-only-2-lines-in-puerto-ricoeast.html | ALCOA QUITS SHIP PACT; Leaves Only 2 Lines in Puerto Rico-East Coast-Gulf Unit | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/interracial-chorus-joshua.html | Interracial Chorus Presents 'Joshua' | True | ALLEN HUGHES. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/gerould-t-lane.html | GEROULD T. LANE | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/calendar-heavy-with-new-issues-tax-exempts-dominate-list-of.html | CALENDAR HEAVY WITH NEW ISSUES; Tax Exempts Dominate List of Offerings Next Week CALENDAR HEAVY WITH NEW ISSUES | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/louis-k-sachs.html | LOUIS K. SACHS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stationery-executive-shifts.html | Stationery Executive Shifts | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/house-gop-chiefs-skirt-rules-fight.html | HOUSE G.O.P. CHIEFS SKIRT RULES FIGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stock-exchange-seat-152000.html | Stock Exchange Seat $152,000 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-phone-plan-under-scrutiny-fcc-tells-at-t-to-0-ahead-with-wats.html | NEW PHONE PLAN UNDER SCRUTINY; F.C.C. Tells A.T. & T. to 0 Ahead With WATS System -- Investigation Set RATES TO BE STUDIED Division of Revenues Also to Be Eyed by Agency -- Service Begins Sunday | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/shakespeares-age-of-kings.html | Shakespeare's Age of Kings | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-j-g-newcomb-coast-civic-leader.html | MRS. J. G. NEWCOMB, COAST CIVIC LEADER | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/carleton-s-connor-a-labor-lawyer-46.html | CARLETON S. CONNOR, A LABOR LAWYER, 46 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/moroccan-jews-irate-group-asserts-police-took-discriminatory-action.html | MOROCCAN JEWS IRATE; Group Asserts Police Took Discriminatory Action | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/exiles-say-military-resistance-to-castro-is-growing-inside-cuba.html | Exiles Say Military Resistance to Castro Is Growing Inside Cuba; Exiles Says Military Resistance To Castro Is Growing in Cuba | True | By Sam Pope Brewer Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/marshall-l-phelps.html | MARSHALL L. PHELPS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ufford-tops-yerkes-in-squash-racquets.html | UFFORD TOPS YERKES IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aec-job-offered-to-coast-chemist-dr-seaborg-silent-on-news-two.html | A.E.C. JOB OFFERED TO COAST CHEMIST; Dr. Seaborg Silent on News -- Two Others Considered as Board's 5th Member | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dr-n-r-blatherwick.html | DR. N. R. BLATHERWICK | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bank-woos-funds-as-bills-mature-bowery-savings-notifies-buyers-it.html | BANK WOOS FUNDS AS BILLS MATURE; Bowery Savings Notifies Buyers It Will Collect and Deposit Money | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/german-states-set-aid-to-lend-120000000-to-poor-lands-interestfree.html | GERMAN STATES SET AID; To Lend $120,000,000 to Poor Lands Interest-Free | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/an-uneasy-calm-prevails-in-haiti-duvalier-regime-lays-plans-to.html | AN UNEASY CALM PREVAILS IN HAITI; Duvalier Regime Lays Plans to Resist Student Strikes Scheduled for Monday | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/penn-sets-back-yale-five-7351-purdy-scores-22-points-for-quakers.html | PENN SETS BACK YALE FIVE, 73-51; Purdy Scores 22 Points for Quakers -- La Salle Wins From Manhattan, 74-68 | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ice-boat-races-begin-today.html | Ice Boat Races Begin Today | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cancer-rise-is-laid-to-abomb-radiation.html | CANCER RISE IS LAID TO A-BOMB RADIATION | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aircraft-widen-lead-over-ships-twice-as-many-passengers-crossed.html | AIRCRAFT WIDEN LEAD OVER SHIPS; Twice as Many Passengers Crossed Atlantic by Air Than by Sea in 1960 | True | By Werner Bamberger | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/paterson.html | Paterson | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/test-of-africanasian-plan.html | Test of African-Asian Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/macon-joins-baseball-league.html | Macon Joins Baseball League | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/moonlight-quip-in-savoyand-line-amuses-cavanagh.html | 'Moonlight' Quip In Savoyand Line Amuses Cavanagh | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cards-sign-etcheverry.html | Cards Sign Etcheverry | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/winter-of-discontent-cold-wave-low41-high72-ruffling-indians-but-it.html | Winter of Discontent; Cold Wave (Low41; High72) Ruffling Indians, but It Has Its Compensations | True | By Paul Grimes Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/help-now-on-the-way-for-busy-homemakers.html | Help Now on the Way For Busy Homemakers | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nasar-gross.html | Nasar -- Gross | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/us-power-squadrons-to-reelect-weber-today.html | U.S. Power Squadrons to Re-elect Weber Today. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/jersey-and-li-fires-kill-man-2-children.html | JERSEY AND L.I. FIRES KILL MAN, 2 CHILDREN | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sugar-men-to-meet-council-to-set-new-basis-for-price-structure.html | SUGAR MEN TO MEET; Council to Set New Basis for Price Structure | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/soviet-bloc-maps-wide-aid-to-cuba-report-by-guevara-shows-unusual.html | SOVIET BLOC MAPS WIDE AID TO CUBA; Report by Guevara Shows Unusual Multilateral Plan for Trade With Havana | True | By Harry Schwartz | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/noble-hash-first.html | Noble Hash First | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/missile-trackers-in-africa.html | Missile Trackers in Africa | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ample-supplies-sighted-for-oils-un-study-also-sees-price-stability.html | AMPLE SUPPLIES SIGHTED FOR OILS; U.N. Study Also Sees Price -- Stability in Edible Fats | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/agva-enjoined-on-a-blacklisting-us-court-rules-performer-must-get.html | A.G.V.A. ENJOINED ON A BLACKLISTING; U.S. Court Rules Performer Must Get Hearing Before Disciplinary Action | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/45-million-idle-in-december-set-20year-record-months-total-increase.html | 4.5 MILLION IDLE IN DECEMBER SET 20-YEAR RECORD; Month's Total Increase Is 3 Times Normal -- Douglas Sees Serious Recession 4.5 MILLION IDLE SET 20-YEAR HIGH | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rudder-club-elects-commodore.html | Rudder Club Elects Commodore | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dillon-will-seek-tax-reform-soon-promises-senate-unit-view-on.html | DILLON WILL SEEK TAX REFORM SOON; Promises Senate Unit View on Balance of Payments - Goldberg Approved DILLON WILL SEEK TAX REFORM SOON Kennedy's Cabinet Choices March Up the Hill to Senate Hearings | True | By Richard E. Mooney Special to The New York Times | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/2-destroyers-collide-none-hurt-in-crash-during-exercise-off.html | 2 DESTROYERS COLLIDE; None Hurt in Crash During Exercise Off Carolina | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-jersey-elizabeth.html | NEW JERSEY Elizabeth | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stahrs-career-varied.html | Stahr's Career Varied | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/heads-civil-war-fete-brooklyn-banker-named-to-lead-city-in.html | HEADS CIVIL WAR FETE; Brooklyn Banker Named to Lead City in Centennial | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/britains-auto-slump-a-glance-at-cutbacks-and-layoffs-and-sag-in.html | Britain's Auto Slump; A Glance at Cutbacks and Lay-Offs And Sag in Foreign, Domestic Sales BRITAIN'S SLUMP IN CARS ANALYZED | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/13-parcels-sold-in-package-deal-manhattan-proparties-are-disposed.html | 13 PARCELS SOLD IN PACKAGE DEAL; Manhattan Properties Are Disposed of by Hurwitz -- Loft Contract Made | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/reform-rabbis-elect-city-president.html | Reform Rabbis Elect City Area President | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/soviet-denial-is-surprise.html | Soviet Denial Is Surprise | True | Special to The New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/gov-underwood-to-join-island-creek-coal-co.html | Gov. Underwood to Join Island Creek Coal Co. | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/all-futures-rise-in-the-grain-pits-weeks-losses-cut-in-half.html | ALL FUTURES RISE IN THE GRAIN PITS; Week's Losses Cut in Half -- Soybeans Advance by 1 1/2 to 2 1/2c a Bushel | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/harmony-on-capitol-hill-incoming-cabinet-is-greeted-cordially-in.html | Harmony on Capitol Hill; Incoming Cabinet Is Greeted Cordially In Debut Before Senatorial Audience | True | By James Reston Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/laverfrench-win-in-doubles.html | Laver-French Win in Doubles | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/lowpay-imports-fought-by-union-ban-set-on-their-handling-in-chicago.html | LOW-PAY IMPORTS FOUGHT BY UNION; Ban Set on Their Handling in Chicago Electric Field -- Tariff Action Urged | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/defense-concepts-iii-current-strategy-keyed-to-target-list-that-is.html | Defense Concepts -- III; Current Strategy Keyed to Target List That Is a Blend of 2 Clashing Doctrines | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kaiser-and-steel-union-propose-role-for-public-in-negotiations.html | Kaiser and Steel Union Propose Role for Public in Negotiations | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-7-no-title-glen-alden-loses-round-of-battle-court-bars.html | Article 7 -- No Title; GLEN ALDEN LOSES ROUND OF BATTLE Court Bars Company From Acquiring Endicott Stock at Least Until Jan. 25 GLEN ALDEN LOSES ROUND OF BATTLE | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/awards-for-building-slated.html | Awards for Building Slated | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/uruguays-stand-stirs-opposition-political-lines-are-defined-by.html | URUGUAY'S STAND STIRS OPPOSITION; Political Lines Are Defined by Ouster of Cuban Envoy and Soviet Diplomat | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/puerto-rico-and-israel-banks-apply-to-set-up-branches-here-branches.html | Puerto Rico and Israel Banks Apply to Set Up Branches Here; BRANCHES IN CITY SOUGHT BY BANKS | True | | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-14 | 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bliey-tilden-s-fullback-makes-schoolboy-allamerica-eleven.html | Bliey, Tilden's Fullback, Makes Schoolboy All-America Eleven | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416445 | RE0000416445 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miami-boat-show-largest-in-south-listed-feb-1722.html | Miami Boat Show, Largest in South, Listed Feb. 17-22 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/moscows-store-for-newlyweds-moscows-store-for-newlyweds.html | Moscow's 'Store for Newlyweds'; Moscow's 'Store for Newlyweds' | True | By Osgood Caruthers | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/football.html | FOOTBALL | True | H.D. KNEELAND | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/early-americans-maya-land-of-the-turkey-and-the-deer-by-victor-w.html | Early Americans; MAYA: Land of the Turkey and the Deer. By Victor W. von Hagen. Illustrated by Alberto Beltran. 128 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 11 to 14. THE MOUND BUILDERS. By William E. Scheele. Illustrated by the author. 62 pp. Cleveland and New York: The World Publishing Company. $2.50. For Ages 10 to 14. THE FIRST COMERS: Indians of America's Dawn. By Alice Marriott. Illustrated by Harvey Weiss. 246 pp. New York: Longmans, Green & Co. $4.50. For Ages 12 to 16. | True | RUTH M. UNDERHILL | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lorraine-m-livoti-teacher-engaged-to-james-a-walsh.html | Lorraine M. Livoti, Teacher, Engaged to James A. Walsh | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/housing-market-enigma-mortgage-expert-sees-the-interest-rate-as.html | Housing Market Enigma; Mortgage Expert Sees the Interest Rate As False Issue in Home Buying Decision EXPERT QUESTIONS ROLE OF INTEREST | True | By Walter H. Stern | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-puts-speed-in-vote-counting-state-board-sanctions-use-of.html | COAST PUTS SPEED IN VOTE COUNTING; State Board Sanctions Use of Electronic Device That 'Reads' Paper Ballots | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/advertising-shell-hunt-hectic-a-search-for-works-of-art-encounters.html | Advertising Shell Hunt Hectic; A Search for Works of Art Encounters Many Obstacles | True | By Robert Alden | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lise-schneider-gives-recital-in-piano-series-at-town-hall.html | Lise Schneider Gives Recital In Piano Series at Town Hall | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/brazil-jails-strikers-300-firemen-and-policemen-held-in-sao-paulo.html | BRAZIL JAILS STRIKERS; 300 Firemen and Policemen Held in Sao Paulo State | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/theme-afloat-is-fun-in-61.html | Theme Afloat Is 'Fun in '61' | True | BY Clarence E. Lovejoy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/among-the-ancients-boy-who-lived-in-a-cave-by-estelle-friedman.html | Among the Ancients; BOY WHO LIVED IN A CAVE. By Estelle Friedman. Illustrated by Theresa Sherman. 47 pp. New York: G.P. Putnam's Sons. $2. For Ages 3 to 8. | True | CAROLYN H. LAVENDER | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/31953-pay-off-rewards-2.html | $31,953 Pay-off Rewards 2 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-gulf-coast-has-a-way-of-life-all-its-own.html | THE GULF COAST HAS A WAY OF LIFE ALL ITS OWN | True | By H.p. Koenig | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ad-astra-per-classroom.html | Ad Astra Per Classroom | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/doublecabin-craft-popular-42footer.html | DOUBLE-CABIN CRAFT POPULAR 42-FOOTER | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/swiss-wilhelm-meister-green-henry-by-gottfried-keller-translated-by.html | Swiss Wilhelm Meister; GREEN HENRY. By Gottfried Keller. Translated by A.M. Halt from the German, "Gruene Heinrich." 706 pp. New York: Grove Press. $6.50. | True | By Richard Plant | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adenauer-opens-new-erhard-rift-minister-hopping-mad-at-bonns.html | ADENAUER OPENS NEW ERHARD RIFT; Minister 'Hopping Mad' at Bonn's Reassurance to Paris on His Article | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/do-re-mi-fete-slated-on-may-2-to-aid-students-party-and-pretheatre.html | 'Do Re Mi' Fete Slated on May 2 To Aid Students; Party and Pre-Theatre Dinner Will Benefit Bennington Fund | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jill-f-levingson-and-a-physician-will-be-married-graduate-o.html | Jill F. Levingson And a Physician Will be Married; Graduate of Wellesley Is Future Bride of Dr. Charles Nechemias | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mit-offers-spur-to-area-economy-plants-turn-out-electronic.html | M.I.T. OFFERS SPUR TO AREA ECONOMY; Plants Turn Out Electronic Components as Result of Research in Laboratories | True | By John H. Fenton Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/morris-county-in-70-assessed-by-parley.html | MORRIS COUNTY IN '70 ASSESSED BY PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/allott-to-oppose-robert-f-kennedy.html | ALLOTT TO OPPOSE ROBERT F. KENNEDY | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/algeria-rebel-bid-for-talks-is-seen.html | ALGERIA REBEL BID FOR TALKS IS SEEN | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/two-victorians-gilbert-and-sullivan-reflect-their-age-and-in-their.html | TWO VICTORIANS; Gilbert and Sullivan Reflect Their Age And, in Their Satire, Transcend It | True | By Harold C. Schonberg | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/moscow-to-try-lax-farm-aides-angered-khrushchev-orders-criminal.html | MOSCOW TO TRY LAX FARM AIDES; Angered Khrushchev Orders Criminal Charges Against Those Cheating on Quotas | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-accuses-us-of-harassing-ship.html | SOVIET ACCUSES U.S. OF HARASSING SHIP | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/susan-rosenthal-engaged.html | Susan Rosenthal Engaged | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/margaret-darrow-is-wed.html | Margaret Darrow Is Wed | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-defeats-harvard.html | Cornell Defeats Harvard | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/british-unions-aid-belgians.html | British Unions Aid Belgians | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hamsters-go-around-with-flies-in-polar-biological-clock-tests.html | Hamsters Go Around With Flies In Polar Biological Clock Tests; Antarctic Scientists Study the Effect of Earth's Rotation on Time Sense Shown by Most Living Things | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/museum-pieces-for-moderns.html | Museum Pieces for Moderns | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/illinois-defeats-michigan-8864-downey-paces-victors-with-24-points.html | ILLINOIS DEFEATS MICHIGAN, 88-64; Downey Paces Victors With 24 Points -- Tidwell Stars for Wolverine Five | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/source-of-dispute-the-white-nile-by-alan-moorehead-illustrated-385.html | Source of Dispute; THE WHITE NILE. By Alan Moorehead. Illustrated. 385 pp. New York: Harper & Bros. $5.95. The Nile, Source of Dispute | True | By James Duffy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eagles-add-2-tackles-end.html | Eagles Add 2 Tackles, End | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treasure-chest.html | Treasure Chest | True | ByRon On Shelley | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/priscilla-willard-wed-to-benjamin-owens.html | Priscilla Willard Wed To Benjamin Owens | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jordan-remers.html | Jordan -- Remers | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/radiotv-bookshelf.html | RADIO-TV BOOKSHELF | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marciano-weighing-a-comeback-in-ring.html | MARCIANO WEIGHING A COMEBACK IN RING | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-team-scores-over-us-gymnasts.html | SOVIET TEAM SCORES OVER U.S. GYMNASTS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/gloria-goldsmith-and-elliot-raiffa-will-be-married-instructor-at.html | Gloria Goldsmith And Elliot Raiffa Will Be Married; Instructor at Pratt Is Engaged to Alumnus of U. of Michigan | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/harvard-downs-dartmouth-71-for-6th-hockey-victory-in-row-forbes-and.html | Harvard Downs Dartmouth, 7-1 For 6th Hockey Victory in Row; Forbes and Morse Score 2 Goals Each for Crimson -- Middlebury Defeats Yale, 7-6, With 2 Late Tallies | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/on-the-poetry-shelf-theres-something-for-every-mood.html | On the Poetry Shelf There's Something for Every Mood | True | By Robert Hillyer | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/grand-wizard-is-victor.html | Grand Wizard Is Victor | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/chriscraft-offers-5-wooden-inboards.html | CHRIS-CRAFT OFFERS 5 WOODEN INBOARDS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cg-hall-is-dead-at-59-arkansas-secretary-of-state-served-twelve.html | C.G. HALL IS DEAD AT 59; Arkansas Secretary of State Served Twelve Terms | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/series-on-un-opens-cairo-and-israel-discussed-in-east-hampton-guild.html | SERIES ON U.N. OPENS; Cairo and Israel Discussed In East Hampton Guild Hall | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boats-of-glass-in-all-sizes-even-old-school-of-yachtsmen-now.html | Boats of Glass in All Sizes; Even Old School of Yachtsmen Now Accepts Fiber | True | JOHN RENDEL | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/port-strike-cuts-produce-supply-shortage-feared-trucks-needed-for.html | PORT STRIKE CUTS PRODUCE SUPPLY; SHORTAGE FEARED; Trucks Needed for Fruits, Vegetables and Meat -- Peace Formula Fails PORT STRIKE CUTS PRODUCE SUPPLY | True | By Stanley Levey | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/prelate-attacks-cuban-reds-again-santiago-archbishop-urges-all.html | PRELATE ATTACKS CUBAN REDS AGAIN; Santiago Archbishop Urges All Christians to Rally in Fight on Communism | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/william-carroll-exus-aide-dead-marshal-here-also-served-6-terms-on.html | WILLIAM CARROLL, EX-U.S. AIDE, DEAD; Marshal Here Also Served 6 Terms on City Council -- Motor Vehicle Official | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/loss-of-village-reported.html | Loss of Village Reported | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/atom-fleet-plan-gaining-new-life-navys-cost-estimates-dip-revised.html | ATOM FLEET PLAN GAINING NEW LIFE; Navy's Cost Estimates Dip -- Revised Data May Stir Pressures in Congress | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karen-e-olson-betrothed.html | Karen E. Olson Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/innsbruck-bridge-lofty-span-to-be-link-to-brenner-pass.html | INNSBRUCK BRIDGE; Lofty Span to Be Link To Brenner Pass | True | M.S. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/catamarans-of-glass-californiabuilt-power-cats-cruise-in-rough.html | CATAMARANS OF GLASS; California-Built Power Cats Cruise in Rough Weather | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/companies-move-to-park-and-third-2-avenues-attract-offices-of.html | COMPANIES MOVE TO PARK AND THIRD; 2 Avenues Attract Offices of National Concerns With Headquarters Here STUDY TRACES CHANGES Lexington Loses 6 Tenants, While Madison and Fifth Have 5 Removals Each COMPANIES MOVE TO PARK AND THIRD | True | By Thomas W. Ennis | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bryn-mawr-survey-girls-are-marrying-younger-but-studying-longer.html | BRYN MAWR SURVEY; Girls Are Marrying Younger but Studying Longer | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/now-coin-devices-do-dry-cleaning-such-machines-are-going-into-mass.html | NOW, COIN DEVICES DO DRY CLEANING; Such Machines Are Going Into Mass Production for Laundry Stores NOW, COIN DEVICES DO DRY CLEANING | True | By Alfred R. Zipser | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/top-price-of-86000-asked-for-47ft-yacht.html | Top Price of $86,000 Asked for 47-Ft. Yacht | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-older-young-man-the-tower-of-jewels-memories-of-san-francisco-by.html | An Older Young Man; THE TOWER OF JEWELS. Memories of San Francisco. By R.L. Duffus. 250 pp. New York: W.W. Norton & Co. $3.95. | True | By Jonathan Daniels | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cuba-seizes-two-americans.html | Cuba Seizes Two Americans | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/2-new-runabouts-made-by-glasspar-seven-craft-shown-by-firm-on.html | 2 NEW RUNABOUTS MADE BY GLASSPAR; Seven Craft Shown by Firm on Coliseum Floor All Are Fiber Glass Outboards | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/penn-five-routs-brown-77-to-46-mikvy-and-purdy-excel-for-quakers.html | PENN FIVE ROUTS BROWN, 77 TO 46; Mikvy and Purdy Excel for Quakers -- Villanova Tops West Virginia, 82-77 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/joan-f-gilday-w-m-mulderig-plan-marriage-trinity-college-alumna.html | Joan F. Gilday, W. M. Mulderig Plan Marriage; Trinity College Alumna Betrothed to a Law Student at Fordham | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/brazil-begins-power-project.html | Brazil Begins Power Project | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-news-of-the-week-in-review-state-of-union.html | THE NEWS OF THE WEEK IN REVIEW; State of Union | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/desalting-plant-opening-set.html | Desalting Plant Opening Set | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lions-on-target-in-7457-contest-columbia-hits-49-per-cent-of-field.html | LIONS ON TARGET IN 74-57 CONTEST; Columbia Hits 49 Per Cent of Field Tries -- Princeton Beats Yale, 78-63 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/florida-refurbishes-inland-fishing-grounds.html | FLORIDA REFURBISHES INLAND FISHING GROUNDS | True | C. E. W. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-ann-victory-_wed-to-ronald-riddle.html | Patricia Ann Victory _ Wed to Ronald Riddle | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lemoyne-beats-clarkson.html | LeMoyne Beats Clarkson | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/villanova-lists-aid-109089-in-grants-received-for-technical.html | VILLANOVA LISTS AID; $109,089 in Grants Received for Technical Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/philadelphia-hit-by-transit-strike-walkout-on-buses-subways-and.html | PHILADELPHIA HIT BY TRANSIT STRIKE; Walkout on Buses, Subways and Trolleys Will Affect 1,100,000 Daily Riders | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/academic-goncourt.html | Academic Goncourt | True | D'ELBERT KEENAN | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lift-for-mohawk-expansion-program-and-early-snows-benefit.html | LIFT FOR MOHAWK; Expansion Program and Early Snows Benefit Connecticut Ski Area | True | By Bernard Malahan Jr. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/access-to-hearst-mansion-is-eased.html | ACCESS TO HEARST MANSION IS EASED | True | By Tom McDonald | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/9-suspended-papers-reappear-in-turkey.html | 9 SUSPENDED PAPERS REAPPEAR IN TURKEY | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-guard-puts-education-first-properly-taught-boat-men-not.html | COAST GUARD PUTS EDUCATION FIRST; Properly Taught Boat Men, Not Numerous Regulations, Answer to Safety Afloat | True | By Rear Adm. E.j. Roland Commander, Third Coast Guard District | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/father-escorts-lydia-rothman-at-her-wedding-barnard-alumna-bride-of.html | Father Escorts Lydia Rothman At Her Wedding Barnard Alumna Bride of William Brashear in Bloomfield Hills, Mich. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/propellers-require-skill-and-patience-machinery-cannot-replace.html | Propellers Require Skill and Patience; Machinery Cannot Replace Know-How in Manufacture | True | By Harry V. Forgeron Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-look-of-the-campus.html | New Look of the Campus | True | ADA LOUISE HUXTABLE | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-hagges-151-leads-by-2-shots-mrs-cornelius-and-louise-suggs-tied.html | MRS. HAGGES 151 LEADS BY 2 SHOTS; Mrs. Cornelius and Louise Suggs Tied for Second -- Mickey Wright Slumps | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/broad-liberal-trade-policies-are-expected-under-kennedy-kennedys.html | Broad Liberal Trade Policies Are Expected Under Kennedy; KENNEDY'S STAND ON TRADE AWAITED | True | By Brendan M. Jones | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/panamanians-ask-break-with-cuba-group-bids-chiari-resist-castro.html | PANAMANIANS ASK BREAK WITH CUBA; Group Bids Chiari Resist Castro Inroads, Said to Be Communist-Led | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/gas-kills-blast-investigator.html | Gas Kills Blast Investigator | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pilots-and-parackutes.html | Pilots and Parackutes | True | GEORGE DOCK Jr. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/woman-realizes-orphanage-goal-adopts-4-vietnamese-girls-at-63-may.html | WOMAN REALIZES ORPHANAGE GOAL; Adopts 4 Vietnamese Girls at 63 -- May Carry On While in Costa Rica | True | By Emma Harrison | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mideast-is-astir-in-siege-of-words-jordan-and-uar-debate-connection.html | MID-EAST IS ASTIR IN SIEGE OF WORDS; Jordan and U.A.R. Debate Connection of an Arab to Majali Assassination | True | By Richard P. Hunt Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/subs-to-come.html | Subs to Come | True | JAMES BAAR, WILLIAM E. HOWARD | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/importer-shows-boat-built-in-1907-kleppers-hadernkahn-called-oldest.html | IMPORTER SHOWS BOAT BUILT IN 1907; Klepper's Hadernkahn Called Oldest at Coliseum—Four New Models Displayed | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/halberg-in-8343-sets-2mile-mark-halberg-in-8343-sets-2mile-mark.html | Halberg, in 8:34.3, Sets 2-Mile Mark; HALBERG, IN 8:34.3, SETS 2-MILE MARK | True | By United Press International. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-holdings-put-at-276-billions-assets-rise-in-year-even-with-white.html | U.S. HOLDINGS PUT AT 276 BILLIONS; Assets Rise in Year, Even With White House Listed as Worth Only $1,000 | True | By C.p. Teussell Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/power-squadrons-continue-to-gain-growth-in-membership-and.html | POWER SQUADRONS CONTINUE TO GAIN; Growth in Membership and Instruction Is Cited by Chief Commander | True | By Richard S. Weber Chief Commander United States Power Squadronsspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/only-mama-seems-real-roses-in-december-by-frances-parkinson-keyes.html | Only Mama Seems Real; ROSES IN DECEMBER. By Frances Parkinson Keyes. Illustrated. 335 pp. New York: Doubleday & Co. $4.95. | True | By Iola Haverstick | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTON BUTTERFIELD | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-and-japan-enter-new-era-their-major-issues-are-settled-macarthur.html | U.S. and Japan Enter New Era; Their Major Issues Are Settled; MacArthur Ending Term as Envoy After Helping Bring Former Occupied Land to Footing of Equality as Ally | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-interest-is-catholic-the-interest-is.html | The Interest Is Catholic; The Interest Is Catholic The Interest Is Catholic | True | By Harold C. Gardiner | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-jean-gill-attended-by-4-becomes-a-bride-alumna-of-william-and.html | Miss Jean Gill, Attended by 4, Becomes a Bride; Alumna of William and Mary Wed in Roanoke to William C. King Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-brenda-hayes-is-prospective-bride.html | Miss Brenda Hayes Is Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lyman-redesigns-entire-boat-line-ohio-firm-shows-2-inboard-and-3.html | LYMAN REDESIGNS ENTIRE BOAT LINE; Ohio Firm Shows 2 Inboard and 3 Outboard Craft in 2 Coliseum Exhibits | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rehabilitation-needs-first-white-house-conference-reports-on.html | Rehabilitation Needs; First White House Conference Reports On Requirements of Elderly Indigents | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnsondietrich.html | Johnson—Dietrich | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/federal-control-of-navigation-is-proposed-for-barge-canal.html | Federal Control of Navigation Is Proposed for Barge Canal | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/governor-scored-on-per-capita-aid-zaretzki-and-travia-say-he-failed.html | GOVERNOR SCORED ON PER CAPITA AID; Zaretzki and Travia Say He Failed to End Plan That 'Short-Changes' Cities | True | Special to THE NEW YORK TIMES. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ann-rubenstein-engaged.html | Ann Rubenstein Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adviser-to-retire-at-newtown-high-after-32-years-baker-still-takes.html | ADVISER TO RETIRE AT NEWTOWN HIGH; After 32 Years, Baker Still Takes Pride in Graduates Who Write to Him | True | By Robert H. Terte | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/camera-notes-state-university-others-list-new-courses.html | CAMERA NOTES; State University, Others List New Courses | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/egypt-drafts-laws-to-give-new-rights-to-moslem-women.html | Egypt Drafts Laws To Give New Rights To Moslem Women | True | By Jay Walz Special To the New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ethridgebadger-gain-semifinals-greenwich-field-club-team-captures.html | ETHRIDGE-BADGER GAIN SEMI-FINALS; Greenwich Field Club Team Captures Two Matches in Squash Racquets Event | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - No Title | True | JOSEPH M. RIZZO | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kress-to-coach-los-angeles.html | Kress to Coach Los Angeles | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lapstrake-used-in-outer-shells-it-is-applied-to-aluminum-fiber.html | LAPSTRAKE USED IN OUTER SHELLS; It Is Applied to Aluminum, Fiber Glass and Plywood Outboards at Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-h-brockelman-jr-weds-ann-e-wills.html | A. H. Brockelman Jr. Weds Ann E. Willis | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-kernaghan-engaged-to-wed-albert-germain-56-debutante-fiancee-o.html | Miss Kernaghan Engaged to Wed Albert Germain; '56 Debutante Fiancee of a Legal Aide of Alcoa in Pittsburgh | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-belden-p-doebler.html | MRS. BELDEN P. DOEBLER | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/3-children-die-in-fire-girls-perish-as-flames-destroy-their-frame.html | 3 CHILDREN DIE IN FIRE; Girls Perish as Flames Destroy Their Frame Home Upstate | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/haitians-suspend-emergency-curb-martial-law-and-curfew-end-but.html | HAITIANS SUSPEND EMERGENCY CURB; Martial Law and Curfew End but State of Siege Prevails -- Student Drive Gains | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/laos.html | LAOS | True | By Jacques Nevard Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lukes-long-search-for-dhamveli-men-and-angels-by-robin-white-256.html | Luke's Long Search for Dhamveli; MEN AND ANGELS. By Robin White. 256 pp. New York: Harper & Bros. $3.95. Luke's Long Search for Dhamveli | True | By Mary Johnson Tweedy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/countess-albie-easy-victor.html | Countess Albie Easy Victor | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bobby-jones-mother-dies.html | Bobby Jones' Mother Dies | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/why-we-are-overly-larded-downing-their-liquid-collations-millions.html | Why We Are Overly Larded; Downing their liquid collations, millions stand mercilessly revealed in a girth they never wanted. How come so much fat in a nation that yearns to be thin? Why We Are Overly Larded | True | By Lawrence Galton | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/japans-opendoor-picture-policy.html | JAPAN'S OPEN-DOOR PICTURE POLICY | True | By Ray Falktokyo. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/gligoric-scores-in-english-chess-yugoslav-at-top-of-field-at.html | GLIGORIC SCORES IN ENGLISH CHESS; Yugoslav at Top of Field at Hastings -- Bondarevsky, Soviet Union, Second | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nance-a-fetzer-is-future-bride-of-a-lieutenant-bacteriologist-in.html | Nance A. Fetzer Is Future Bride Of a Lieutenant; Bacteriologist in Hawaii and Ralph Smith Jr. of Navy Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spring-previews-shows-are-scheduled-across-the-country.html | SPRING PREVIEWS; Shows Are Scheduled Across the Country | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karamanlis-to-visit-london.html | Karamanlis to Visit London | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/olympians-and-others-greek-gods-and-heroes-by-robert-graves.html | Olympians and Others; GREEK GODS AND HEROES. By Robert Graves. Illustrated by Dimitris Davis. 160 pp. New York: Doubleday & Co. $2.95. For Ages 9 to 15 STORIES OF GODS AND HEROES Famous Myths and Legends of the World. Adapted by Morris Schreiber. Illustrated by Art Seiden. 101 pp. New York: Grosset & Dunlap. $3.95. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pender-is-eager-to-box-fullmer-cochampion-says-hell-bid-for-fight.html | PENDER IS EAGER TO BOX FULLMER; Co-Champion Says He'll Bid for Fight With Winner of Robinson Scrap | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/drilling-the-alps-work-on-tunnel-under-mont-blanc-slowed.html | DRILLING THE ALPS; Work on Tunnel Under Mont Blanc Slowed | True | By Michael Strauss | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yugoslavia-and-rumania-weigh-danube-project-proposed-dam-would-tame.html | Yugoslavia and Rumania Weigh Danube Project; Proposed Dam Would Tame the River's Iron Gate Power Development and Aid to Navigation Planned | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/upsala-five-victor-7977.html | Upsala Five Victor, 79-77 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/feb-25-ball-set-by-finch-college-at-the-waldorf-mrs-richard-osias.html | Feb. 25 Ball Set By Finch College At the Waldorf; Mrs. Richard Osias Is Head of Benefit for Scholarship Fund | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/two-missing-in-refinery-fire.html | Two Missing in Refinery Fire | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/korea-shot-5-as-spies-in-60.html | Korea Shot 5 as Spies in '60 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/equestrians-get-jersey-drill-site-brady-estate-in-gladstone-to.html | EQUESTRIANS GET JERSEY DRILL SITE; Brady Estate in Gladstone to Serve as Permanent Center for U.S. Team | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-vision-of-75-years-ago-rising-to-reality-22-millions-basic.html | Coast Vision of 75 Years Ago Rising to Reality; 22 Millions Basic Cost for 'Venice' of California | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-bigelow-1958-debutante-is-a-bride-here-married-to-timothy-m.html | Miss Bigelow, 1958 Debutante, Is a Bride Here; Married to Timothy M. Cornell, Descendant of University Founder | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/week-of-politics-stirs-canadians-liberal-convention-drafts-program.html | WEEK OF POLITICS STIRS CANADIANS; Liberal Convention Drafts Program -- Conservatives Take to the Road | True | By Raymond Daniell Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/czech-farms-lagging-failure-in-essential-foods-reported-in-press.html | CZECH FARMS LAGGING; Failure in Essential Foods Reported in Press | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lecture-programs-are-featured.html | LECTURE PROGRAMS ARE FEATURED | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/guinea-has-election-today.html | Guinea Has Election Today | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/woman-in-jersey-is-102.html | Woman in Jersey Is 102 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jakarta-names-envoy-to-us.html | Jakarta Names Envoy to U.S. | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/duke-sinks-maryland.html | Duke Sinks Maryland | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/day-betters-swim-record.html | Day Betters Swim Record | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/scientists-puzzled.html | Scientists Puzzled | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/schoolboy-held-to-20-points.html | Schoolboy 'Held' to 20 Points | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/highlights-glen-alden-faces-stanch-foes.html | Highlights; Glen Alden Faces Stanch Foes | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/by-hollywood-possessed-abbreviation-keynotes-screen-version-of.html | BY HOLLYWOOD POSSESSED; Abbreviation Keynotes Screen Version of Cozzens' Novel | True | By Murray Schumachhollywood. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/missiles-speak-louder-than-words-soviet-foreign-policy-after-stalin.html | MISSILES SPEAK LOUDER THAN WORDS; SOVIET FOREIGN POLICY AFTER STALIN. By David J. Dallin. 543 pp. Philadelphia and New York: J.B. Lippincott Company. $7.95. Missiles | True | By C.l. Sulzberger | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/shaws-love.html | SHAWS LOVE | True | H.E. HELLMAN. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adieu-academe-or-changing-ideas-on-the-function-of-university-art.html | ADIEU, ACADEME; Or, Changing Ideas on the Function Of University Art Museums | True | By John Canaday | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/english-articles-to-be-auctioned-furniture-and-silver-items-listed.html | ENGLISH ARTICLES TO BE AUCTIONED; Furniture and Silver Items Listed at Parke-Bernet -Other Sales Are Noted | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/draudt-chisholm.html | Draudt -- Chisholm | True | Special to The New York Time. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/records-broken-at-london-show-foreign-exhibitors-a-factor-in.html | RECORDS BROKEN AT LONDON SHOW; Foreign Exhibitors a Factor in Biggest International Exhibition Ever | True | By Michael Strauss | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/europeans-welcome-us-move-to-bar-gold-hoarding-abroad.html | Europeans Welcome U.S. Move To Bar Gold Hoarding Abroad | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-traveler-in-egypt-alexandria-a-history-and-a-guide-by-em-forster.html | A Traveler In Egypt; ALEXANDRIA: A History and a Guide. By E.M. Forster. With a new introduction by the author. 243 pp. New York: Anchor Books. 95 cents. | True | By Lawrence Durrell | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/seton-hall-in-front-79-57.html | Seton Hall in Front, 79 -- 57 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/decker-willauer.html | Decker -- Willauer | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/polonaise-ball-a-benefit-held-in-sheraton-east-fifth-annual-fete.html | Polonaise Ball, A Benefit, Held In Sheraton East; Fifth Annual Fete Aids Polish Refugees Here of World War II | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/headon-crash-kills-7-one-girl-among-victims-all-18-years-old-near.html | HEAD-ON CRASH KILLS 7; One Girl Among Victims, All 18 Years Old, Near St. Paul | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/william-s-fowler.html | WILLIAM S. FOWLER | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-ground-team-is-at-south-pole-party-is-nations-first-to-reach.html | U.S. GROUND TEAM IS AT SOUTH POLE; Party Is Nation's First to Reach Goal by Land -- 2d Group Also on the Way | True | By Walter Sullivan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/richter-is-honored-by-soviet-for-tour.html | RICHTER IS HONORED BY SOVIET FOR TOUR | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-club-seeks-talent-honolulu-to-bid-for-players-in-us-philippines.html | NEW CLUB SEEKS TALENT; Honolulu to Bid for Players in U.S., Philippines, Japan | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rio-pushes-its-expansion-financial-problems-and-political-changes.html | RIO PUSHES ITS EXPANSION; Financial Problems and Political Changes Fail to Impede Improvement Program of Brazilian Metropolis | True | By Tad Szulc | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/last-event-gives-edge-to-jaspers-manhattan-triumphs-5752-400.html | LAST EVENT GIVES EDGE TO JASPERS; Manhattan Triumphs, 57-52 -- 400 Athletes Compete on West Point Sports Card | True | By Howard M. Tuckner Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sarah-murphy-is-bride.html | Sarah Murphy Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/seaway-pushes-phone-plan.html | Seaway Pushes Phone Plan | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rowellwetzel.html | Rowell--Wetzel | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/california-mission-bells.html | CALIFORNIA MISSION 'BELLS' | True | By Gladwin Hill | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/integration-focus-on-colleges.html | INTEGRATION: FOCUS ON COLLEGES | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tells-of-evidence.html | Tells of 'Evidence' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/foreign-doctors-to-get-state-help-governor-announces-plan-to-train.html | FOREIGN DOCTORS TO GET STATE HELP; Governor Announces Plan to Train Them for Coming Certification Test | True | By Morris Kaplan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anita-burroughs-1958-debutante-planning-to-wed-engaged-to-gregory-s.html | Anita Burroughs, 1958 Debutante, Planning to Wed; Engaged to Gregory S. McIntosh Jr., Student at Georgetown U. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hugh-fordin-to-wed-liliane-claudine-lezre.html | Hugh Fordin to Wed, Liliane Claudine Lezre | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/biased-students-condemned-here-antidefamation-group-told-georgia.html | BIASED STUDENTS CONDEMNED HERE; Anti-Defamation Group Told Georgia Demonstrators Set 'Horrible Example' | True | By Irving Spiegel | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/barbara-d-daniels-prospective-bride.html | Barbara D. Daniels Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-tunnel-aids-boats-and-autos-traffic-problems-on-water-on-land.html | NEW TUNNEL AIDS BOATS AND AUTOS; Traffic Problems on Water, on Land Are Eased in Fort Lauderdale | True | By Vivyan Hallspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/exiles-stress-arms-lack-prelate-attacks-cuban-reds-again.html | Exiles Stress Arms Lack; PRELATE ATTACKS CUBAN REDS AGAIN | True | By Sam Pope Brewer Special To the New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-china-somber-on-goals-for-1961-usual-grandiose-forecasts.html | RED CHINA SOMBER ON GOALS FOR 1961; Usual Grandiose Forecasts Omitted as Communists Combat Farm Crisis | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mitchell-says-he-will-run-for-jersey-governorship-mitchell.html | Mitchell Says He Will Run For Jersey Governorship; Mitchell Announces Jersey Candidacy For Governorship | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/congress-seeks-20-new-inquiries-more-than-20-others-will-be.html | CONGRESS SEEKS 20 NEW INQUIRIES; More Than 20 Others Will Be Continued -- Subjects Cover Entire World | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pamela-clark-is-bride-of-wayne-gerard-reilly.html | Pamela Clark Is Bride Of Wayne Gerard Reilly | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/texaco-has-10-charts-they-cover-all-major-waterways-in-united.html | TEXACO HAS 10 CHARTS; They Cover All Major Waterways in United States | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/shoemakers-mount-first-prove-it-3-to-2-scores-on-coast.html | Shoemaker's Mount First; PROVE IT, 3 TO 2, SCORES ON COAST | True | By United Press International. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ohio-state-takes-17th-straight-by-beating-northwestern-7945-lucas.html | Ohio State Takes 17th Straight By Beating Northwestern, 79-45; Lucas Paces Buckeyes With 30 Points Mississippi State Tops Vanderbilt -- De Paul Defeats Louisville | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coaches-pay-tribute-to-4-of-their-own-yavits-and-guelker-given.html | Coaches Pay Tribute to 4 of Their Own; Yavits and Guelker Given Awards by Soccer Group | True | By Robert L. Teague | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/williams-beats-wesleyan.html | Williams Beats Wesleyan | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/submarine-to-rejoin-fleet.html | Submarine to Rejoin Fleet | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-to-weigh-ban-on-cuban-tobacco-rusk-also-to-consider-bars-on.html | U.S. TO WEIGH BAN ON CUBAN TOBACCO; Rusk Also to Consider Bars on Vegetables, Molasses and Imported Fruits | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/education-the-task-abroad-need-for-international-activity-is.html | EDUCATION; THE TASK ABROAD Need for International Activity Is Pointed Up in Two Reports | True | By Fred M. Hechinger | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/diefenbaker-to-visit-us.html | Diefenbaker to Visit U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/first-giovanni-of-season-given-siepi-in-title-role-at-met-steber.html | FIRST 'GIOVANNI' OF SEASON GIVEN; Siepi in Title Role at 'Met' -Steber, Harley, Gedda and Della Casa Also in Cast | True | ALLEN HUGHES. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-briefed-on-pacific-shot-johnson-tells-about-missile.html | KENNEDY BRIEFED ON PACIFIC SHOT; Johnson Tells About Missile Reportedly From Russia KENNEDY BRIEFED ON PACIFIC SHOT | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/john-burling-dead-bank-executive-82.html | JOHN BURLING DEAD; BANK EXECUTIVE, 82 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/briton-hails-gain-on-satellite-plan.html | BRITON HAILS GAIN ON SATELLITE PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/everybodys-caught-the-catcher-in-the-rye-everybodys-caught-the.html | Everybody's Caught "The Catcher in the Rye"; Everybody's Caught "The Catcher in the Rye" | True | By Robert Gutwillig | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/german-drinking-rises-smoking-also-at-postwar-high-temperance-group.html | GERMAN DRINKING RISES; Smoking Also at Postwar High, Temperance Group Says | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bigtruck-drive-suffers-a-blow-commerce-secretary-asks-retention-of.html | BIG-TRUCK DRIVE SUFFERS A BLOW; Commerce Secretary Asks Retention of Size Limits Pending Road Tests | True | By Bernard Stengren | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marcia-minsky-affianced.html | Marcia Minsky Affianced | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nyu-crushes-fairleigh-8163-paprocky-paces-violets-losers-scoreless.html | N.Y.U. CRUSHES FAIRLEIGH, 81-63; Paprocky Paces Violets -Losers Scoreless From Floor First 14 Minutes | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boom-is-foreseen-in-tall-buildings-skyscraper-apartments-are.html | BOOM IS FORESEEN IN TALL BUILDINGS; Skyscraper Apartments Are Predicted for Nation's Smaller Cities BOOM IS FORESEEN IN TALL BUILDINGS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/change-foreseen-in-migrant-laws-santangelo-says-walter-has.html | CHANGE FORESEEN IN MIGRANT LAWS; Santangelo Says Walter Has Indicated He Won't Block Liberalizing of Quotas | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/elorde-to-fight-march-4.html | Elorde to Fight March 4 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dr-schweitzer-is-86.html | Dr. Schweitzer Is 86 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/workers-continue-pay-cut.html | Workers Continue Pay Cut | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/shantz-in-pirate-fold-lefthanded-pitcher-agrees-to-terms-of-1961.html | SHANTZ IN PIRATE FOLD; Left-Handed Pitcher Agrees to Terms of 1961 Contract | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/west-indies-gets-firstinnings-339-sobers-has-168-in-cricket-test.html | WEST INDIES GETS FIRST-INNINGS 339; Sobers Has 168 in Cricket Test -- Australians Reply With 172 for Five | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/houston-paper-names-editor.html | Houston Paper Names Editor | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bridge-squeezing-the-trumps-it-is-a-rare-play-but-one-should-know.html | BRIDGE: SQUEEZING THE TRUMPS; It Is a Rare Play, But One Should Know How It Is Done. | True | By Albert H. Morehead | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/start-from-miami-for-montego-bay-set-march-18.html | Start From Miami for Montego Bay Set March 18 | True | By Luther Evans Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/li-towns-to-vote-on-schools-library.html | L.I. TOWNS TO VOTE ON SCHOOLS, LIBRARY | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/inboards-outboards-houseboats-suited-by-conditions-vice-commodore.html | Inboards, Outboards Houseboats Suited by Conditions; Vice Commodore, St. Regis Yacht Club, Upper St. Regis Lake, N.Y. | True | By John B. Trevor Jr. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/belgian-skirmish-ends.html | Belgian Skirmish Ends | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wake-forest-tops-nc-state-7666-chappell-leads-secondhalf-rally-and.html | WAKE FOREST TOPS N.C. STATE, 76-66; Chappell Leads Second-Half Rally and Gets 28 Points -- Hull Also Stands Out | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/college-teacher-sources.html | COLLEGE TEACHER SOURCES | True | NATALIE JAFFE | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/aid-to-neediest-exceeds-60-rate-contributions-to-date-total.html | AID TO NEEDIEST EXCEEDS '60 RATE; Contributions to Date Total $549,734.63 -- 2d Year to Top Half-Million 13,695 HAVE DONATED 100 Responses Received for Case 10, the Grandmother Dying of Cancer | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sellers-that-men-live-by-beliefs-beliefs.html | Sellers That Men Live By; Beliefs Beliefs | True | By Chad Walsh | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pictures-abroad-local-galleries-exhibit-work-by-travelers.html | PICTURES ABROAD; Local Galleries Exhibit Work by Travelers | True | By Jacob Deschin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/navy-jet-pilot-missing.html | Navy Jet Pilot Missing | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/many-moons-ago-the-buffalo-robe-by-gardell-dano-christensen.html | Many Moons Ago; THE BUFFALO ROBE. By Gardell Dano Christensen. Illustrated by the author. 95 pp. New York: Thomas Nelson & Sons. $2.95. For Ages 8 to 11. | True | ROSE FRIEDMAN | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadiens-top-list-of-trophy-winners.html | CANADIENS TOP LIST OF TROPHY WINNERS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/from-1789-to-1961-inaugural-music-since-washingtons-day.html | FROM 1789 TO 1961; Inaugural Music Since Washington's Day | True | By Jay K. Hoffman | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pound.html | Pound | True | CHARLES NORMAN | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/airport-aid-pressed-monroney-will-reintroduce-bill-seeking.html | AIRPORT AID PRESSED; Monroney Will Re-Introduce Bill Seeking $100,000,000 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-portraying-himself-he-drew-mankind-the-complete-essays-of.html | In Portraying Himself, He Drew Mankind; THE COMPLETE ESSAYS OF MONTAIGNE. Translated from the French by Donald M. Frame. 3 vols. New York: Anchor Books. $1.45 each. | True | By Andre Maurois | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/baudouin-hears-walloon-appeal-socialists-seek-equality-for.html | BAUDOUIN HEARS WALLOON APPEAL; Socialists Seek Equality for French-Speaking South With Flemish North | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spiritual-freedom-is-the-great-difference-the-great-difference.html | Spiritual Freedom Is the Great Difference; The Great Difference | True | By Arnold J. Toynbee | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pakistans-president-is-ill.html | Pakistan's President Is Ill | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-original-by-rose-black-monday-integration-drama-to-be-done-on.html | AN ORIGINAL BY ROSE; 'Black Monday,' Integration Drama, to Be Done on 'Play of the Week' | True | By John P. Shanley | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eleanor-pass-jere-t-williams-marry-upstate-bride-is-attended-by-5-a.html | Eleanor Pass, Jere T. Williams Marry Upstate; Bride Is Attended by 5 at Her Wedding to a Syracuse Architect | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/de-gaulle-weighs-his-next-move.html | DE GAULLE WEIGHS HIS NEXT MOVE | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lutheran-group-elects.html | Lutheran Group Elects | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/support-for-church-merger.html | Support for Church Merger | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/evolution-of-a-princess.html | Evolution of a Princess | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/centenary-fete-towns-in-florida-citrus-belt-planning-for-a-yearlong.html | CENTENARY FETE; Towns in Florida Citrus Belt Planning For a Year-Long Celebration | True | By C.e. Wright | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/goedetic-survey-has-new-charts-many-changes-and-additions-made-to.html | GOEDETIC SURVEY HAS NEW CHARTS; Many Changes and Additions Made to Help Boatmen Along East Coast | True | By Rear Adm. H.a. Karo Director, U.s. Coast and Geodetic Surveyspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/vassar-to-mark-hundredth-year-college-received-a-charter-jan-18.html | VASSAR TO MARK HUNDREDTH YEAR; College Received a Charter Jan. 18, 1861 -- Festival Slated in February | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mckillip-bobsled-victor.html | McKillip Bobsled Victor | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/promoter-robbery-victim.html | Promoter Robbery Victim | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dough-begins-with-do-a-foot-in-the-door-the-life-appraisal-of-the.html | 'Dough Begins With Do'; A FOOT IN THE DOOR. The Life Appraisal of the Original Fuller Brush Man as Told to Hartzell Spence. By Alfred C. Fuller. Illustrated. 250 pp. New York: McGraw-Hill Book Company. $4.50. Dough Begins With Do' | True | By Gerald Carson | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dorothy-green-74-a-british-actress.html | DOROTHY GREEN, 74, A BRITISH ACTRESS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mary-ann-smith-to-wed.html | Mary Ann Smith to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/9-foreign-nations-send-boats-here.html | 9 FOREIGN NATIONS SEND BOATS HERE | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dance-oddments-royal-ballets-giselles-new-solov-ensemble.html | DANCE: ODDMENTS; Royal Ballet's "Giselles" -- New Solov Ensemble -- International Exchange | True | By John Martin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-tops-penn-state-5649.html | Army Tops Penn State, 56-49 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/backing-of-rockefellers-program-lifts-hopes-for-victory-in-62.html | Backing of Rockefeller's Program Lifts Hopes for Victory in '62; LIBERALS PRAISE GOVERNOR'S PLAN | True | By Leo Egan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/india.html | INDIA | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/public-menace.html | 'PUBLIC MENACE' | True | PETER GARRISON. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/students-of-france-in-political-ferment-french-students-in-ferment.html | Students of France in Political Ferment; French Students in Ferment | True | By Robert Daley | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/outboard-motors-at-show.html | Outboard Motors at Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-bloc-sets-high-goals-in-61-unusually-big-investments.html | SOVIET BLOC SETS HIGH GOALS IN '61; Unusually Big Investments Scheduled in Industry by East Europeans | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/belonging-but-alone-selected-letters-of-rainer-maria-rilke-edited.html | Belonging, But Alone; SELECTED LETTERS OF RAINER MARIA RILKE. Edited by Harry T. Moore. 404 pp. New York: Anchor Books. $1.45. Belonging | True | By Victor Lange | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/business-rentals-cut-tenant-rates-queens-apartment-house-gets.html | BUSINESS RENTALS CUT TENANT RATES; Queens Apartment House Gets Income From Office Space | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-harriet-bianchi-betrothed-to-student.html | Miss Harriet Bianchi Betrothed to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-ruth-jacobs-to-marry-in-june.html | Miss Ruth Jacobs To Marry in June | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/railtruck-crash-kills-5.html | Rail-Truck Crash Kills 5 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/stainless-steel-standard-rigging-greene-with-four-sailboats-on.html | STAINLESS STEEL STANDARD RIGGING; Greene, With Four Sailboats on Display, Makes Change From Galvanized | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/contemporary-crosscurrents.html | CONTEMPORARY CROSS-CURRENTS | True | By Stuart Preston | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/how-to-do-almost-anything-how-to-do.html | How to Do Almost Anything How to Do | True | By Grace Glueck | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/christian-cornehlsen-96-dies-turf-official-ruled-on-triple-tie.html | Christian Cornehlsen, 96, Dies; Turf Official Ruled on Triple Tie | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/honduras-pushes-boundary-rights-demands-nicaraguans-quit-zone.html | HONDURAS PUSHES BOUNDARY RIGHTS; Demands Nicaraguans Quit Zone Awarded by Court -- Bitterness Remains | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hammett-archibold.html | Hammett -- Archibold | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ernest-thesiger-actor-82-is-dead-stage-and-film-performer-in.html | ERNEST THESIGER, ACTOR, 82, IS DEAD; Stage and Film Performer in Britain Since 1909 -- Had Paintings Displayed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/glass-french-catboat-can-be-planing-sloop.html | Glass French Catboat Can Be Planing Sloop | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/falling-tree-kills-girl-upstate.html | Falling Tree Kills Girl Upstate | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rate-of-growth-falls.html | Rate of Growth Falls | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maxine-weiler-betrothed.html | Maxine Weiler Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/absent-yet-allpresent-giant-communist-china-is-conspicuously.html | Absent, Yet All-Present, Giant; Communist China is conspicuously missing from the international meetings that bring East and West together, yet she is having a growing impact on world affairs. Absent, Yet All-Present, Giant | True | By Tillman Durdin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lapps-resisting-reindeer-coops-herders-cool-to-suggestion-of-royal.html | LAPPS RESISTING REINDEER CO-OPS; Herders Cool to Suggestion of Royal Commission on Marketing Procedures | True | By Werner Wiskari Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/6th-viennese-ball-on-feb-3-to-aid-cancer-research-opera-fete-for.html | 6th Viennese Ball On Feb. 3 to Aid Cancer Research; Opera Fete for Bokor Fund to Have Theme of a May Festival | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/united-fund-leaders-worried-by-spiraling-welfare-needs-fund-drives.html | United Fund Leaders Worried by Spiraling Welfare Needs; FUND DRIVES FIND COSTS A PROBLEM | True | By Charles Grutzner Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/6-killed-in-ohio-fire-family-is-trapped-in-house-in-youngstown.html | 6 KILLED IN OHIO FIRE; Family Is Trapped in House in Youngstown Suburb | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-minority-report-or-the-life-and-the-hard-times-of-a-nonboat-owner.html | A Minority Report; Or the Life and the Hard Times of a Non-Boat Owner in a Sailing Society | True | By James Tuite | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/accursed-isabella-the-shewolf-of-france-by-maurice-druon-translated.html | Accursed Isabella; THE SHE-WOLF OF FRANCE. By Maurice Druon. Translated by Humphrey Hare from the French, "La Louve de France." 335 pp. New York: Charles Scribner's Sons. $4.50. | True | By P. Albert Duhamel | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/up-from-the-pushcart-the-rise-of-david-levinsky-by-abraham-cahan.html | Up From the Pushcart; THE RISE OF DAVID LEVINSKY. By Abraham Cahan. Introduction by John Higham. 630 pp. New York: Harper Torchbooks. $2.45. | True | By Saul Bellow | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mary-campbell-is-the-fiancee-of-law-student-teacher-will-be-bride.html | Mary Campbell Is the Fiancee Of Law Student; Teacher Will Be Bride June 24 of William Russell 3d of Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-corcoran-looks-two-ways-in-its-biennial-prizes.html | THE CORCORAN LOOKS TWO WAYS IN ITS BIENNIAL PRIZES | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-tv-and-radio-the-inauguration.html | NEWS OF TV AND RADIO -- THE INAUGURATION | True | By Val Adams | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treading-cautiously-on-tv-no-solid-basis-is-apparent-for-fears.html | TREADING CAUTIOUSLY ON TV; No Solid Basis Is Apparent for Fears About Reactions To Programs Having Controversial Themes | True | By Jack Gould | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/enigma-of-brecht-his-work-like-his-career-abounds-in-ambiguities.html | ENIGMA OF BRECHT; His Work, Like His Career, Abounds In Ambiguities and Paradoxes | True | By Howard Taubman | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/twa-707-flights-will-offer-movies-and-popcorn-aloft.html | T.W.A. 707 Flights Will Offer Movies And Popcorn Aloft | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/museum-kitchen-built-on-a-curve-designer-coped-with-spiral-plan-of.html | MUSEUM KITCHEN BUILT ON A CURVE; Designer Coped With Spiral Plan of Guggenheim in Installing Equipment | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/disks-beethoven-fifteen-symphony-recordings-include-complete-set.html | DISKS: BEETHOVEN; Fifteen Symphony Recordings Include Complete Set Led by Josef Krips | True | By Allen Hughes | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/betrayal-in-vienna-the-mozart-leaves-at-nine-by-harris-c-greene-452.html | Betrayal in Vienna; THE 'MOZART' LEAVES AT NINE. By Harris C. Greene. 452 pp. New York: Doubleday & Co. $4.50. | True | By William Wise | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tokle-triumphs-in-bear-mt-jump.html | TOKLE TRIUMPHS IN BEAR MT. JUMP | True | By Michael Straussspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nineday-run-offers-dreams-for-public-at-no-expense-50000-attend.html | Nine-Day Run Offers Dreams for Public at No Expense; 50,000 Attend Boat Show Opening Here | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-five-days.html | The Five Days | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/stevensons-office-virtually-gives-all-to-kennedy-team.html | Stevenson's Office Virtually Gives All To Kennedy Team | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-engineers-keep-busy-in-port-responsibilities-varied-and-many.html | ARMY ENGINEERS KEEP BUSY IN PORT; Responsibilities Varied and Many in New York Harbor -- Different Dredges Used | True | By Col. C.m. Duke, C.e.n.y. District Engineer | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/history-thats-literature-the-age-of-the-despots-by-john-addington.html | History That's Literature; THE AGE OF THE DESPOTS. By John Addington Symonds. 495 pp. New York: Capricorn Books. $1.65. | True | By Geoffrey Bruun | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/veterinarians-to-hold-session.html | Veterinarians to Hold Session | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/child-to-mrs-pateracki-jr.html | Child to Mrs. Pateracki Jr. | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eisenhower-aids-mitchell.html | Eisenhower Aids Mitchell | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-week-in-finance-stocks-soar-in-the-briskest-trading-since.html | The Week in Finance; Stocks Soar in the Briskest Trading Since October, 1958 -- Jobless Rise | True | By John G. Forrest | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wfyi-broadcasts-show.html | WFYI Broadcasts Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/28foot-cruiser-is-added-to-line.html | 28-FOOT CRUISER IS ADDED TO LINE | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sarah-e-trent-student-at-duke-to-wed-in-june-descendant-of-founder.html | Sarah E. Trent, Student at Duke, To Wed in June; Descendant of Founder of University Engaged to Charles Lucas Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/problem-families-vex-project-aides-problem-family-vexes-projects.html | Problem Families Vex Project Aides; PROBLEM FAMILY VEXES PROJECTS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hurdle-star-cleared-germans-rule-lauer-didnt-ask-for-too-much-money.html | HURDLE STAR CLEARED; Germans Rule Lauer Didn't Ask for Too Much Money | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bored-personnel.html | BORED PERSONNEL | True | LEO STALL | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-conquering-lion-still-reigns-emperor-haile-selassie-has-once.html | The 'Conquering Lion' Still Reigns; Emperor Haile Selassie has once again survived a threat to his absolute rule, but though he maintains all is well a mood of restlessness is growing in Ethiopia. The 'Conquering Lion' | True | By Jay Walz | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dolores-samalin-prospective-bride.html | Dolores Samalin Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/facing-the-farm-problem-stability-of-income-value-of-farm-assets.html | Facing the Farm Problem; Stability of Income, Value of Farm Assets Cited | True | ASHER BRYNES | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/r-b-sorkin-to-wed-miss-linda-cooke.html | R. B. Sorkin to Wed Miss Linda Cooke | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tax-bonds-put-to-vote-houston-election-to-decide-on-20-million-for.html | TAX BONDS PUT TO VOTE; Houston Election to Decide on $20 Million for Stadium | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/re-lee-letter-of-1855-turns-up-helped-recruit-soldiers-he-was-soon.html | R.E. LEE LETTER OF 1855 TURNS UP; Helped Recruit Soldiers He Was Soon to Be Fighting-- Finder Asks Up to $1,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/son-to-the-w-e-kaufmans.html | Son to the W. E. Kaufmans | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/washington-chosen-top-team.html | Washington Chosen Top Team | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/celebrity-sloop-in-debut-at-show-20footer-introduced-seven-years.html | CELEBRITY SLOOP IN DEBUT AT SHOW; 20-Footer Introduced Seven Years Ago for Racing and Day Sailing | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yale-is-beaten-76.html | Yale Is Beaten, 7-6 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/block-on-100th-street-is-given-all-facilities-of-a-small-town-city.html | Block on 100th Street Is Given All Facilities of a Small Town; CITY BLOCK GIVEN SMALL TOWN AIR | True | By Jerry Miller | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/discovery-and-rediscovery-within-the-covers-of-a-book.html | Discovery and Rediscovery Within the Covers of a Book | True | By Frank O'Connor | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/100000-surplus-left-from-yonkers-school.html | $100,000 Surplus Left From Yonkers School | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mortgage-advice-given-in-booklet-families-with-low-to-middle.html | MORTGAGE ADVICE GIVEN IN BOOKLET; Families With Low to Middle Incomes Urged to Put a Limit on Price of Home | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/laver-beats-sangster-in-5set-tennis-final.html | Laver Beats Sangster In 5-Set Tennis Final | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/grumman-builds-fiber-glass-boat-firm-known-for-canoes-and-runabouts.html | GRUMMAN BUILDS FIBER GLASS BOAT; Firm Known for Canoes and Runabouts Also Shows Inboard Flagship | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/galicia-to-play-today-germanhungarian-soccer-club-slated-as.html | GALICIA TO PLAY TODAY; German-Hungarian Soccer Club Slated as Opponent | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/outlook-in-bonds-is-termed-cloudy-municipals-and-corporates-hold-up.html | OUTLOOK IN BONDS IS TERMED CLOUDY; Municipals and Corporates Hold Up but Treasury Issues Show Decline OUTLOOK IN BONDS IS TERMED CLOUDY | True | By Paul Heffernan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/congo-tells-un-to-recall-dayal-partiality-to-prolumumba-forces-laid.html | CONGO TELLS U.N. TO RECALL DAYAL; ' Partiality' to Pro-Lumumba Forces Laid to Indian Aide of Hammarskjold CONGO TELLS U.N. TO RECALL DAYAL | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/athletics-open-drills-feb-20.html | Athletics Open Drills Feb. 20 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nothing-to-sell-in-snipe-exhibit-but-yacht-class-naturally-seeks-to.html | NOTHING TO SELL IN SNIPE EXHIBIT; But Yacht Class Naturally Seeks to Stir Interest of Visitors to Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pavlakarnett.html | Pavlak--Arnett | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/c-s-genovese-to-wed-miss-patricia-sgrosso.html | C. S. Genovese to Wed Miss Patricia Sgrosso | True | Special to The New York Time. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/st-johns-downs-st-francis-6751-redmen-win-with-attack-in-last-6.html | ST. JOHN'S DOWNS ST. FRANCIS, 67-51; Redmen Win With Attack in Last 6 Minutes — Jackson Sets Pace With 19 Points ST. JOHN'S DOWNS ST. FRANCIS, 67-51 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnson-corballs.html | Johnson — Corballs | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times; Visit With the Champion | True | By Arthur Daley | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/susan-boasberg-will-be-married-to-richard-udell-daughter-of.html | Susan Boasberg Will Be Married To Richard Udell; Daughter of Official at Warner's Engaged to Ex-California Student | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-presidency-era-of-innovation-is-seen-after-eisenhower-years-of.html | THE PRESIDENCY; Era of Innovation Is Seen After Eisenhower Years of Consolidation | True | By Cabell Phillips Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/flying-dutchmen-victors-by-9173-alyea-scores-21-points-and-dunn.html | FLYING DUTCHMEN VICTORS BY 91-73; Alyea Scores 21 Points and Dunn Gets 29 for Hofstra — Adelphi Beats Yeshiva | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-a-quinn-to-wed.html | Patricia A. Quinn, to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/exports-pushed-by-new-zealand-new-regime-plans-to-fight-fund.html | EXPORTS PUSHED BY NEW ZEALAND; New Regime Plans to Fight Fund Deficits Without Its Curbing Labor Benefits | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lionel-durand-a-newsman-dies-correspondent-in-paris-for-newsweek.html | LIONEL DURAND, A NEWSMAN, DIES; Correspondent in Paris for Newsweek Was Captured Twice by the Gestapo | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anatomy-of-a-campus-riot.html | ANATOMY OF A CAMPUS RIOT | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-soviet-ruble-cant-match-dollar-on-buying-power.html | New Soviet Ruble Can't Match Dollar On Buying Power | True | By Harry Schwartz | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lesson-in-safe-boating-set.html | Lesson in Safe Boating Set | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/more-of-a-good-thing-more-of-a-good-thing.html | MORE OF A GOOD THING; More of a Good Thing | True | By Raymond Walters Jr. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/aluminum-industry-enters-61-burdened-with-overcapacity-surplus.html | Aluminum Industry Enters '61 Burdened With Overcapacity; SURPLUS CAPACITY IS ALUMINUM WOE | True | By Peter Bart | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/isabel-c-merrill-henry-h-thayer-planning-towed-senior-at-wheaton.html | Isabel C. Merrill, Henry H, Thayer Planning towed; Senior at Wheaton and Student at Harvard Law Are Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/zimmerman-ziff.html | Zimmerman -- Ziff | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/diana-j-willers-is-future-bride-of-b-a-merriam-graduate-o-sullins-a.html | Diana J. Willers Is Future Bride Of B. A. Merriam; Graduate of Sullins and Williams Engaged-Marriage in June | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/morales-beats-alvarez.html | Morales Beats Alvarez | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-merchants-view-an-assessment-of-61-sales-prospects-as-projected.html | The Merchant's View; An Assessment of '61 Sales Prospects, As Projected at Retailers' Convention | True | By Herbert Koshetz | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/story-of-the-poem-the-story-of-the-poem.html | Story of the Poem; The Story Of The Poem | True | By Harvey Shapiro | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-writers-losing-esteem-in-poland.html | U.S. WRITERS LOSING ESTEEM IN POLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/translated-carco.html | Translated Carco | True | BERNARD FARRAR | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/liu-upset-7065.html | L.I.U. Upset, 70-65 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boeing-gas-turbine-innovation-at-show.html | Boeing Gas Turbine Innovation at Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/halted-by-polar-blizzards.html | Halted by Polar Blizzards | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/buyers-flock-here-to-spring-viewings.html | BUYERS FLOCK HERE TO SPRING VIEWINGS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/season-in-palm-beach-is-gaining-momentum.html | Season in Palm Beach Is Gaining Momentum | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nyu-maps-aid-to-puerto-ricans-consults-island-and-local-leaders-on.html | N.Y.U. MAPS AID TO PUERTO RICANS; Consults Island and Local Leaders on Furthering Educational Program | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mc-thompson-stands-out.html | M.C. Thompson Stands Out | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/juveniles-in-soft-covers-juveniles.html | Juveniles in Soft Covers; Juveniles | True | By Ellen Lewis Buell | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/federal-reserve-urged-to-change-kennedy-adviser-foresees-bitter.html | FEDERAL RESERVE URGED TO CHANGE; Kennedy Adviser Foresees Bitter Legislative Fight -- Board Not Alarmed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/indonesia-reports-epidemics.html | Indonesia Reports Epidemics | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maxine-diner-fiancee.html | Maxine Diner Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/oafish-oxonian-a-middle-class-education-by-wilfrid-sheed-425-pp.html | Oafish Oxonian; A MIDDLE CLASS EDUCATION. By Wilfrid Sheed. 425 pp. Boston: Houghton Mifflin Company. $4.75. | True | By A.I. Goodhart | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-jersey-looks-for-more-records-pleasure-boating-expecting-its.html | NEW JERSEY LOOKS FOR MORE RECORDS; Pleasure Boating Expecting Its Biggest Season for Second Year in Row | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/plot-in-singapore-is-crushed.html | Plot in Singapore Is Crushed | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/morhouse-taunts-mayor-to-seek-reelection-assails-scandals-morhouse.html | Morhouse Taunts Mayor to Seek Re-Election -- Assails 'Scandals'; MORHOUSE URGES DRIVE FOR FUSION | True | By Wayne Phillips | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/survey-of-wilton-and-norwalk-set.html | SURVEY OF WILTON AND NORWALK SET | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/18-and-21-footers-head-century-line.html | 18 AND 21 FOOTERS HEAD CENTURY LINE | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/edward-evans-fiance-of-miss-julie-deane.html | Edward Evans Fiance Of Miss Julie Deane | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/newspaper-increases-price.html | Newspaper Increases Price | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-and-tribal-ties-are-keys-to-congo-power-roundtable-parley-will.html | ARMY AND TRIBAL TIES ARE KEYS TO CONGO POWER; Roundtable Parley Will Attempt To Break Political Impasse Lumumba Forces Gain Strength | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-plays-the-thing-to-read-the-plays-the-plays-the-thing.html | The Play's the Thing -- To Read; The Play's The Play's the Thing | True | By Alice Griffin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-gail-waldman-will-be-wed-in-may.html | Miss Gail Waldman Will Be Wed in May | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/that-man-in-havana-red-star-over-cuba-the-russian-assault-on-the.html | That Man in Havana; RED STAR OVER CUBA. The Russian Assault on the Western Hemisphere. By Nathaniel Weyt. 222 pp. New York: The Devin-Adair Company. $4.50. | True | By Tad Szulc | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/son-born-to-arnetts.html | Son Born to Arnetts | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/norris-p-eveleth.html | NORRIS P. EVELETH | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fox-flees-19-hounds-die.html | Fox Flees — 19 Hounds Die | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-names-reactor-chief.html | Cornell Names Reactor Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/robert-singers-have-son.html | Robert Singers Have Son | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/judith-bradford-bucknell-alumna-will-be-married-teacher-is.html | Judith Bradford, Bucknell Alumna, Will Be Married; Teacher Is Betrothed to Thomas McClintock, Official of Merck | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/whats-in-a-title.html | What's in a Title? | True | By Anthony Sampson | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-phillips-wins-florida-golf-1-up.html | MISS PHILLIPS WINS FLORIDA GOLF, 1 UP | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-year-just-past-a-literary-letter-from-japan.html | The Year Just Past: A Literary Letter From Japan | True | By Edward Seidensticker | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bowie-opening-saturday-will-thaw-out-fans-action-under-glass-is.html | Bowie Opening Saturday Will Thaw Out Fans; Action Under Glass Is Inducement for Horse Players | True | By William R. Conklin Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/louis-bishop-3d-becomes-fiance-of-miss-griggs-graduates-of-yale-and.html | Louis Bishop 3d Becomes Fiance Of Miss Griggs; Graduates of Yale and Bennett Planning to Marry in March | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/confidence-won-in-cabinet-post-labor-chiefs-voiced-it-and-president.html | CONFIDENCE WON IN CABINET POST; Labor Chiefs Voiced It and President Agreed at Fete for Mitchell in 1960 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cuba-scores-ouster-of-envoy-in-uruguay.html | CUBA SCORES OUSTER OF ENVOY IN URUGUAY | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-new-cabinet.html | The New Cabinet | True | PERCIVAL E. JACKSON | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/troubled-caribbean-looks-to-kennedy.html | TROUBLED CARIBBEAN LOOKS TO KENNEDY | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/evidence-denied.html | 'Evidence' Denied | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-policies-bubble-up-the-secretary-of-state-the-american-assembly.html | The Policies Bubble Up; THE SECRETARY OF STATE: The American Assembly, Columbia University. Edited by Don K. Price. 200 pp. Englewood Cliffs, N.J.: Prentice-Hall, $3.50. | True | By E.w. Kenworthy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bahamas-cruise-is-pleasant-one-quaint-colony-of-britain-is-closest.html | BAHAMAS CRUISE IS PLEASANT ONE; Quaint Colony of Britain Is Closest Overseas Neighbor to the United States | True | By Morgan Goodwin Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/harness-purses-set-200000-is-approved-for-trotting-and-pacing.html | HARNESS PURSES SET; $200,000 Is Approved for Trotting and Pacing Series | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/44-new-marinas-in-suffolk-proposed-sites-on-the-810mile-county.html | 44 New Marinas in Suffolk Proposed; Sites on the 810-Mile County Shore Line Already Chosen | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-hoguet-helps-build-lincoln-centers-future-leader-of-womens.html | Mrs. Hoguet Helps Build Lincoln Center's Future; Leader of Women's Committee Active in Fund Raising | True | By Lillian Bellison | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnston-brunt.html | Johnston -- Brunt | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/offbeat-bills-go-to-albany-hopper-cootie-cars-and-dapper-felons-are.html | OFFBEAT BILLS GO TO ALBANY HOPPER; 'Cootie Cars' and 'Dapper Felons' Are Subjects of Current Measures | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bach-church.html | BACH CHURCH | True | ROBERT BECKER. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadian-cruising-waters-present-a-contrast-some-well-traveled.html | Canadian Cruising Waters Present a Contrast; Some Well Traveled, Others Go Far Off Beaten Track Trailers Often Haul Boats to St. Lawrence Seaway | True | By James Montagnes Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/missile-magic-spaceage-activity-at-cape-canaveral-launches-tourist.html | MISSILE MAGIC; Space-Age Activity at Cape Canaveral Launches Tourist Boom in Area | True | By C.e. Wright | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-business-of-the-judge-the-nature-of-the-judicial-process-by.html | The Business Of the Judge; THE NATURE OF THE JUDICIAL PROCESS. By Benjamin N. Cardozo. 180 pp. New Haven: Yale University Press. Paper, 95 cents. | True | By Alpheus T. Mason | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rabbi-asks-focus-on-human-illness-dr-klein-calls-for-medical.html | RABBI ASKS FOCUS ON HUMAN ILLNESS; Dr. Klein Calls for Medical Research 'Crash Program' -- Other Sabbath Sermons | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/show-to-assist-a-family-camp-of-mission-unit-green-acres-will-gain.html | Show to Assist A Family Camp Of Mission Unit; Green Acres Will Gain on March 7 by Party at 'Do Re Mi' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cruise-to-tennessee-valley-is-scenic-government-millions-have.html | Cruise to Tennessee Valley Is Scenic; Government Millions Have Developed TVA Route | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/von-brauns-school.html | Von Braun's School | True | SIEGFEEID PELTESOHN | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mackay-calls-tennis-stories-in-australia-smear-campaign-former-us.html | MacKay Calls Tennis Stories In Australia 'Smear Campaign'; Former U.S. Davis Cup Team Star Says His Remarks Were 'Twisted Around' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/from-a-worshipful-friend-the-last-days-of-shelley-and-byron-the.html | From a Worshipful Friend; THE LAST DAYS OF SHELLEY AND BYRON. The Complete Text of Edward John Trelawny's Recollections. Edited, with additions from contemporary sources, by J.E. Morpurgo. 246 pp. New York: Anchor Books. 95 cents. | True | By Leon Edel | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-sica-models-of-24-to-42-feet-11-in-1961-sea-skiff-line-new-new.html | NEW SICA MODELS OF 24 TO 42 FEET; 11 in 1961 Sea Skiff Line -- New Jersey Swamp Cedar Used in Hull Planking | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/2-virginia-officials-seek-governorship.html | 2 VIRGINIA OFFICIALS SEEK GOVERNORSHIP | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/huge-gulf-coast-estate-now-open-to-public.html | HUGE GULF COAST ESTATE NOW OPEN TO PUBLIC | True | By John Durant | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bonnies-rout-niagra.html | Bonnies Rout Niagra | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/westchester-dean-supports-rector-deplores-fact-that-stand-against.html | WESTCHESTER DEAN SUPPORTS RECTOR; Deplores Fact That Stand Against Anti-Semitism at Ball Was Newsworthy | True | By John W. Stevens Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spare-the-book-help-the-child.html | Spare the Book, Help the Child | True | By Martin Tolchin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/oasis.html | OASIS | True | EUGENE ROSH | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/airliner-veers-from-runway.html | Airliner Veers From Runway | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/transport-news-185-maiden-visits-norway-heads-contributors-with-36.html | TRANSPORT NEWS: 185 MAIDEN VISITS; Norway Heads Contributors With 36 New Ships -- Airline Names Aide | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/reds-sign-bailey-2-others.html | Reds Sign Bailey, 2 Others | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/russia-and-summitry-domestic-pressures-stir-khrushchev-bid-for.html | Russia and Summitry; Domestic Pressures Stir Khrushchev Bid for Early Talk With Kennedy | True | By Harry Schwartz | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/food-messengers-aid-red-chinas-hungry.html | 'Food Messengers' Aid Red China's Hungry | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/perillat-france-wins-swiss-downhill-skiing.html | Perillat, France, Wins Swiss Downhill Skiing | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/polish-envoy-given-asylum.html | Polish Envoy Given Asylum | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-faces-new-leases-new-frontiers-change-is-the-order-and-disorder.html | New Faces, New Leases, New Frontiers; Change is the order -- and disorder -- of the day in Washington. Old-timers and newcomers are experiencing the anxiety and anticipation that precede an inauguration. New Faces, New Frontiers | True | By Diaz and Richard Harkness | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/then-there-was-uncle-ben-memoir-of-spring-by-elick-moll-188-pp-new.html | Then There Was Uncle Ben; MEMOIR OF SPRING. By Elick Moll. 188 pp. New York: G.P. Putnam's Sons. $3. | True | By David Boroff | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/finishes-for-wood-panels-protected-with-stains-and-sealers.html | FINISHES FOR WOOD; Panels Protected With Stains and Sealers | True | By Bernard Gladstone | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/von-brentano-has-pneumonia.html | Von Brentano Has Pneumonia | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/janet-e-sullivan-fiancee-of-officer.html | Janet E. Sullivan Fiancee of Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fighting-bobs-own-story-of-his-battle-with-wisconsins-old-guard-la.html | Fighting Bob's Own Story of His Battle With Wisconsin's Old Guard; LA FOLLETTES AUTOBIOGRAPHY. By Robert M. La Follette. 349 pp. Madison: University of Wisconsin Press. Paper, $1.95. | True | By Eric F. Goldman | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/urge-to-classify-tricky-practice-tempts-guardians-of-screen-urge-to.html | URGE TO 'CLASSIFY'; Tricky Practice Tempts Guardians of Screen URGE TO 'CLASSIFY' | True | By Bosley Crowther | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/claire-dianne-davis-will-be-june-bride.html | Claire Dianne Davis Will Be June Bride | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/five-records-set-in-school-track-catholic-meet-marks-fall-in-600.html | FIVE RECORDS SET IN SCHOOL TRACK; Catholic Meet Marks Fall in 600 and 1,000 Yard Runs and 3 Relays | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/balding-leonard-share-lead-at-205-palmer-ferree-boynton-at-206-with.html | BALDING, LEONARD SHARE LEAD AT 205; Palmer, Ferree, Boynton at 206 With Finsterwald -- Monti Drops to 208 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/skating-lead-taken-by-miss-ashworth.html | SKATING LEAD TAKEN BY MISS ASHWORTH | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/odoul-guesses-wrong-giant-batting-coach-fails-in-attempt-to-lift.html | O'DOUL GUESSES WRONG; Giant Batting Coach Fails in Attempt to Lift Averages | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/815-boat-accidents-cost-lives-of-261-in-last-six-months.html | 815 Boat Accidents Cost Lives of 261 In Last Six Months | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/butterfly-mark-broken-by-hayes-aussie-sets-world-record-of-2173-in.html | BUTTERFLY MARK BROKEN BY HAYES; Aussie Sets World Record of 2:17.3 in 220-Yard Swim in Australia | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/leslie-j-clark-cl-stillman-jr-are-wed-here-sister-attends-bride-at.html | Leslie J. Clark, C.L. Stillman Jr. Are Wed Here; Sister Attends Bride at Her Marriage in St. Ignatius Loyola's | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/benefit-at-met-march-23-to-aid-free-milk-fund-fete-set-at-don-carlo.html | Benefit at 'Met' March 23 to Aid Free Milk Fund; Fete Set at 'Don Carlo' -- Miss Miller Heads Debutante Group | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/devices-complex-for-gold-hedging-varied-strategms-used-by.html | DEVICES COMPLEX FOR GOLD HEDGING; Varied Strategms Used by Americans to Buy Metal After Ban Was Ordered | True | By Burton Crane | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/japanese-plan-satellite.html | Japanese Plan Satellite | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/amateurs-mum-wins.html | AMATEUR'S 'MUM WINS | True | By Stanley Schuler | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/natural-gas-started-flowing-into-manhattan-ten-years-ago-pipeline.html | Natural Gas Started Flowing Into Manhattan Ten Years Ago; Pipeline Concern Looks Ahead to a Sturdy Market Growth MILESTONE NOTED, FOR NATURAL GAS | True | By Gene Smith | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/elizabeth-youth-runs-6second-60-indoors.html | Elizabeth Youth Runs 6-Second 60 Indoors | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/roman-spring-season-in-a-london-studio.html | 'ROMAN SPRING' SEASON IN A LONDON STUDIO | True | By Stephen Wattslondon. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/7-lone-star-craft-using-outboards-18foot-aluminum-cruiser-with-two.html | 7 LONE STAR CRAFT USING OUTBOARDS; 18-Foot Aluminum Cruiser With Two 6-Foot Berths Is Largest of Line | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/highway-travel-up-3-in-60.html | Highway Travel Up 3% in '60 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/electricity-used-as-an-anesthetic-device-employed-on-woman-patient.html | ELECTRICITY USED AS AN ANESTHETIC; Device Employed on Woman Patient in Mississippi -Army Backed Study | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wood-field-and-stream-new-periodical-on-american-firearms-offers.html | Wood, Field and Stream; New Periodical on American Firearms Offers Plenty of Information | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadian-entries-gain-in-bonspiel-thistles-granites-2-rinks-from.html | CANADIAN ENTRIES GAIN IN BONSPIEL; Thistles, Granites, 2 Rinks From Montreal Advance to Semi-Final Round | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/booklet-on-sailboats-helpful-information-given-to-firsttime-sailors.html | BOOKLET ON SAILBOATS; Helpful Information Given to First-Time Sailors | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/grays-29-engines-all-on-exhibition.html | GRAY'S 29 ENGINES ALL ON EXHIBITION | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ambassadors-without-portfolio.html | AMBASSADORS WITHOUT PORTFOLIO | True | By Daniel M. Madden | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hope-for-the-traveler-landis-threatens-to-sweep-new-thinking-and.html | HOPE FOR THE TRAVELER; Landis Threatens to Sweep New Thinking and Action Into Federal Agencies That Control Transport HOPE FOR THE TRAVELER | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/columbia-fencers-win-favored-lions-are-extended-in-beating-harvard.html | COLUMBIA FENCERS WIN; Favored Lions Are Extended in Beating Harvard, 14-13 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-mac-fiancee-of-howard-markel.html | Miss Mac Fiancee Of Howard Markel | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/authors-query.html | Author's Query | True | THOMAS O. MABBOT | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lavinia-plumley-james-lemon-jr-will-be-married-student-at.html | Lavinia Plumley, James Lemon Jr. Will Be Married; Student at Briarcliffand an Investment Broker Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spahn-is-named-player-of-year-by-new-york-baseball-writers.html | Spahn Is Named Player of Year By New York Baseball Writers; Left-Hander Who Won 21 and Pitched No-Hitter Is First of Braves So Honored | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dr-chevalier-l-jackson-dies-cofounder-of-temple-u-clinic.html | Dr. Chevalier L. Jackson Dies; Co-Founder of Temple U. Clinic | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/parking-sought-in-yonkers.html | Parking Sought in Yonkers | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marcia-cohn-fiancee-of-forman-engelhardt.html | Marcia Cohn Fiancee Of Forman Engelhardt | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/greek-trade-bid-lags-talks-on-common-market-tie-end-inconclusively.html | GREEK TRADE BID LAGS; Talks on Common Market Tie End Inconclusively | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-russian-library-for-the-american-reader.html | A Russian Library for the American Reader | True | By Harrison Salisbury | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/irene-mcandrew-engaged-to-wed-jj-prendergast-seniors-at-trinity-and.html | Irene McAndrew Engaged to Wed J.J. Prendergast; Sen:Ors at Trinit Y and Georgetown Law to Marry in Summer. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/basuto-leaders-distrust-us-aid-two-in-britishruled-area-fear-dollar.html | BASUTO LEADERS DISTRUST U.S. AID; Two in British-Ruled Area Fear 'Dollar Imperialism' -Urge Unrestricted Help | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tidemite-wins-pacing-honors.html | Tidemite Wins Pacing Honors | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cardinals-enroll-halfback.html | Cardinals Enroll Halfback | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-object-is-survival-the-necessity-for-choice-prospects-of.html | The Object Is Survival; THE NECESSITY FOR CHOICE: Prospects of American Foreign Policy. By Henry A. Kissinger. 370 pp. New York: Harper & Bros. $5.50. The Object Is Survival | True | By Walter Millis | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/paul-m-dodyk-becomes-fiance-of-delight-wing-student-at-oxford-and.html | Paul M. Dodyk Becomes Fiance Of Delight Wing Student at Oxford and Smith Graduate Plan a Summer Wedding | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-flavor-of-india.html | The Flavor of India | True | By Craig Claiborne | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sailing-masts-form-skyline-ninety-yachts-from-dinghy-to-cruising.html | Sailing Masts Form Skyline; Ninety Yachts From Dinghy to Cruising Classes at Show | True | By John Rendel | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/astronomers-honor-bethe.html | Astronomers Honor Bethe | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-aides-ask-delay-in-nuclear-test-ban-talks-kennedys-aides.html | Kennedy Aides Ask Delay In Nuclear Test Ban Talks; Kennedy's Aides Call for Delay In Talks on a Nuclear Test Ban | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/warriors-beat-celtics.html | Warriors Beat Celtics | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/barbara-dederick-betrothed-to-cadet.html | Barbara Dederick Betrothed to Cadet | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedys-invite-leaders-in-arts-presidentelect-and-wife-also-ask.html | KENNEDYS INVITE LEADERS IN ARTS; President-Elect and Wife Also Ask Scientists to Attend Inauguration | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-diane-canby-engaged-to-marry.html | Miss Diane Canby Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pope-asks-more-aid-of-social-agencies.html | POPE ASKS MORE AID OF SOCIAL AGENCIES | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hebenton-excels-as-rangers-rally-to-tie-wings-22-injured-forward.html | HEBENTON EXCELS AS RANGERS RALLY TO TIE WINGS, 2-2; Injured Forward and Cullen Score After Detroit Six Takes Early 2-0 Lead RANGERS, WINGS IN 2-2 DEADLOCK | True | By William J. Briordyspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dinner-dance-slated-jan-21-by-hunt-club-buckram-beagles-fete-at.html | Dinner Dance Slated Jan. 21 By Hunt Club; Buckram Beagles Fete at Piping Rock to Be Preceded by Parties | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/japan-urged-to-lift-textile-export-curbs.html | Japan Urged to Lift Textile Export Curbs | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-davidson-skidmore-1961-to-be-married-daughter-of-a-former.html | Miss Davidson, Skidmore 1961, To Be Married; Daughter of a Former State Official Fiancee of Scott McWhinnie | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-told-in-advance.html | Kennedy Told In Advance | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/frondizi-favors-uscuban-talks-argentine-leader-opposes-a-break-with.html | FRONDIZI FAVORS U.S.-CUBAN TALKS; Argentine Leader Opposes a Break With Havana -- Internal Unrest Cited | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/limit-urged-on-use-of-restored-housing-use-limit-urged-for-old.html | Limit Urged on Use Of Restored Housing USE LIMIT URGED FOR OLD HOUSING | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/antius-songs-a-cuban-weapon-castro-words-provide-many-singing.html | ANTI-U.S. SONGS A CUBAN WEAPON; Castro Words Provide Many Singing Slogans -- Top Hit: 'Cuba Yes, Yankees No' | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/all-black-and-white-revolt-in-the-south-by-dan-wakefield-128-pp-new.html | All Black And White; REVOLT IN THE SOUTH. By Dan Wakefield. 128 pp. New York: Grove Press. Paper, 95 cents. | True | By Claude Sitton | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/blanche-ring-89-stage-star-dies-musical-comedy-entertainer.html | BLANCHE RING, 89, STAGE STAR, DIES; Musical Comedy Entertainer Introduced 'I've Got Rings on My Fingers' in 1912 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/youth-17-wins-2mile-in-8492-in-boston-track-bruce-kidd-of-toronto.html | YOUTH, 17, WINS 2-MILE IN 8:49.2 IN BOSTON TRACK; Bruce Kidd of Toronto First in K. of C. Indoor Games -- 10,500 See Meet THOMAS JUMPS 7 FEET Gubner, Cunliffe, Mullins, Budd, Backus, Cruz and Deacon Jones Triumph YOUTH, 17, WINS 2-MILE IN 8:49.2 | True | By Joseph M. Sheehanspecial To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/li-fairchild-pact-ends-72day-strike.html | L.I. FAIRCHILD PACT ENDS 72-DAY STRIKE | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/arena-mark-set-in-123114-game-baylor-of-lakers-robertson-of-royals.html | ARENA MARK SET IN 123-114 GAME; Baylor of Lakers, Robertson of Royals Break Scoring Record at Los Angeles | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/four-khans-advance-chassard-also-triumphs-in-toronto-squash.html | FOUR KHANS ADVANCE; Chassard Also Triumphs in Toronto Squash Racquets | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/whitney-bids-us-pay-envoys-enough-to-cover-costs-of-jobs-brands.html | Whitney Bids U.S. Pay Envoys Enough to Cover Costs of Jobs; Brands Need to Use Private Funds 'Intolerable' -- Flies Home From London WHITNEY BIDS U.S. PAY ENVOYS MORE | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/english-team-trails.html | English Team Trails | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/opener-of-series-proposed-for-61-foss-american-loop-chief-says.html | OPENER OF SERIES PROPOSED FOR '61; Foss, American Loop Chief, Says Invitation Is Timed to Facilitate Schedules | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-baxter-remarried.html | Mrs. Baxter Remarried | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/isaacs-assesses-borough-politics-onetime-manhattan-chief-says-hc.html | ISAACS ASSESSES BOROUGH POLITICS; Onetime Manhattan Chief Says He Cut Patronage - Calls Brown Unqualified | True | By Clayton Knowles | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/procastro-unit-to-disband.html | Pro-Castro Unit to Disband | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ned-brown-to-get-a-major-citation-patterson-heavyweight-is-fighter.html | NED BROWN TO GET A MAJOR CITATION; Patterson, Heavyweight, Is 'Fighter of Year' for 2d Time, Tying Basilio | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/political-craftsman-in-the-white-house-mr-kennedy-it-is-suggested.html | Political Craftsman in the White House; Mr. Kennedy, it is suggested, has both the talent and the inclination for Presidential politics -- and he will need them to sustain continuous leadership in the years lying ahead. Political Craftsman in the White House | True | By James MacGregor Burns | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/admiralty-rules-facing-a-revision-committee-urges-adoption-of.html | ADMIRALTY RULES FACING A REVISION; Committee Urges Adoption of Pre-Trial Procedure, as in U.S. Civil Cases | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-design-noted-in-fishing-cruiser.html | NEW DESIGN NOTED IN FISHING CRUISER | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-offer-declined-schoendienst-rejects-angel-bid-to-stay-with.html | COAST OFFER DECLINED; Schoendienst Rejects Angel Bid to Stay With Cardinals | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sitins-close-lunch-counter.html | Sit-ins Close Lunch Counter | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/to-study-medicine-loans-tax-concessions-proposed-to-attract.html | To Study Medicine; Loans, Tax Concessions Proposed to Attract Students | True | JOHN B. STETSON | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lenice-krull-is-wed-to-a-navy-captain.html | Lenice Krull Is Wed To a Navy Captain | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/faithful-mary-anne-the-prime-ministers-wife-by-doris-leslie-319-pp.html | Faithful Mary Anne; THE PRIME MINISTER'S WIFE. By Doris Leslie. 319 pp. New York: Doubleday & Co. $3.95. | True | By Robert Halsband | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-individualist-fading-in-realty-investors-of-middle-income.html | THE INDIVIDUALIST FADING IN REALTY; Investors of Middle Income Turning More and More to Ownership by Group | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-firestone-has-son.html | Mrs. Firestone Has Son | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/problem-in-laos-awaits-kennedy-us-decision-in-situation-expected-to.html | PROBLEM IN LAOS AWAITS KENNEDY; U.S. Decision in Situation Expected to Be Deferred at Least a Week | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/science-longer-lifespans-medical-progress-adds-many-years-to-the.html | SCIENCE; LONGER LIFESPANS Medical Progress Adds Many Years To the Expectancy Tables | True | By William L Laurence | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/four-by-four-violinists-perform-works-by-walton-lalo-paganini-and.html | FOUR BY FOUR; Violinists Perform Works by Walton, Lalo, Paganini and Wieniawski | True | By Raymond Ericson | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/temple-victor-9367.html | Temple Victor, 93-67 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/all-safe-on-marine-plane.html | All Safe on Marine Plane | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/elsie-grace-blagden-is-married-here-bride-escorted-by-father-at.html | Elsie Grace Blagden Is Married Here; Bride Escorted. by Father at Wedding to Dan W. Lufkin | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/peacetime-draft-opposed.html | Peacetime Draft Opposed | True | SILAS B. WEEKS | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/costa-rican-trend-favors-cuban-break.html | COSTA RICAN TREND FAVORS CUBAN BREAK | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nedda-sarness-betrothed.html | Nedda Sarness Betrothed | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/personalities-texans-enliven-wall-street-murchisons-prepare-for-big.html | Personalities: Texans Enliven Wall Street; Murchisons Prepare for Big Duel Over Alleghany Corp. | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tottenham-idle-7-games-put-off-wolves-match-at-blackpool-called.html | TOTTENHAM IDLE; 7 GAMES PUT OFF; Wolves' Match at Blackpool Called -- Sheffield W. Gains and Arsenal Wins, 5-4 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tigers-extend-streak.html | Tigers Extend Streak | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-cruiser-19-feet-thompson-has-all-5-lapstrake-outboards-on.html | NEW CRUISER 19 FEET; Thompson Has All 5 Lapstrake Outboards on Display | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-real-crisis.html | 'THE REAL CRISIS' | True | J.M. MARTINEZ. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/move-to-censure-belgium-on-congo-rejected-by-un-call-by-soviet-and.html | MOVE TO CENSURE BELGIUM ON CONGO REJECTED BY U.N.; Call by Soviet and 3 African and Asian Nations Fails to Win Council's Backing SEVEN NATIONS ABSTAIN Zorin Warns He Will Carry Ruanda Issue to Assembly -- Step Likely in March U.N. BARS CENSURE OF BELGIAN ACTION | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/harvard-law-dean-aj-casner-named-associate-to-work-on-new-programs.html | HARVARD LAW DEAN; A.J. Casner Named Associate to Work on New Programs | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/customs-here-set-record-last-year-international-travel-also-was.html | CUSTOMS HERE SET RECORD LAST YEAR; International Travel Also Was Highest in History of Port, Collector Reports | True | By Werner Bamberger | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sagacity-tested-by-predicted-log-cruiser-owner-makes-good-a-course.html | SAGACITY TESTED BY PREDICTED LOG; Cruiser Owner Makes Good a Course, Sometimes With Help of Entire Family | True | By Donald R. Rimbach (Vice President, A.p.b.a.) | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/b58-tops-records-set-2-days-earlier.html | B-58 TOPS RECORDS SET 2 DAYS EARLIER | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sub-and-antisub-the-fight-for-the-sea-the-past-present-and-future.html | Sub and Antisub; THE FIGHT FOR THE SEA: The Past, Present and Future of Submarine Warfare in the Atlantic. By Comdr. David D. Lewis, U.S.N. Illustrated. 350 pp. Cleveland and New York: The World Publishing Company. $6. | True | By E.b. Potter | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/61-un-stamp-yield-estimated.html | 61 U.N. Stamp Yield Estimated | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/power-supplants-sail-in-boats-along-cape-ann-motor-craft-buzz-in.html | Power Supplants Sail in Boats Along Cape Ann; Motor Craft Buzz in Former Haven of Clipper Ship Gloucester Has 7 Marinas -- Mooring Space at Premium | True | By Victor H. Lawn Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-bars-citizens-from-possession-of-gold-overseas-eisenhower-orders.html | U.S. BARS CITIZENS FROM POSSESSION OF GOLD OVERSEAS; Eisenhower Orders Disposal of Holdings by June 1 -- Buying Illegal Tomorrow TOTAL BELIEVED SMALL Effect of Bar Said to Hinge on Foreign View of U.S. Financial Soundness EISENHOWER BANS HOLDINGS OF GOLD | True | By Richard E. Mooney Special To the New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/georgia-u-awaits-negroes-return-students-and-faculty-join-in.html | GEORGIA U. AWAITS NEGROES' RETURN; Students and Faculty Join in Remorse Over Violence -- Preventive Steps Taken | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/france-grows-by-375000.html | France Grows by 375,000 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-isle-of-man-looks-for-more-tourists.html | THE ISLE OF MAN LOOKS FOR MORE TOURISTS | True | By Walter H. Waggoner | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/british-debate-growing-milder-a-dearth-of-salty-epithets-is-laid-to.html | BRITISH DEBATE GROWING MILDER; A Dearth of Salty Epithets Is Laid to Prudishness of Parliament Officers | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/williams-play.html | WILLIAMS' PLAY | True | SIDNEY BERNARD | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cosmic-ray-study-yields-new-data-15year-survey-by-group-at-nyu.html | COSMIC RAY STUDY YIELDS NEW DATA; 15-Year Survey by Group at N.Y.U. Cites Peril at 60,000-Foot Altitude | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pacemaker-line-raised-to-35-feet-33footers-are-replaced-by-leek.html | PACEMAKER LINE RAISED TO 35 FEET; 33-Footers Are Replaced by Leek, South Jersey Boat Builder 250 Years | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/league-for-israel-to-gain.html | League for Israel to Gain | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eisenhower-to-get-retirement-income.html | EISENHOWER TO GET RETIREMENT INCOME | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-skating-hours-set-changes-due-tomorrow-in-central-park-and.html | NEW SKATING HOURS SET; Changes Due Tomorrow in Central Park and Flushing | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/no-enlightenment.html | 'NO ENLIGHTENMENT' | True | P.S. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadas-national-theatre-school.html | CANADA'S NATIONAL THEATRE SCHOOL | True | By Chales J. Lazarus | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/3-children-drown-under-ice-in-jersey.html | 3 CHILDREN DROWN UNDER ICE IN JERSEY | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-congress-presidentelect-faces-lineup-more-sympathetic-to-his.html | THE CONGRESS: President-Elect Faces Lineup More Sympathetic to His Legislative Program | True | By Tom Wicker Special To the New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/indonesia.html | INDONESIA | True | By Bernard Kalb Special To the New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadian-ice-group-in-break-with-u-s.html | CANADIAN ICE GROUP IN BREAK WITH U. S. | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fiber-glass-skiff-withstands-tests.html | FIBER GLASS SKIFF WITHSTANDS TESTS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/denies-conversion.html | Denies Conversion | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to The New York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/david-pragers-have-child.html | David Pragers Have Child | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadiens-score-over-bruins-40-moore-tallies-two-goals-on-power.html | CANADIENS SCORE OVER BRUINS, 4-0; Moore Tallies Two Goals on Power Plays -- Leafs Set Back Black Hawks, 4-1 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/polaris-test-fails-missile-is-destroyed-shortly-after-undersea.html | POLARIS TEST FAILS; Missile Is Destroyed Shortly After Undersea Firing | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 - No Title | True | ALAN J. BRODER. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/residence-is-dedicated-pennsylvania-u-structure-holds-600-students.html | RESIDENCE IS DEDICATED; Pennsylvania U. Structure Holds 600 Students | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/brothers-and-sons-totem-and-taboo-by-sigmund-freud-authorized.html | Brothers And Sons; TOTEM AND TABOO. By Sigmund Freud. Authorized translation with an introduction by A.A. Brill. 207 pp. New York: Modern Library Paperbacks. 95 cents. | True | By John Dollard | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/concert-to-honor-old-music-center-philadelphia-fete-saturday.html | CONCERT TO HONOR OLD MUSIC CENTER; Philadelphia Fete Saturday, Marking Academy's 104th Year, Is Top Social Event | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/americas-waterways-puts-out-1961-edition.html | America's Waterways Puts Out 1961 Edition | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/2-williston-swimmers-break-3-prep-records.html | 2 Williston Swimmers Break 3 Prep Records | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-author-must-do-more-than-run-for-local-office.html | An Author Must Do More Than Run for Local Office | True | By Mark Harris | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-power-units-for-autos-hailed-experts-see-future-for-fuel-cell.html | NEW POWER UNITS FOR AUTOS HAILED; Experts See Future for Fuel Cell, Gas Turbine Engine and German Rotary Plant | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soccer-pros-win-british-labor-aid-trades-union-group-asks-blackleg.html | SOCCER PROS WIN BRITISH LABOR AID; Trades Union Group Asks 'Blackleg' Games Boycott in Event of Strike | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-t-s-levy-has-son.html | Mrs. T. S. Levy Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-johnson-tells-of-gown-for-ball.html | MRS. JOHNSON TELLS OF GOWN FOR BALL | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/indians-beat-bisons-83.html | Indians Beat Bisons, 8-3 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-howson-vassar-alumna-becomes-bride-wed-in-college-chapel-to.html | Miss Howson, Vassar Alumna, Becomes Bride; Wed in College Chapel to Herbert Roth, Who Is a U. S. Attorney | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wertz-stoughton.html | Wertz -- Stoughton | True | SPecial to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-paltz-tops-drew-5249.html | New Paltz Tops Drew, 52-49 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yale-downs-army-in-swimming-6035.html | YALE DOWNS ARMY IN SWIMMING, 60-35 | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-the-rialto-broadway-theatre-shortage-denied-london-builds.html | NEWS OF THE RIALTO; Broadway Theatre Shortage Denied -- London Builds New Theatres | True | By Lewis Funke. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/reactions-to-programs-reviewed-recently.html | Reactions to Programs Reviewed Recently | True | FLORENCE F. GRISMAE | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/joyce-chowenhill-married.html | Joyce Chowenhill Married | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/walter-slaboden-jr-to-wed-miss-houk.html | Walter Slaboden Jr. To Wed Miss Houk | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hall-of-flowers-spacious-garden-center-houses-shows-and-meetings.html | HALL OF FLOWERS; Spacious Garden Center Houses Shows And Meetings for San Francisco | True | By Phyllis Hogan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-and-out-of-paperbacks.html | In and Out of Paperbacks | True | By Lewis Nichols | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bed-of-rosesalmost.html | Bed of Roses-Almost | True | By Patricia Peterson | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/educator-urges-sabbatical-plan-head-of-municipal-colleges-suggests.html | EDUCATOR URGES SABBATICAL PLAN; Head of Municipal Colleges Suggests One Year Off Every Fifth Year | True | By Gene Currivan | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ci-malme-to-wed-miss-jane-hamlett.html | C.I. Malme to Wed Miss Jane Hamlett | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/schiro-greenwald.html | Schiro -- Greenwald | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lieut-louis-wardlow-to-wed-miss-hawkins.html | Lieut. Louis Wardlow To Wed Miss Hawkins | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/3-uniform-acts-to-go-to-states-conference-also-to-submit-one-model.html | 3 UNIFORM ACTS TO GO TO STATES; Conference Also to Submit One Model Law for 50 Legislatures This Year | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/domed-ceiling-used-as-room-separator-domed-dining-room-ceiling-is.html | Domed Ceiling Used As Room Separator; Domed Dining Room Ceiling Is Visual Room Divider | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/five-floors-used-for-445-exhibits-boat-show-displays-occupy-175000.html | FIVE FLOORS USED FOR 445 EXHIBITS; Boat Show Displays Occupy 175,000 Square Feet of Space at Coliseum | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mary-smith-wed-to-law-librarian.html | Mary Smith Wed To Law Librarian | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-daily-wellesley-61-betrothed-to-charles-moore.html | Patricia Daily, Wellesley, '61, Betrothed to Charles Moore | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/farewell-at-the-white-house.html | FAREWELL AT THE WHITE HOUSE | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hunt-for-li-aide-fails.html | Hunt for L.I. Aide Fails | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/gene-hennessey-weds-miss-hilda-w-conklin.html | Gene Hennessey Weds Miss Hilda W. Conklin | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cubs-sign-ashburn-outfielder-to-be-ex-officio-member-of-managing.html | CUBS SIGN ASHBURN; Outfielder To Be 'Ex Officio' Member of Managing Staff | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-convert-was-a-skeptical-roman-the-secret-of-the-kingdom-by-mika.html | The Convert Was a Skeptical Roman; THE SECRET OF THE KINGDOM. By Mika Waltari. Translated by Naomi Walford from the Finnish. "Valtakunnan Salaisuus." 442 pp. New York: G.P. Putnam's Sons. $4.95. | True | By Thomas Caldecot Chubb | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/social-aim-urged-in-us-aid-policy-san-francisco-assembly-on-latin.html | SOCIAL AIM URGED IN U.S. AID POLICY; San Francisco Assembly on Latin America Sees Need to Ease 'Inequalities' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/douglas-grant-fiance-of-dorolyn-e-kophen.html | Douglas Grant Fiance Of Dorolyn E. Kophen | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/laos-reds-to-get-flight-training-70-rebels-in-soviet-union-kong-le.html | LAOS REDS TO GET FLIGHT TRAINING; 70 Rebels in Soviet Union, Kong Le Says-- Fighting On in Central Plain | True | By Jacques Nevard Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-loses-27th-in-row.html | Cornell Loses 27th in Row | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/john-alsop-prods-connecticut-gop-possibility-for-gubernatorial.html | JOHN ALSOP PRODS CONNECTICUT G.O.P.; Possibility for Gubernatorial Nomination Says Party Needs 'New Image' | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-changing-orient-still-exerts-its-old-spell.html | A CHANGING ORIENT STILL EXERTS ITS OLD SPELL | True | By H. Ford Wilkins | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/chicago-streak-ended.html | Chicago Streak Ended | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dupas-to-fight-argentine.html | Dupas to Fight Argentine | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-obrien-to-wed.html | Patricia O'Brien to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/old-adirondack-guide-boats-now-are-made-in-fiber-glass.html | Old Adirondack Guide Boats Now Are Made in Fiber Glass | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jenifer-morgan-pembroke-1956-is-future-bride-plans-spring-marriage.html | Jenifer Morgan, Pembroke 1956, Is Future Bride; Plans Spring Marriage to John A. Massey Jr., An Engineer Here | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/macmillan-faces-leadership-tests-begins-fifth-year-as-prime.html | MACMILLAN FACES LEADERSHIP TESTS; Begins Fifth Year as Prime Minister With Confidence on Problems at Home | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karen-james-married.html | Karen James Married | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-notes-classroom-and-campus-methods-sought-to-unify-professions.html | NEWS NOTES: CLASSROOM AND CAMPUS; Methods Sought to Unify Professions On Solution of Broad Problems | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-world-of-music-glyndebourne-to-hear-henze-opera-with-auden.html | THE WORLD OF MUSIC; Glyndebourne to Hear Henze Opera with Auden Libretto Next Summer | True | By Ross Parmenter | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/usia-arts-unit-opens-paris-show-cultural-center-begins-1961-program.html | U.S.I.A. ARTS UNIT OPENS PARIS SHOW; Cultural Center Begins 1961 Program With Display by Sculptor and 2 Painters | True | By Milton Bracker Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-almost-quit-dixonyates-case-settlement-sought-year-ago-but.html | U.S. ALMOST QUIT DIXON-YATES CASE; Settlement Sought Year Ago but Justice Department Group Carried Day | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/crowds-flocking-to-inauguration-capital-braces-for-largest-throng.html | CROWDS FLOCKING TO INAUGURATION; Capital Braces for 'Largest' Throng Ever on Friday -- Tickets Are at Premium | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/reminders-of-33-not-since-fdr-has-the-capital-been-so-charged-with.html | Reminders of '33; Not Since F.D.R. Has the Capital Been So Charged With Excitement | True | By Arthur Krock | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/poland-pays-on-1946-loan.html | Poland Pays on 1946 Loan | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/3-cabins-provided-in-sedan-cruiser-wheeler-chooses-40footer-in.html | 3 CABINS PROVIDED IN SEDAN CRUISER; Wheeler Chooses 40-Footer in Playmate Line as Its Flagship for Show | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/longs-boat-first-at-20mile-mark-ondine-out-of-larchmont-ahead-as.html | LONG'S BOAT FIRST AT 20-MILE MARK; Ondine, Out of Larchmont, Ahead as Fleet of 21 Sails Into Gulf of Mexico | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/witty-lines.html | Witty Lines | True | GRACE GLUECK. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/goldberg-studies-automation-move-plans-a-drive-on-problems-for-jobs.html | GOLDBERG STUDIES AUTOMATION MOVE; Plans a Drive on Problems for Jobs and Industry in Technological Gains | True | By A.h. Raskin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-delman-fiancee-of-irwin-j-askenase-pec.html | Miss Delman Fiancee Of Irwin J. Askenase pec | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/vines-for-the-greenhouse.html | VINES FOR THE GREENHOUSE | True | By Mary Noble | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/including-how-to-make-mosaics-of-crushed-eggshell.html | Including How to Make Mosaics of Crushed Egg-Shell | True | By Stuart Preston | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-cross-spent-86-million-in-1960-58-by-local-units.html | Red Cross Spent 86 Million in 1960, 58% by Local Units | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-nations-course-where-theres-a-will-theres-a-way-goals-for.html | The Nation's Course: Where There's a Will There's a Way; GOALS FOR AMERICANS. The Report of the President's Commission on National Goals and Chapters Submitted for the Consideration of the Commission. 372 pp. Englewood Cliffs, N.J.: Prentice-Hall. Cloth, $3.50. Paper, $1. | True | By Robert K. Carr | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/stennis-is-named-mississippian-is-chairman-of-defense-watchdog-unit.html | STENNIS IS NAMED; Mississippian Is Chairman of Defense Watchdog Unit | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/barbara-putney-is-the-fiancee-of-arthur-davis-60-alumna-of.html | Barbara Putney Is the Fiancee Of Arthur Davis; 60 Alumna of Briarcliff and a Sales Engineer' Planning Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/steelers-sign-hoak-a-back.html | Steelers Sign Hoak, a Back | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-gilkey-jr-has-child.html | Mrs. Gilkey Jr. Has Child | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/israel-bond-sale-put-at-51965300-1960-world-tally-listed-at-parley.html | ISRAEL BOND SALE PUT AT $51,965,300; 1960 World Tally Listed at Parley Here -- U.S. Drive Netted $41,437,700 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anchoring-made-easy.html | Anchoring Made Easy | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/beverly-bailey-is-married-here-to-david-archie-bride-wears-silk.html | Beverly Bailey Is Married Here To David Archie; Bride Wears Silk Faille Taffeta at Wedding at St. Bartholomew's | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sparkman-is-one-yacht-broker-who-knows-all-about-sailing-sparkman.html | Sparkman Is One Yacht Broker Who Knows All About Sailing Sparkman & Stephens' Head Who Sells and Designs, Also Has Won Racing Titles | True | CLARENCE E. LOVEJOY | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/living-repertory.html | 'Living Repertory' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boxerturnedmerchant-says-ring-retirement-fund-needed-thompson.html | Boxer-Turned-Merchant Says Ring Retirement Fund Needed; Thompson, Virginia Retailer, Will Tell Boxing Writers Here on Tuesday of Plan to Change Sport's 'Image' | True | By William M. Freeman | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/blue-cross-asks-rise-hospital-plan-in-michigan-cites-increased.html | BLUE CROSS ASKS RISE; Hospital Plan in Michigan Cites Increased Costs | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/barber-at-the-ball.html | Barber at the Ball | True | By Edward T. Ewen | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ship-conferences-face-broad-study-courts-us-and-industry-all.html | SHIP CONFERENCES FACE BROAD STUDY; Courts, U.S. and Industry All Weighing Effects of Rate-Making Units | True | By George Horne | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/renee-tteller-affianced.html | Renee tteller Affianced | True | Special to The Now York Times | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/onedesign-sloops-in-wood-or-glass.html | ONE-DESIGN SLOOPS IN WOOD OR GLASS | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-trends-in-moscow-emergence-of-liberal-approach-in-soviet.html | NEW TRENDS IN MOSCOW; Emergence of Liberal Approach in Soviet Theatre Is Noted | True | By Osgood Caruthers | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/washington-the-reassuring-civility-of-the-transition.html | Washington; The Reassuring Civility of the Transition | True | By James Reston | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/called-pure-invention.html | Called 'Pure Invention' | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yugoslav-dish-is-put-on-inauguration-menu.html | Yugoslav Dish Is Put On Inauguration Menu | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lions-no-social-group-dissident-stockholders-decry-management-of.html | 'LIONS NO SOCIAL GROUP;' Dissident Stockholders Decry Management of Pro Eleven | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jersey-unit-plans-to-aid-integration.html | JERSEY UNIT PLANS TO AID INTEGRATION | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/june-nuptials-set-by-carol-klineman.html | June Nuptials Set By Carol Klineman | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/clinton-downs-lane-rally-in-fourth-quarter-gains-68to67-basketball.html | CLINTON DOWNS LANE; Rally in Fourth Quarter Gains 68-to-67 Basketball Victory | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hawks-in-front-135113.html | Hawks in Front, 135-113 | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/stevenson-hearing-is-set.html | Stevenson Hearing Is Set | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/train-engineer-killed-upstate.html | Train Engineer Killed Upstate | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tug-skipper-retires-after-50-years.html | Tug Skipper Retires After 50 Years | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rosencrantz-waddill.html | Rosencrantz — Waddill | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pennsylvania-u-gets-grant.html | Pennsylvania U. Gets Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/caracas-oil-talks-eyed-by-industry-mideast-producing-nations-and.html | CARACAS OIL TALKS EYED BY INDUSTRY; Mideast Producing Nations and Venezuela to Seek Accord This Week COMPANIES OPPOSE PLAN Fear Scheme for Prorating Output to Bolster Prices Would Cut Markets CARACAS OIL TALKS EYED BY INDUSTRY | True | By J.h. Carmical | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/by-way-of-report-james-stewarts-double-header-other-items.html | BY WAY OF REPORT; James Stewart's Double Header -- Other Items | True | By A.h. Weiler | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/school-goes-on-in-new-orleans-integrated-pupils-receiving-tutorial.html | SCHOOL GOES ON IN NEW ORLEANS; Integrated Pupils Receiving Tutorial Instruction -Teacher Morale High | True | By Leonard Buder Special To The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treat.html | TREAT | True | CYNTHIA SMITH | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wall-st-shows-muted-optimism-analysts-expect-investors-to-discount.html | WALL ST. SHOWS MUTED OPTIMISM; Analysts Expect Investors to Discount Anticipated Boom in the Market TROUBLE SPOTS SIGHTED But 'Good Buys' in Stocks Are Foreseen -- Kennedy Attitude Held an Asset WALL ST. SHOWS MUTED OPTIMISM | True | By Burton Crane | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/7months-after-blackout-still-talking-7-months-after-blackout.html | 7-MONTHS AFTER BLACKOUT, 7 STILL TALKING; 7 MONTHS AFTER BLACKOUT Consensus Is That the Financial Picture Has Worsened | True | By Arthur Gelb | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/architects-use-difficult-sites-unpromising-terrain-is-made-to-serve.html | ARCHITECTS USE DIFFICULT SITES; Unpromising Terrain Is Made to Serve for Uptown Housing INGENUITY IS REQUIRED But Advantages of Hilly Tracts Often Outweigh Their Bad Features ARCHITECTS USE DIFFICULT SITES | True | By Edmond J. Bartnett | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/zoe-beckley.html | ZOE BECKLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/1500-in-mrs-dorments-family-but-after-raising-7-children-golfers.html | 1,500 in Mrs. Dorment's 'Family'; But After Raising 7 Children, Golfers' Chief Is Unawed | True | By Lincoln A. Werden | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/burtscher-is-victor-gramshammer-second-in-sun-valley-downhill-ski.html | BURTSCHER IS VICTOR; Gramshammer Second in Sun Valley Downhill Ski Race | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-flagship-to-visit-morocco.html | U.S. Flagship to Visit Morocco | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/focus-on-cactus-in-arizona-desert.html | FOCUS ON CACTUS IN ARIZONA DESERT | True | By Arthur Matula | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tennis-tax-plan-is-attacked-here-threat-to-eastern-tourney-looms.html | TENNIS TAX PLAN IS ATTACKED HERE; Threat to Eastern Tourney Looms -- Hobart Gets Free Hand for National Vote TENNIS TAX PLAN UNDER FIRE HERE | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/40foot-cruiser-owens-flagship-doublecabin-flyingbridge-boat-is.html | 40-FOOT CRUISER OWENS FLAGSHIP; Double-Cabin, Flying-Bridge Boat Is Largest Built by Firm in Several Years | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/power-swim-unit-new-aqua-sports-sea-skimmer-is-capable-of-25-mph.html | POWER SWIM UNIT NEW; Aqua Sport's Sea Skimmer Is Capable of 25 M.P.H. | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/university-to-raise-fee.html | University to Raise Fee | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/air-crash-inquiry-raises-big-questions.html | AIR CRASH INQUIRY RAISES BIG QUESTIONS | True | By Richard Witkin | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/4-versions-of-sloop-prices-start-at-4860-for-auxiliary-built-by.html | 4 VERSIONS OF SLOOP; Prices Start at $4,860 for Auxiliary Built by O'Day | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/line-of-government-advance.html | Line of Government Advance | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-tape-snares-brazils-air-aide-bid-for-new-route-with-two-nations.html | RED TAPE SNARES BRAZIL'S AIR AIDE; Bid for New Route With Two Nations Changing Leaders Snowballs Paperwork | True | By Joseph Carter | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/true-prestige.html | TRUE PRESTIGE | True | GEORGE A. ZABRISKIE. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/israel-boys-town-aids-youths-with-chance-to-learn-and-earn.html | Israel Boys' Town Aids Youths With Chance to Learn and Earn | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/inaugural-ball-tickets-held.html | Inaugural Ball Tickets Held | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-wins-in-track-beats-dartmouth-57-1251-12-with-late-relay.html | CORNELL WINS IN TRACK; Beats Dartmouth, 57 1/2-51 1/2, With Late Relay Triumphs | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anniversaries.html | ANNIVERSARIES | True | ERIC MANDELL | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fog-shuts-down-airports-in-area-all-fields-reopened-after-a-day-of.html | FOG SHUTS DOWN AIRPORTS IN AREA; All Fields Reopened After A Day of Delays--15 Hurt in Highway Accidents FOG SHUTS DOWN AIRPORTS IN AREA | True | By Russell Porter | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-excoriates-basketball-chiefs-soviet-criticizes-basketball.html | Soviet Excoriates Basketball Chiefs; SOVIET CRITICIZES BASKETBALL PAIR | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/briton-floored-downes-is-dropped-in-first-round-then-stopped-by.html | BRITON FLOORED; Downes Is Dropped in First Round, Then Stopped by Cuts PENDER RETAINS TITLE IN BOSTON | True | By Deane McGowen Special To the New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dorothy-drewes-bride-of-hubert-davies-jr.html | Dorothy Drewes Bride Of Hubert Davies Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/air-captain-to-marry-lieut-gail-bade-nurse.html | Air Captain to Marry Lieut. Gail Bade, Nurse | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/toscanini-plaza.html | TOSCANINI PLAZA | True | JOHN GEHL 3D. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maugerkirkwood.html | Mauger--Kirkwood | True | Special to The New York Times. | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/minorities-vex-bank-complexes-holding-companies-mapping-plan-to.html | MINORITIES VEX BANK COMPLEXES; Holding Companies Mapping Plan to Obviate Problems With Small Interests MINORITIES VEX BANK COMPLEXES | True | By Albert L. Kraus | 1989-01-23 | RE0000416455 | RE0000416455 | | | |
| 1961-01-15 | 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/science-notes-atomic-clock.html | SCIENCE NOTES; ATOMIC CLOCK | True | | 1989-01-23 | RE0000416455 | RE0000416455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/14story-building-on-w-58th-sold-investor-buys-53-structure-from.html | 14-STORY BUILDING ON W. 58TH SOLD; Investor Buys '53 Structure From Insurance Company — 30th St. Property Sold | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-robert-lynam.html | MRS. ROBERT LYNAM | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/joseph-sloves.html | JOSEPH SLOVES | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/manhole-blast-downtown.html | Manhole Blast Downtown | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mental-health-panel-appoints-chairman.html | Mental Health Panel Appoints Chairman | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/designer-sells-own-furniture-to-six-women.html | Designer 'Sells' Own Furniture To Six Women | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/blades-beat-ramblers-52.html | Blades Beat Ramblers, 5-2 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/british-papers-hail-eisenhower-but-some-criticize-his-policies.html | British Papers Hail Eisenhower But Some Criticize His Policies | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-milton-a-gibbons.html | MRS. MILTON A. GIBBONS | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/concert-given-here-by-ballet-espanol.html | CONCERT GIVEN HERE BY BALLET ESPANOL. | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/communion-clarified-father-burns-says-it-unites-man-to-man-and-to.html | COMMUNION CLARIFIED; Father Burns Says It Unites Man to Man and to God | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebound-in-steel-remains-elusive-industrys-output-in-week-at-low.html | REBOUND IN STEEL REMAINS ELUSIVE; Industry's Output in Week at Low Level Following Usual Holiday Lull | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/derailment-in-massachusetts.html | Derailment in Massachusetts | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kennedy-picks-4-health-aides-under-secretary-s-post-open.html | Kennedy Picks 4 Health Aides; Under Secretary's Post Open | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jack-faces-sentencing-today-deadlock-on-successor-looms-jack.html | Jack Faces Sentencing Today; Deadlock on Successor Looms; JACK SENTENCING IS SET FOR TODAY | True | By Peter Kihss | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/joins-us-recreation-board.html | Joins U.S. Recreation Board | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/akron-beats-cleveland-five.html | Akron Beats Cleveland Five | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/frank-l-zeh.html | FRANK L. ZEH | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/price-fixing-is-laid-to-a-p-and-hood.html | PRICE FIXING IS LAID TO A. & P. AND HOOD | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/christians-unity-tied-to-eucharist-st-patricks-priest-calls-christs.html | CHRISTIANS' UNITY TIED TO EUCHARIST; St. Patrick's Priest Calls Christ's Presence in Rite Basis of Unification | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/russell-sparks-142124-triumph-knicks-fail-to-contain-pivot-man.html | RUSSELL SPARKS 142-124 TRIUMPH; Knicks Fail to Contain Pivot Man — Heinsohn Totals 31 for Boston and Cousy 27 | True | By Deane McGowen Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/exhead-of-military-joins-book-company.html | Ex-Head of Military Joins Book Company | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/griswold-portrait-is-unveiled.html | Griswold Portrait Is Unveiled | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/volkswagen-is-ready-for-denationalization.html | Volkswagen Is Ready For Denationalization | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/georgia-u-moves-to-guard-negroes-officials-prepare-for-return-today-.html | GEORGIA U. MOVES TO GUARD NEGROES; Officials Prepare for Return Today — Segregationists Are Said to Be Active | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kotlarek-top-jumper-duluth-youth-leaps-196-feet-for-senior-ski.html | KOTLAREK TOP JUMPER; Duluth Youth Leaps 196 Feet for Senior Ski Honors | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/no-trace-is-found-of-soviet-rocket.html | NO TRACE IS FOUND OF 'SOVIET ROCKET' | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/ontario-rink-triumphs.html | Ontario Rink Triumphs | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/israel-planners-seek-427-million.html | ISRAEL PLANNERS SEEK 427 MILLION | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/ohio-states-five-prolongs-streak-buckeyes-now-have-taken-17.html | OHIO STATE'S FIVE PROLONGS STREAK; Buckeyes Now Have Taken 17 Straight Games, but Three Powers Lose | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/joint-space-test-usfrench-goal-washington-hoping-current-talks-will.html | JOINT SPACE TEST U.S.-FRENCH GOAL; Washington Hoping Current Talks Will Help Lead to Multi-Nation Projects JOINT SPACE TEST U.S.-FRENCH GOAL | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/fashion-show-scheduled-feb-9-by-thrift-shop-benefit-at-the-waldorf.html | Fashion Show Scheduled Feb. 9 By Thrift Shop; Benefit at the Waldorf to Aid Patients at Memorial Hospital | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hardware-area-getting-building-16story-structure-to-rise-on-site.html | HARDWARE AREA GETTING BUILDING; 16-Story Structure to Rise on Site George III Granted to Columbia in 1754 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/snow-friedman.html | Snow — Friedman | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/250000-honor-reds-in-berlin.html | 250,000 Honor Reds in Berlin | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/a-new-city-charter.html | A New City Charter | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/lucius-j-knowles.html | LUCIUS J. KNOWLES | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/49th-cousin-ends-saturday.html | '49th Cousin' Ends Saturday | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/forwarding-founder-resigns.html | Forwarding Founder Resigns | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/grain-increases-cut-early-losses-soybeans-up-for-6th-week-but.html | GRAIN INCREASES CUT EARLY LOSSES; Soybeans Up for 6th Week but Others Close Lower After Profit Taking | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tidewater-conversion-5-per-cent-of-common-shares-turned-into.html | TIDEWATER CONVERSION; 5 Per Cent of Common Shares Turned Into Preferred | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/martha-slated-at-met-jan-26-new-version-to-end-30year-absence-of.html | 'MARTHA' SLATED AT 'MET' JAN. 26; New Version to End 30-Year Absence of the Opera — Three to Make Debuts | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/8000-greet-kenya-leader.html | 8,000 Greet Kenya Leader | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/plugging-a-gold-leak.html | Plugging a Gold Leak | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/swiss-shares-rise-in-active-trading-optimism-overrides-profit.html | SWISS SHARES RISE IN ACTIVE TRADING; Optimism Overrides Profit Taking Late in Week — Chemicals Advance | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/pender-wants-title-fight-soon-with-fullmerrobinson-winner.html | Pender Wants Title Fight Soon With Fullmer-Robinson Winner | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/elisha-e-l-taylor.html | ELISHA E. L. TAYLOR | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/camera-to-wrestle-here.html | Camera to Wrestle Here | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/television-play-may-reach-stage-decision-on-black-monday-hinges-on.html | TELEVISION PLAY MAY REACH STAGE; Decision on 'Black Monday' Hinges on Reaction -- Cornell Quits Circle | True | By Sam Zolotow | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/stocks-in-london-dip-a-bit-in-week-average-eases-onetenth-point.html | STOCKS IN LONDON DIP A BIT IN WEEK; Average Eases One-Tenth Point Despite 3-Point Rally on Friday CREDIT CURBS WATCHED Market Views Statement by Lloyd as Sign Controls Might Be Relaxed | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/five-airmen-killed-in-kentucky-crash.html | FIVE AIRMEN KILLED IN KENTUCKY CRASH | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/walter-tuckerman.html | WALTER TUCKERMAN | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/anartctics-maps-nearly-complete-navy-fliers-photographing-one-of.html | ANARTCTIC'S MAPS NEARLY COMPLETE; Navy Fliers Photographing One of Last Unexplored Regions of the Earth | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dillon-will-face-refinancing-task-kennedy-republican-finance-chief.html | DILLON WILL FACE REFINANCING TASK; Kennedy Republican Finance Chief Has Problem -- Partly Caused by Democrats U.S. DEBT SHORTENED Lengthening Maturities to Be Heavy Job Because of 4 1/4% Interest Ceiling | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dutch-market-rises.html | DUTCH MARKET RISES | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/loft-here-is-resold-ninestory-building-located-at-broadway-and.html | LOFT HERE IS RESOLD; Nine-Story Building Located at Broadway and Prince | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/henry-feller-aide-of-g-o-p-in-bronx.html | HENRY FELLER, AIDE OF G. O. P. in BRONX | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/transport-news-and-notes-kennedy-urged-to-cut-federal-shipping-new.html | Transport News and Notes; Kennedy Urged to Cut Federal Shipping -- New Design for Cranes Used | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/republicans-will-dance-at-own-transition-ball.html | Republicans Will Dance At Own Transition Ball | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/american-education.html | American Education | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/laura-d-sargent.html | LAURA D. SARGENT | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/designers-fancy-turns-to-thoughts-of-romance.html | Designer's Fancy Turns To Thoughts of Romance | True | By Carrie Donovan Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/world-is-asked-to-accept-china-arden-house-conference-on-peace.html | WORLD IS ASKED TO ACCEPT CHINA; Arden House Conference on Peace Wants Red Nation Ultimately in U.N. | True | By Greg MacGregor Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mager-k-weber.html | MAGER K. WEBER | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/miller-to-scout-trotters.html | Miller to Scout Trotters | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/union-to-offer-a-loan-to-l-i-r-r-trainmen-plan-to-lend-line-250000-for.html | UNION TO OFFER A LOAN TO L.I.R.R.; Trainmen Plan to Lend Line $250,000 for One Year at Savings Bank Rates | True | By Roy R. Silver Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/khrushchev-scolds-farm-bureaucrats.html | KHRUSHCHEV SCOLDS FARM BUREAUCRATS | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/2-hoosiers-pine-in-capital-limbo-both-sure-they-won-house-seat-2.html | 2 Hoosiers Pine in Capital Limbo, Both Sure They Won House Seat; 2 HOOSIERS PINE IN CAPITAL LIMBO | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/okawa-outpoints-miuran.html | Okawa Outpoints Miuran | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/shell-improves-underwater-rig-remote-operations-eliminate-need-for.html | Shell Improves Underwater Rig, Remote Operations Eliminate Need For Platform | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/even-old-shirt-can-be-useful.html | Even Old Shirt Can Be Useful | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jury-course-set-for-electricians-union-makes-attendance-at-civics.html | JURY COURSE SET FOR ELECTRICIANS; Union Makes Attendance at Civics Class a Requisite for Jury-Duty Benefit | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/excerpts-from-civil-rights-report-on-education.html | Excerpts From Civil Rights Report on Education | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/peiping-aid-in-congo-seen.html | Peiping Aid in Congo Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/montefiore-to-get-convalescent-unit.html | MONTEFIORE TO GET CONVALESCENT UNIT | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/city-aide-joins-queens-college.html | City Aide Joins Queens College | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/us-sextet-triumphs-62.html | U.S. Sextet Triumphs, 6-2 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kennecott-drops-gold-mines-stake-interest-in-2-south-african.html | KENNECOTT DROPS GOLD MINES STAKE; Interest in 2 South African Properties Sold for Cash and Share of Profits | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-goodman-dies-merchants-widow.html | MRS. GOODMAN DIES; MERCHANT'S WIDOW | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/drama-on-race-problem-due.html | Drama on Race Problem Due | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/city-to-complete-road-begun-in-39-work-due-in-61-on-the-last-part.html | CITY TO COMPLETE ROAD BEGUN IN '39; Work Due in '61 on the Last Part of Brooklyn-Queens Highway, Moses Says L.I.R.R. TO SOLICIT BIDS 'Interminable' Delays on 2 Manhattan Expressways Assailed in Report | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/regional-planners-pick-aides.html | Regional Planners Pick Aides | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cullen-is-injured-in-3to1-victory-center-sidelined-with-eye-cut.html | CULLEN IS INJURED IN 3-TO-1 VICTORY; Center Sidelined With Eye Cut, Shoulder Bruise -- Worsley Stars in Nets | True | By William J. Briordy Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cd-radios-for-gas-stations.html | C.D. Radios for Gas Stations | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/bogota-phone-workers-strike.html | Bogota Phone Workers Strike | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/beliefs-of-youth-on-nazis-studied-germans-get-glossedover-view.html | BELIEFS OF YOUTH ON NAZIS STUDIED; Germans Get Glossed-Over View, Americans a Truer One, Surveys Indicate | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/city-republicans-lay-fusion-plans-newman-to-head-steering-group.html | CITY REPUBLICANS LAY FUSION PLANS; Newman to Head Steering Group -- Mayor 'Too Busy' to Answer Morhouse | True | By Wayne Phillips | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mahovlich-gets-37th-goal.html | Mahovlich Gets 37th Goal | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/british-papers-raise-prices.html | British Papers Raise Prices | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-rule-sought-in-federal-suits-advisory-panel-would-make-it.html | NEW RULE SOUGHT IN FEDERAL SUITS; Advisory Panel Would Make It Simpler to Bring Action Against U.S. Officials | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/couple-to-study-new-african-art-teacher-and-wife-want-to-see-it.html | COUPLE TO STUDY NEW AFRICAN ART; Teacher and Wife Want to See if Upheavals Have Influenced Forms | True | By John C. Devlin | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/johnstown-six-86-victor.html | Johnstown Six 8-6 Victor | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/unlisted-securities-reach-record-high-unlisted-stocks-set-record.html | Unlisted Securities Reach Record High; UNLISTED STOCKS SET RECORD HIGH | True | By Alexander Hammer | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hashim-khan-victor-in-squash-racquets.html | HASHIM KHAN VICTOR IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/haiti-university-to-reopen-today-duvalier-regime-faces-test-on.html | HAITI UNIVERSITY TO REOPEN TODAY; Duvalier Regime Faces Test on Ending Student Strike -- Capital Is Calm | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tokle-takes-his-fifth-straight-jersey-skijumping-title-at-bear.html | Tokle Takes His Fifth Straight Jersey Ski-Jumping Title at Bear Mountain; SHERWOOD SECOND ON 50-METER HILL Finishes 14 Points Back of Tokle, Who Leaps 150 and 151 Feet for 214 Total | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/theatre-will-open-on-march-1.html | Theatre Will Open on March 1 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-carolyn-klineman-to-rewed-in-february.html | Mrs. Carolyn Klineman To Rewed in February | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cleric-finds-us-failing-on-aid-new-minister-at-broadway.html | CLERIC FINDS U.S. 'FAILING' ON AID; New Minister at Broadway Congregational Sees Signs of 'Laziness or Greed' | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/common-market-nations-plan-to-try-to-agree-on-energy-woes-energy.html | Common Market Nations Plan To Try to Agree on Energy Woes; ENERGY PACT SET IN WEST EUROPE | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/fox-films-devises-projection-plan-firm-claims-greater-depth.html | FOX FILMS DEVISES PROJECTION PLAN; Firm Claims Greater Depth Perception on Wide Screen -- 4 Opening This Week | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/3-killed-in-clash-near-algiers.html | 3 Killed in Clash Near Algiers | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/congolese-seize-29-americans.html | Congolese Seize 29 Americans | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/van-e-kilpatrick.html | VAN E. KILPATRICK | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/f-nixon-merriam.html | F. NIXON MERRIAM | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/acrobatics-save-skiers-triumph-stiegler-wins-swiss-slalom-event.html | ACROBATICS SAVE SKIER'S TRIUMPH; Stiegler Wins Swiss Slalom Event After a Somersault Averts Disqualification | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/bond-buyer-elects-trade-newspaper-appoints-guastella-editor.html | BOND BUYER ELECTS; Trade Newspaper Appoints Guastella Editor | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mothball-fleets-urged-in-aid-plan-ship-repair-executive-asks-use-of.html | MOTHBALL FLEETS URGED IN AID PLAN; Ship Repair Executive Asks Use of Laid-Up Vessels in Peace Corps Program | True | By George Horne | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/library-slates-verse-readings.html | Library Slates Verse Readings | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/1year-maturities-are-77592054639.html | 1-YEAR MATURITIES ARE $77,592,054,639 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/crowds-brave-foul-weather-to-visit-coliseum-boat-show-despite-rain.html | Crowds Brave Foul Weather To Visit Coliseum Boat Show; Despite Rain, Hundreds Stay in Line for Hour Before Doors Open -- Many Trade Groups Are Active | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/ambassador-whitney-returns.html | Ambassador Whitney Returns | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/gresham-in-england-for-fight.html | Gresham in England for Fight | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/5-new-compositions-offered-in-concert.html | 5 NEW COMPOSITIONS OFFERED IN CONCERT | True | A.H. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/debentures-are-called.html | Debentures Are Called | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/sleet-and-snow-glaze-highways-driving-hazardous-in-city-area-3.html | SLEET AND SNOW GLAZE HIGHWAYS; Driving Hazardous in City Area -- 3 Killed in Crashes -- Coastal Flooding Due SLEET AND SNOW GLAZE HIGHWAYS | True | By Robert Conley | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/equity-seeks-end-of-san-juan-rift.html | EQUITY SEEKS END OF SAN JUAN RIFT | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/bishop-asks-all-to-discover-god-canadian-prelate-at-trinity-begins.html | BISHOP ASKS ALL TO DISCOVER GOD; Canadian Prelate at Trinity Begins Mission to Satisfy 'the Inalienable Right' | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/food-reviving-conversational-art-queens-coffee-house-is-conducive.html | Food: Reviving Conversational Art; Queens Coffee House Is Conducive to Good Talk Excellent Espresso Is Complemented by Pastry, Salad | True | By Nan Ickeringill | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/chiangs-party-scores-captures-746-of-929-seats-in-local-elections.html | CHIANG'S PARTY SCORES; Captures 746 of 929 Seats in Local Elections | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/gimeno-defeats-head-86.html | Gimeno Defeats Head, 8-6 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/wright-to-oppose-bahama.html | Wright to Oppose Bahama | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/missouri-northwestern-to-play.html | Missouri, Northwestern to Play | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/taper-five-tops-oilers-new-yorkers-win-8883-as-curtis-tallies-20.html | TAPER FIVE TOPS OILERS; New Yorkers Win, 88-83, as Curtis Tallies 20 Points | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/music-in-our-time-begins-its-season-dorothy-renzi-is-soloist-in.html | MUSIC IN OUR TIME BEGINS ITS SEASON; Dorothy Renzi Is Soloist in Piece by Riegger -- New Schuller Work Played | True | ERIc SALZMAN | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/archives/palmer-triumphs-in-golf-playoff-birdie-3-on-first-extra-hole-wins.html | PALMER TRIUMPHS IN GOLF PLAY-OFF; Birdie 3 on First Extra Hole Wins From Balding After They Tie at 271 on Coast | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/miss-van-dijk-is-wed.html | Miss van Dijk Is Wed | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/opening-of-play-is-delayed.html | Opening of Play Is Delayed | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/detroit-rallies-to-win.html | Detroit Rallies to Win | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/uhrlass-wins-title-in-eastern-skating.html | UHRLASS WINS TITLE IN EASTERN SKATING | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/sports-of-the-times-continued-story.html | Sports of The Times; Continued Story | True | By Arthur Daley | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/honors-taken-again-by-greenwich-pair.html | HONORS TAKEN AGAIN BY GREENWICH PAIR | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/yacht-is-in-distress-tanker-standing-by-to-help-disabled-ship-off.html | YACHT IS IN DISTRESS; Tanker Standing By to Help Disabled Ship Off Bermuda | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/state-gets-plan-to-give-minority-more-members-on-city-council.html | State Gets Plan to Give Minority More Members on City Council; At-Large Councilmen Would Be Added by Limited Voting -- Idea Opposed by 3 Dissenters in Moore Group | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebels-in-threat-on-algerian-plan-say-those-who-join-french.html | REBELS IN THREAT ON ALGERIAN PLAN; Say Those Who Join French Provisional Regime Will Be Dealt With as Traitors | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/contract-bridge-heat-fails-in-famous-club-but-games-go-on-in-coats.html | Contract Bridge; Heat Fails in Famous Club, but Games Go On in Coats, Galoshes and Gloves | True | By Albert H. Morehead | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/curtains-going-down.html | Curtains Going Down | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/2-additional-holidays-won.html | 2 Additional Holidays Won | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/h-e-rotner-fiance-of-miss-silverman.html | H. E. Rotner Fiance Of Miss Silverman | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/special-show-offered-on-channel-2.html | Special Show Offered on Channel 2 | True | By Jack Gould | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/miss-kleinman-wed-to-jonathan-kutner.html | Miss Kleinman Wed To Jonathan Kutner | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/soviet-plans-a-flying-ship.html | Soviet Plans a 'Flying Ship' | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/gimbels-elevates-two-managers-of-merchandise-named-for-2-categories.html | GIMBELS ELEVATES TWO; Managers of Merchandise Named for 2 Categories | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/833-more-koreans-go-north.html | 833 More Koreans Go North | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/italian-line-purser-to-call-it-a-career.html | Italian Line Purser To Call It a Career | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/milton-c-cook.html | MILTON C. COOK | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/reed-is-tennis-victor-californian-subdues-olvera-in-5set-florida.html | REED IS TENNIS VICTOR; Californian Subdues Olvera in 5-Set Florida Final | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/james-hendy-54-dead-cleveland-barons-hockey-team-general-manager.html | JAMES HENDY, 54, DEAD; Cleveland Barons' Hockey Team General Manager | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/printing-week.html | Printing Week | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/27-lost-in-storm-as-radar-tower-collapses-at-sea-sos-signal-heard.html | 27 LOST IN STORM AS RADAR TOWER COLLAPSES AT SEA; SOS SIGNAL HEARD Navy Task Force Off City Hunts in Gale for Survivors TOWER COLLAPSES IN SEA OFF JERSEY | True | By Richard Eder | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/un-congo-group-to-see-lumumba-11nation-conciliation-unit-planning.html | U.N. CONGO GROUP TO SEE LUMUMBA; 11-Nation Conciliation Unit Planning Early Talks -- Kivu Tension Grows | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/prices-of-cotton-fall-somewhat-irregular-activity-ends-in-drop-of-1.html | PRICES OF COTTON FALL SOMEWHAT; Irregular Activity Ends in Drop of 1 to 22 Points -- Trend Is Reversed | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rev-mitsuru-tomita.html | REV. MITSURU TOMITA | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/lockheed-operates-biggest-private-wire-system.html | Lockheed Operates Biggest Private Wire System | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/august-kadow.html | AUGUST KADOW | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/johns-hopkins-names-aide.html | Johns Hopkins Names Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/strike-undercurrents-port-foes-seek-to-avoid-prejudicing-inquiry-on.html | Strike Undercurrents; Port Foes Seek to Avoid Prejudicing Inquiry on Railroad Featherbedding | True | By A.h. Raskin | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/uar-buys-2-more-comets.html | U.A.R. Buys 2 More Comets | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/australia-reports-uranium-discovery.html | AUSTRALIA REPORTS URANIUM DISCOVERY | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/austrian-skiers-score-granshammer-and-burtscher-take-sun-valley.html | AUSTRIAN SKIERS SCORE; Granshammer and Burtscher Take Sun Valley Events | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/german-quits-party-posts.html | German Quits Party Posts | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/bank-notes-impact-of-cuban-upheaval.html | BANK NOTES IMPACT OF CUBAN UPHEAVAL | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/transit-union-ends-philadelphia-strike.html | TRANSIT UNION ENDS PHILADELPHIA STRIKE | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/stronger-mayor-asked-in-revision-of-city-charter-state-panel-also.html | STRONGER MAYOR ASKED IN REVISION OF CITY CHARTER; State Panel Also Calls for Weaker Estimate Board and Bigger Council STRONGER MAYOR ASKED IN CHARTER | True | By Paul Crowell | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/sylvia-bresev-married.html | Sylvia Bresev Married | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/family-life-in-suburbia-is-analyzed-by-marylin-bender.html | Family Life In Suburbia Is Analyzed; By MARYLIN BENDER | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/warner-a-higgins.html | WARNER A. HIGGINS | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/benefit-on-wednesday-to-aid-judson-center.html | Benefit on Wednesday To Aid Judson Center | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-money-set-for-south-africa-nation-to-convert-currency-to.html | NEW MONEY SET FOR SOUTH AFRICA; Nation to Convert Currency to Decimal System Feb. 14 -- Rand Replaces Pound | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/st-anselms-downs-adelphi.html | St. Anselm's Downs Adelphi | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/archives/bonn-shift-is-seen-on-tie-to-warsaw-oderneisse-refugees-hint-they.html | BONN SHIFT IS SEEN ON TIE TO WARSAW; Oder-Neisse Refugees Hint They Will Drop Opposition, Which Blocked Move | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/negroes-in-federal-jobs-dealing-with-widespread-bias-by-complaint.html | Negroes in Federal Jobs; Dealing With Widespread Bias by Complaint Method Questioned | True | HENRY STEEGER, Sr. President, National Urban League | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/procter-gamble-plant-sold.html | Procter & Gamble Plant Sold | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kim-borg-heard-in-debut-recital-met-bassbaritone-offers.html | KIM BORG HEARD IN DEBUT RECITAL; 'Met' Bass-Baritone Offers Scandinavian Songs in Town Hall Program | True | By Ross Parmenter | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dartmouth-tuition-to-rise-150-a-year.html | DARTMOUTH TUITION TO RISE $150 A YEAR | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/advertising-a-shaggy-student-helps-to-promote-hats.html | Advertising A Shaggy Student Helps to Promote Hats | True | By Robert Alden | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/barron-is-sworn-in-west-virginia.html | BARRON IS SWORN IN WEST VIRGINIA | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mutual-funds-on-times-square-manager-is-busy-in-a-branch-office-at.html | Mutual Funds: On Times Square; Manager Is Busy in a Branch Office at Crossroads Scoreboard Details Daily Schedules of Salesmen | True | By Gene Smith | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/anderson-resigns-post.html | Anderson Resigns Post | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/colleges-retain-wild-card-rule-football-regulation-to-stay-with-one.html | COLLEGES RETAIN WILD CARD RULE; Football Regulation to Stay With One Minor Change -- 2-Platoon Proposal Fails | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rev-j-m-herrouet-dies-st-michaels-college-founder-served-it-for-50.html | REV. J. M. HERROUET DIES; St. Michael's College Founder Served It for 50 Years | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/princetonian-chief-chosen.html | Princetonian Chief Chosen | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/american-nazi-stoned-in-boston.html | American Nazi Stoned in Boston | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/governor-spurs-education-plan-calls-parley-this-week-on-expanding.html | GOVERNOR SPURS EDUCATION PLAN; Calls Parley This Week on Expanding Colleges -- May Seek Legislation Soon | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hellenic-center-head-named.html | Hellenic Center Head Named | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/women-meet-in-cairo-asianafrican-parley-backs-rebellion-in-algeria.html | WOMEN MEET IN CAIRO; Asian-African Parley Backs Rebellion in Algeria | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/canadiens-rally-ties-wings-4-to-4-turner-scores-on-60foot-shot-in.html | CANADIENS RALLY TIES WINGS, 4 TO 4; Turner Scores on 60-Foot Shot in Final Seconds -- Leafs Beat Bruins, 6-4 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cuba-detains-2-us-newsmen.html | Cuba Detains 2 U.S. Newsmen | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/body-of-speed-skater-18-found-mystery-surrounds-his-death-robert.html | Body of Speed Skater, 18, Found; Mystery Surrounds His Death; Robert Matthews of Rutgers Was in Saratoga Springs for Eastern States Contest | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/licia-albanese-is-heard-she-makes-seasonal-debut-at-met-as-manon.html | LICIA ALBANESE IS HEARD; She Makes Seasonal Debut at 'Met' as Manon Lescaut | True | A.H. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/goldwater-attempting-to-shape-a-popular-conservative-image-seeks-to.html | Goldwater Attempting to Shape A Popular Conservative Image; Seeks to Broaden Influence -- Most of His Opposition Coming From Javits GOLDWATER SEEKS WIDER INFLUENCE | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/designer-to-be-cited-gordon-craig-to-be-honored-by-scenic-artists.html | DESIGNER TO BE CITED; Gordon Craig to Be Honored by Scenic Artists Today | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/prayer-for-kennedy-urged.html | Prayer for Kennedy Urged | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/unitas-leads-west-eleven-to-victory-in-pro-bowl-before-62971-on.html | Unitas Leads West Eleven to Victory in Pro Bowl Before 62,971 on Coast; LONG PASSES SINK EAST STARS, 35-31 Unitas, Chosen Top Player 2d Year in Row, Clicks on Tosses to Len Moore | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/james-hamilton.html | JAMES HAMILTON | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/italy-beats-west-germany.html | Italy Beats West Germany | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/toronto-is-victor-in-bonspiel-final-granites-subdue-montreal.html | TORONTO IS VICTOR IN BONSPIEL FINAL; Granites Subdue Montreal Curling Club, 14-9, and Win Douglas Medal | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-zealanders-bask-in-security-welfare-state-is-costly-but-public.html | NEW ZEALANDERS BASK IN SECURITY; Welfare State Is Costly, but Public Thrives on It NEW ZEALANDERS BASK IN SECURITY | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/johannesburg-vandals-dynamite-synagogue.html | Johannesburg Vandals Dynamite Synagogue | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/two-yawls-lead-in-florida-race-ondine-and-hilaria-ahead-by-eight.html | TWO YAWLS LEAD IN FLORIDA RACE; Ondine and Hilaria Ahead by Eight Miles in Sail to Fort Lauderdale | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/chou-accuses-us.html | Chou Accuses U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dover-corp-seeks-backing-on-merger.html | DOVER CORP. SEEKS BACKING ON MERGER | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/stock-owning-eyed-law-is-proposed-calling-for-disclosure-of.html | STOCK OWNING EYED; Law Is Proposed Calling for Disclosure of Holdings | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/li-holy-name-installs.html | L.I. Holy Name Installs | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/local-25-wins-pact-for-100-dredgemen.html | LOCAL 25 WINS PACT FOR 100 DREDGEMEN | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/ladenburg-thalmann-aide.html | Ladenburg, Thalmann Aide | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/five-die-in-carolina-collision.html | Five Die in Carolina Collision | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/physician-to-nyu-named.html | Physician to N.Y.U. Named | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/gop-women-ask-funds-plan-to-mail-1000-in-ones-hope-to-get-1000000.html | G.O.P. WOMEN ASK FUNDS; Plan to Mail $1,000 in Ones -- Hope to Get $1,000,000 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/h-w-nelson-dies-industialist-74-founder-of-firm-here-was-head-of.html | H. W. NELSON DIES; INDUSTIALIST, 74; Founder of Firm Here Was Head of Chicago Railroad Construction Concern | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/foreign-exchange-rates-week-ended-jan-13-1961.html | Foreign Exchange Rates; Week Ended Jan. 13, 1961 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/strauss-expects-crisis-bonn-aide-says-here-will-stir-berlin.html | STRAUSS EXPECTS CRISIS; Bonn Aide Says Here Reds Will Stir Berlin Trouble | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/archives/rector-is-praised-for-stand-on-bias-parents-of-debutante-whose.html | RECTOR IS PRAISED FOR STAND ON BIAS; Parents of Debutante Whose Escort Was Rejected Call Cleric 'True Man of God' | True | By John W. Stevens Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebellion-in-jersey-men-in-congress-supporting-mitchell-in-move-to.html | Rebellion in Jersey; ;Men in Congress Supporting Mitchell In Move to Halt State G.O.P. Losses | True | By Leo Egan | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/a-sixyear-course-for-youth-with-job-planned-at-hofstra.html | A Six-Year Course For Youth With Job Planned at Hofstra | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/strike-curbs-argentine-press.html | Strike Curbs Argentine Press | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tire-output-to-rise-goodrich-plans-increase-for-next-two-months.html | TIRE OUTPUT TO RISE; Goodrich Plans Increase for Next Two Months | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/plea-to-dissolve-zionism.html | Plea to Dissolve Zionism | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/harriman-doubts-peiping-wants-tie-suggests-red-china-doesnt-seek-us.html | HARRIMAN DOUBTS PEIPING WANTS TIE; Suggests Red China Doesn't Seek U.S. Recognition -- Sees Admission to U.N. | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-judson-sevebeck.html | MRS. JUDSON SEVEBECK | True | Special to The New York Times | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cairo-calling-all-africa-to-worship-of-islam-political-influence.html | Cairo Calling All Africa to Worship of Islam; Political Influence Sought Through Religion 'Imperialism' Is Attributed to Christian Nations | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/de-gaulle-hails-duty-calls-marshal-de-lattre-great-for-obeying.html | DE GAULLE HAILS DUTY; Calls Marshal de Lattre Great for Obeying Orders | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/williamsburg-building-sold.html | Williamsburg Building Sold | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-plea-is-made-in-harbor-strike-city-and-state-join-in-urging-end.html | NEW PLEA IS MADE IN HARBOR STRIKE; City and State Join in Urging End to 6-Day Walkout NEW PLEA IS MADE IN HARBOR STRIKE | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jets-from-coast-to-americas-set.html | JETS FROM COAST TO AMERICAS SET | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/postal-service-criticized.html | Postal Service Criticized | True | WILLIAM L. SHIRER | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/church-told-to-quit-its-isolation-booth.html | CHURCH TOLD TO QUIT ITS ISOLATION BOOTH | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/safety-lectures-due-pier-workers-to-be-given-firecontrol-lessons.html | SAFETY LECTURES DUE; Pier Workers to Be Given Fire-Control Lessons | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/youth-detention-houses-urged.html | Youth Detention Houses Urged | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tonnage-gains-at-houston.html | Tonnage Gains at Houston | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hamilton-earl-holmes.html | Hamilton Earl Holmes | True | Special to The New York Times | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/shell-kills-two-in-taiwan.html | Shell Kills Two in Taiwan | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/a-job-well-done.html | A Job Well Done | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/vivian-randall-sings-soprano-makes-her-debut-in-carnegie-recital.html | VIVIAN RANDALL SINGS; Soprano Makes Her Debut in Carnegie Recital Hall | True | A.H | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/louisiana-tax-beaten-state-senate-finally-kills-rise-davis-sought.html | LOUISIANA TAX BEATEN; State Senate Finally Kills Rise Davis Sought in Sales Levy | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rovers-beat-checkers-82.html | Rovers Beat Checkers, 8-2 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/world-group-prefers-influx-of-pioneering-youth.html | World Group Prefers Influx of Pioneering Youth | True | By Irving Spiegel | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/louise-suggs-is-victor.html | Louise Suggs Is Victor | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tropical-handicap-heads-closing-card.html | TROPICAL HANDICAP HEADS CLOSING CARD | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/nato-strategic-concepts-undergoing-major-review-nato-reviewing.html | NATO Strategic Concepts Undergoing Major Review; NATO REVIEWING MAJOR POLICIES | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/george-p-schmaling.html | GEORGE P. SCHMALING | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/deducting-city-taxes-reference-for-new-york-provided-by-connecticut.html | Deducting City Taxes; Reference for New York Provided by Connecticut State Sales Levy NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/equitable-securities-offer.html | Equitable Securities Offer | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rabinofs-present-a-benefit-concert.html | RABINOFS PRESENT A BENEFIT CONCERT | True | ALLEN HUGHES | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/threestate-effort-urged-to-purify-air.html | THREE-STATE EFFORT URGED TO PURIFY AIR | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/seminary-honors-lehman.html | Seminary Honors Lehman | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/indian-pair-excels-two-batsmen-score-84-runs-against-pakistan-in.html | INDIAN PAIR EXCELS Two Batsmen Score 84 Runs Against Pakistan in Cricket | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/music-of-western-hemisphere-offered-in-town-hall-festival.html | Music of Western Hemisphere Offered in Town Hall Festival | True | E.S. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jazz-composition-of-protest-heard-freedom-now-suite-about.html | JAZZ COMPOSITION OF PROTEST HEARD; 'Freedom Now Suite,' About Revolution in Africa, Has Premiere at Village Gate | True | JOHN S. WILSON. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/oklahoma-fire-ruins-buildings.html | Oklahoma Fire Ruins Buildings | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/shipping-surplus-food-to-china.html | Shipping Surplus Food to China | True | MASON TROWBRIDGE | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/nationals-defeat-warriors-116113-defense-of-chamberlain-is-key-to.html | NATIONALS DEFEAT WARRIORS, 116-113; Defense of Chamberlain Is Key to Victory -- Pistons Down Hawks, 137-122 | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mali-president-calls-on-nation-to-fight-foreign-subversion-keita.html | Mali President Calls on Nation To Fight 'Foreign Subversion'; Keita Warns Against Moves to Preserve Colonial Ties -- Appeals for Austerity | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/furniture-factory-may-not-be-closed.html | FURNITURE FACTORY MAY NOT BE CLOSED | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/evening-shopping-grows-in-suburbs-pattern-linked-in-part-to-the.html | EVENING SHOPPING GROWS IN SUBURBS; Pattern, Linked in Part to the Need for Family Car, Follows National Trend HALF OF SALES AFTER 6 Retailers in Centers Discuss Switch to Later Openings -- Many Back Noon EVENING SHOPPING GROWS IN SUBURBS | True | By Clarence Dean | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jakarta-to-get-soviet-reactors.html | Jakarta to Get Soviet Reactors | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/books-of-the-times.html | Books of The Times | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/aerosol-products-advance.html | Aerosol Products Advance | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/emil-dreyfus.html | EMIL DREYFUS | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/harry-pilcer-75-entertainer-dancer-who-was-partner-of-mistinguett.html | HARRY PILCER, 75, ENTERTAINER; Dancer Who Was Partner of Mistinguett, Deslys Dies -- Well Known in Paris | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/israeli-envoy-convicted.html | Israeli Envoy Convicted | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/defining-air-space-necessity-to-work-out-principles-and-procedures.html | Defining Air Space; Necessity to Work Out Principles and Procedures Stressed | True | ARTHUR H. DEAN | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/george-b-zehmer-of-u-of-virginia-67.html | GEORGE B. ZEHMER OF U. OF VIRGINIA, 67 | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/a-plan-for-more-state-judges.html | A Plan for More State Judges | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/bengurion-wins-partys-suport-mapai-unit-affirms-faith-in-him-but.html | BEN-GURION WINS PARTY'S SUPORT; Mapai Unit Affirms Faith in Him, but Crisis Continues -- President Issues Plea | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/us-distance-stars-warned-to-get-a-move-on-americas-2milers-trail-in.html | U.S. Distance Stars Warned to Get a Move On; America's 2-Milers Trail Invaders in Boston, Portland Kidd, 17, and Halberg Point Up Rewards of Hard Training | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-market-advaces-commissioner-cites-progress-of-hunts-point.html | NEW MARKET ADVACES; Commissioner Cites Progress of Hunts Point Development | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/charlayne-alberta-hunter.html | Charlayne Alberta Hunter | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/percival-vivian-70-actor-and-director.html | PERCIVAL VIVIAN, 70, ACTOR AND DIRECTOR | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/aid-to-rockefeller-seen.html | Aid to Rockefeller Seen | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/spachs-craft-wins-in-navigation-event.html | SPACH'S CRAFT WINS IN NAVIGATION EVENT | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/interest-in-city-affairs-indirect-taxes-are-blamed-for-average.html | Interest in City Affairs; Indirect Taxes Are Blamed for Average Citizen's Attitude | True | JOHN M. LEAVENS, Executive Director, Citizens Budget Commission | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/two-composers-heard-at-forum-works-of-richard-swift-and-robert-hall.html | TWO COMPOSERS HEARD AT FORUM; Works of Richard Swift and Robert Hall Lewis Form Donnell Library Program | True | E.S. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cubans-intensify-military-moves-against-rebels-10000-troops-are.html | CUBANS INTENSIFY MILITARY MOVES AGAINST REBELS; 10,000 Troops Are Reported Engaged in Escambray Hunt for Castro Foes AMERICAN IS SENTENCED Draws 30-Year Prison Term on Change of Opposing Regime in Havana Cubans Intensify Military Drive Against Anti-Castro Elements | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/billiondollar-affair-moses-exposition-rundown-includes-ball-park.html | 'BILLION-DOLLAR' AFFAIR; Moses Exposition Rundown Includes Ball Park Costs | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/optimism-is-gaining-in-retail-industry.html | OPTIMISM IS GAINING IN RETAIL INDUSTRY | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/budget-message-scheduled-today-eisenhowers-last-proposal-will-ask.html | BUDGET MESSAGE SCHEDULED TODAY; Eisenhower's Last Proposal Will Ask for 81 Billion — Kennedy May Raise It BUDGET MESSAGE SCHEDULED TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cynthia-s-booth-engaged-to-wed-hp-van-ingen-debutante-of-1951-and.html | Cynthia S. Booth Engaged to Wed H.P. Van Ingen; Debutante of 1951 and Graduate of Harvard Plan Spring Nuptials i | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/belgian-leftists-offer-own-plan-urge-king-to-substitute-it-for.html | BELGIAN LEFTISTS OFFER OWN PLAN; Urge King to Substitute It for Austerity Program to End Four-Week Strike | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/youths-break-door-to-lead-li-couple-to-safety-in-blaze.html | Youths Break Door To Lead L.I. Couple To Safety in Blaze | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/garrett-blanchfield-to-wed-lucy-straub.html | Garrett Blanchfield To Wed Lucy Straub | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/us-urged-to-end-help-to-colleges-barring-negroes-rights-board-finds.html | U.S. URGED TO END HELP TO COLLEGES BARRING NEGROES; Rights Board Finds Schools for Non-Whites Inferior -- Says Integration Lags U.S. SHIFT URGED ON COLLEGES' AID | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/economists-named-to-chamber-panel.html | ECONOMISTS NAMED TO CHAMBER PANEL | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/face-the-nation-to-offer-debate-goldwater-mccarthy-set-to-discuss.html | 'FACE THE NATION' TO OFFER DEBATE; Goldwater, McCarthy Set to Discuss 'Big Government' -- Kennedy Spoof Is Due | True | By Val Adams | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/william-keats-84-an-exeditor-at-sun.html | WILLIAM KEATS, 84, AN EX-EDITOR AT SUN | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/exnazi-sentenced-to-die.html | Ex-Nazi Sentenced to Die | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/random-notes-in-washington-inauguration-means-a-cleanup-job-to-keep.html | Random Notes in Washington: Inauguration Means a Clean-Up; Job to Keep City's Garbage Men Busy -- Modern Art Lifts Some Eyebrows | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/plant-sale-scheduled-fairchild-to-buy-factory-and-12-acres-in.html | PLANT SALE SCHEDULED; Fairchild to Buy Factory and 12 Acres in Joplin, Mo. | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/soviet-union-sees-ruble-shift-affecting-its-trade-with-west-new.html | Soviet Union Sees Ruble Shift Affecting Its Trade With West; New Value of Currency Said to Provide Better Yardstick for Prices of Goods and Services on World Market | True | By Harry Schwartz | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/east-side-restaurant-robbed.html | East Side Restaurant Robbed | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/india-and-pakistan-to-hail-queen.html | India and Pakistan to Hail Queen | True | Special to The New York Times. | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/church-to-hold-presidents-ball-at-astor-feb-3-episcopal-youth-unit.html | Church to Hold President's Ball At Astor Feb. 3; Episcopal Youth Unit to Use Proceeds for Its Many Charities | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |
| 1961-01-16 | 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/text-of-report-by-state-commission-recommending-a-revised-charter.html | Text of Report by State Commission Recommending a Revised Charter for City; Charter Plan to Be Submitted to Governor and Legislature | True | | 1989-01-23 | RE0000416446 | RE0000416446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/white-sox-sign-early-wynn-41-pitcher-with-284-triumphs-ready-for.html | WHITE SOX SIGN EARLY WYNN, 41; Pitcher With 284 Triumphs Ready for 21st Season -- Cubs Enroll Cardwell | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/lillard-bowls-300-in-tourney.html | Lillard Bowls 300 in Tourney | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/government-force-advances.html | Government Force Advances | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/world-test-seen-in-60s-by-dulles-democracies-will-vie-with-red.html | WORLD TEST SEEN IN '60'S BY DULLES; Democracies Will Vie With Red Nations for Friendship of Ex-Colonies, He Says | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/soybeans-advance-as-much-as-8-cents-moves-are-mixed-in-grain-trade.html | Soybeans Advance As Much as 8 Cents; MOVES ARE MIXED IN GRAIN TRADE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cairo-and-london-agree-on-envoys.html | Cairo and London Agree on Envoys | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/castro-foe-sees-need-of-uprising-exile-dismisses-possibility-of.html | CASTRO FOE SEES NEED OF UPRISING; Exile Dismisses Possibility of Effective Invasion -- Asks Return to Ideals | True | By Sam Pope Brewer Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bengurion-held-easing-on-lavon-decides-to-abide-by-ruling-of.html | BEN-GURION HELD EASING ON LAVON; Decides to Abide by Ruling of Cabinet Exonerating Ex-Defense Minister | True | By Lawrence Fellows Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/buyers-snap-up-wealth-of-mink-big-auction-brings-1500000-all-in-a.html | Buyers Snap Up Wealth of Mink; Big Auction Brings $1,500,000 -- All in a Day's Work | True | By William M. Freeman | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/threat-widening-union-move-is-hinted-against-other-cities-and-the.html | THREAT WIDENING; Union Move Is Hinted Against Other Cities and the Pennsy TRAINS DISRUPTED IN GRAND CENTRAL | True | By A.h. Raskin | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/assembly-passes-judicial-reform-votes-135-to-8-to-put-issue-before.html | ASSEMBLY PASSES JUDICIAL REFORM; Votes 135 to 8 to Put Issue Before Electorate -- City Is Chiefly Affected | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-to-take-up-aid-secrecy-issue.html | KENNEDY TO TAKE UP AID SECRECY ISSUE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/michael-l-madden.html | MICHAEL L MADDEN | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/british-stratford-company-lists-6-shakespeare-plays-for-1961.html | British Stratford Company Lists 6 Shakespeare Plays for 1961 | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/strauss-flies-here-to-plead-for-unity-of-policy-in-nato.html | Strauss Flies Here To Plead for Unity Of Policy in NATO | True | By Clayton Knowles | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/students-in-haiti-continue-strike-all-but-handful-stay-away-as.html | STUDENTS IN HAITI CONTINUE STRIKE; All but Handful Stay Away as University Reopens -- Regime's Pleas Ignored | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/4th-louisiana-session-legislators-quickly-adjourn-at-special.html | 4TH LOUISIANA SESSION; Legislators Quickly Adjourn at Special Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/emmett-f-cambron.html | EMMETT F. CAMBRON | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/rayco-acquired-by-bf-goodrich-tires-now-to-be-marketed-though-125.html | RAYCO ACQUIRED BY B.F. GOODRICH; Tires Now to Be Marketed Though 125 Outlets of Seat Cover Supplier | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sidelights-reaction-is-slow-in-copper-cuts.html | Sidelights; Reaction Is Slow in Copper Cuts | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/panel-unchosen-on-gleason-show-youre-in-the-picture-will-have-tv.html | PANEL UNCHOSEN ON GLEASON SHOW; 'You're in the Picture' Will Have TV Debut Friday -- Rocket Story Feb. 6 | True | By Val Adams | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sea-pounds-west-coast-area.html | Sea Pounds West Coast Area | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/the-theatre-the-conquering-hero-musical-adaptation-of-sturges-film.html | The Theatre: 'The Conquering Hero'; Musical Adaptation of Sturges' Film Opens Tom Poston Stars in Production at ANTA | True | By Howard Taubman | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/whitney-elected-head-of-the-herald-tribune.html | Whitney Elected Head Of The Herald Tribune | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kakizawa-outpoints-hawaiian.html | Kakizawa Outpoints Hawaiian | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/rebels-encircle-tha-thom.html | Rebels Encircle Tha Thom | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/trading-is-halted-in-2-stock-issues-big-board-suspends-dealing-in.html | TRADING IS HALTED IN 2 STOCK ISSUES; Big Board Suspends Dealing in Common and Preferred of United Industrial 2 TOP OFFICERS RESIGN Move Comes After Officials of Exchange Are Told of Account Write-Downs | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-footnote-is-missing-slip-made-in-rush-to-correct-budget-tables.html | A FOOTNOTE IS MISSING; Slip Made in Rush to Correct Budget Tables for Printer | | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/manhattan-percussion-ensemble-heard.html | Manhattan Percussion Ensemble Heard | True | ERIC SALZMAN | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/importers-vintage-english-taxi-is-run-for-fun-in-new-canaan.html | Importer's Vintage English Taxi, Is Run for Fun in New Canaan | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/miss-kay-lawrence-wed-to-barry-faris.html | Miss Kay Lawrence Wed to Barry Faris | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/steel-production-turns-up-in-week-rate-put-at-505.html | Steel Production Turns Up in Week; Rate Put at 50.5% | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judith-holden-wed-to-james-higgins.html | Judith Holden Wed To James Higgins | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/italys-fighting-fans-crowds-stage-riots-at-rinaldis-bouts-and-batle.html | Italy's Fighting Fans; Crowds Stage Riots at Rinaldi's Bouts and Batle Police at Soccer Matches | True | By Robert Daley Special To The New York Times | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-victor-l-pierce.html | DR. VICTOR L. PIERCE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/profits-show-dip-at-denison-mines-net-14500000-for-1960-against.html | PROFITS SHOW DIP AT DENISON MINES; Net $14,500,000 for 1960, Against $17,900,000 in '59 -- Write-Offs Rise | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/harvard-six-triumphs-beats-boston-university-64-with-thirdperiod.html | HARVARD SIX TRIUMPHS; Beats Boston University, 6-4, With Third-Period Rally | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/freehold-picks-race-official.html | Freehold Picks Race Official | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/travel-to-cuba-sharply-curbed-under-us-order-passport-endorsement.html | TRAVEL TO CUBA SHARPLY CURBED UNDER U.S. ORDER; Passport Endorsement Must Be Obtained for Visits, Washington Rules U.S. Restricts Travel to Cuba; Special Passport Is Required | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-james-t-roche-jr.html | MRS. JAMES T. ROCHE JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/store-in-saleleaseback.html | Store in Sale-Leaseback | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/wake-forest-tops-clemson.html | Wake Forest Tops Clemson | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/president-warns-of-missile-threat-puts-stress-on-air-defense-in.html | PRESIDENT WARNS OF MISSILE THREAT; Puts Stress on Air Defense in Record Arms Spending Budget of 42.9 Billion | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jersey-parkway-deaths-fall.html | Jersey Parkway Deaths Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/expansion-moves-put-off-in-nba-league-delays-in-accepting-chicago.html | EXPANSION MOVES PUT OFF IN N.B.A.; League Delays in Accepting Chicago and Pittsburgh -- All-Stars Play Tonight | True | By Robert L. Teague Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/georgia-u-is-quiet-as-negroes-return-georgia-negroes-return-to.html | Georgia U. Is Quiet As Negroes Return; GEORGIA NEGROES RETURN TO CAMPUS | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/seiberling-meeting-may-15.html | Seiberling Meeting May 15 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-court-ruling-facilitates-treble-damage-antitrust-suits-high.html | High Court Ruling Facilitates Treble Damage Antitrust Suits; HIGH COURT ACTS ON DAMAGE SUITS | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/500000-gold-cargo-stolen-in-argentina.html | $500,000 GOLD CARGO STOLEN IN ARGENTINA | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/nazi-issue-stirs-a-german-debate-schleswigholstein-denies-it-is.html | NAZI ISSUE STIRS A GERMAN DEBATE; Schleswig-Holstein Denies It Is Haven for Hitler Aides -- Opposition Asks Clean-Up | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jersey-gets-unit-in-regional-plan-committee-of-civic-leaders-to.html | JERSEY GETS UNIT IN REGIONAL PLAN; Committee of Civic Leaders to Promote Public Role in Developing State Area TO WORK IN 9 COUNTIES Offices Opened in Newark to Be Served by Staff Headed by Professional Planner | True | By Milton Honig Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/british-guiana-bill-scored.html | British Guiana Bill Scored | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-says-the-times-erred-on-nato-talk.html | U.S. SAYS THE TIMES ERRED ON NATO TALK | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/brooklyn-bank-eyes-expansion-kings-county-trust-seeks-acquisitions.html | BROOKLYN BANK EYES EXPANSION; Kings County Trust Seeks Acquisitions, Chairman Tells Annual Meeting | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/india-lifts-investment-goal.html | India Lifts Investment Goal | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/real-estate-unit-asks-more-funds-roth-says-rise-is-needed-to.html | REAL ESTATE UNIT ASKS MORE FUNDS; Roth Says Rise Is Needed to Enforce Stricter Rules in City-Owned Buildings | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/asians-to-confer-in-manila-on-laos.html | ASIANS TO CONFER IN MANILA ON LAOS | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/polaris-adopted-for-atom-cruiser-long-beach-would-be-first-surface.html | POLARIS ADOPTED FOR ATOM CRUISER; Long Beach Would Be First Surface Ship Possessing Navy's Prized Weapon | True | By Richard Witkin | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/st-louis-plans-158020000-issue-funds-for-public-works-to-be-sought.html | ST. LOUIS PLANS $15,802,000 ISSUE; Funds for Public Works to Be Sought on Feb. 15 -- Other Municipals | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-venezuela-oil-wells.html | New Venezuela Oil Wells | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/amerace-makes-offer-bid-for-elastic-stop-nut-common-to-end-jan-27.html | AMERACE MAKES OFFER; Bid for Elastic Stop Nut Common to End Jan. 27 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/fumes-fell-eleven.html | Fumes Fell Eleven | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/text-of-soviet-protest-to-us-on-laos.html | Text of Soviet Protest to U.S. on Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/food-for-china-urged-opportunity-seen-to-demonstrate-value-put-on.html | Food for China Urged; Opportunity Seen to Demonstrate Value Put on Human Life | True | WILMER M. FROISTAD | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/city-college-head-to-speak.html | City College Head to Speak | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-rocket-plan-is-hinted.html | U.S. Rocket Plan Is Hinted | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/enforcement-questioned.html | Enforcement Questioned | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/west-indies-gets-179-for-7-wickets-aussies-316-runs-behind-in.html | WEST INDIES GETS 179 FOR 7 WICKETS; Aussies 316 Runs Behind in Cricket -- Worral Paces Second-Innings Surge | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-school-coach-shows-how-basketball-can-be-a-topsyturvy-game.html | High School Coach Shows How Basketball Can Be a Topsy-Turvy Game; Ball Obeys Orders, Haaren High Coach Proves to Players | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judges-statement-on-sentencing-jack.html | Judge's Statement on Sentencing Jack | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sher-salzman.html | Sher -- Salzman | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gas-kills-girl-11-fells-9-in-jersey.html | GAS KILLS GIRL, 11, FELLS 9 IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/methodist-missions-set-mark.html | Methodist Missions Set Mark | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/auto-sales-slide-by-114-from-60-retail-volume-in-1st-third-of-month.html | AUTO SALES SLIDE BY 11.4% FROM '60; Retail Volume in 1st Third of Month Partly Reflects Seasonal Factors | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/boy-held-as-killer-to-get-tests.html | Boy Held as Killer to Get Tests | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/course-for-physics-teachers.html | Course for Physics Teachers | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mayor-and-other-officials-split-on-charter-proposals-charter-report.html | Mayor and Other Officials Split on Charter Proposals; CHARTER REPORT SPLITS OFFICIALS | True | By Charles Grutzner | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-g-e-milani-sr-dead-surgeon-71-headed-the-bronx-medical-society.html | DR. G. E. MILANI SR. DEAD; Surgeon, 71, Headed the Bronx Medical Society in '39-40 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/trend-is-lower-for-commodities-cocoa-futures-fall-35-to-39-points.html | TREND IS LOWER FOR COMMODITIES; Cocoa Futures Fall 35 to 39 Points -- Contracts for Potatoes Off 5 to 9 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/temple-unit-to-stage-play.html | Temple Unit to Stage Play | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/comedie-presents-new-britannicus.html | COMEDIE PRESENTS NEW 'BRITANNICUS' | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-health-termed-superb-doctors-find-him-well-able-to-bear.html | KENNEDY HEALTH TERMED 'SUPERB'; Doctors Find Him Well Able to Bear Burden of Office -- Medical History Given | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/fiery-british-feminist-dr-edith-summerskill.html | Fiery British Feminist; Dr. Edith Summerskill | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/elegance-seen-in-italy-but-little-excitement.html | Elegance Seen in Italy, But Little Excitement | True | By Carrie Donovan Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/theatre-anniversary-circle-in-the-square-mapping-celebration-of.html | THEATRE ANNIVERSARY; Circle in the Square Mapping Celebration of 10th Year | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/ailunion-curb-eased-high-court-gives-labor-unit-right-to-seek-a.html | AIL-UNION CURB EASED; High Court Gives Labor Unit Right to Seek a Change | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cambodia-cabinet-out-sihanouk-names-pen-nouth-in-place-of-pho.html | CAMBODIA CABINET OUT; Sihanouk Names Pen Nouth in Place of Pho Proeung | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-charles-scheim-a-dentist-since-1916.html | DR. CHARLES SCHEIM, A DENTIST SINCE 1916 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/impact-of-budget-in-congress-light-dirksen-calls-it-a-legacy.html | IMPACT OF BUDGET IN CONGRESS LIGHT; Dirksen Calls It a 'Legacy' -- Mansfield to Wait for 'Real' Kennedy Account By TOM WICKER | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/michael-carrs-have-son.html | Michael Carrs Have Son | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/flu-epidemic-doubted-but-health-service-warns-of-localized.html | FLU EPIDEMIC DOUBTED; But Health Service Warns of Localized Outbreaks | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sonnabend-is-expected-to-take-chairmanship-of-seagrave-corp-aa.html | Sonnabend Is Expected to Take Chairmanship of Seagrave Corp.; A.A. Saltzman Would Become New President of Fire Equipment Maker SEAGRAVE SHIFT SEEN THIS WEEK | True | By Alexander R. Hammer | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/unusual-legal-session-rogers-robert-kennedy-and-aides-lunched-with.html | UNUSUAL LEGAL SESSION; Rogers, Robert Kennedy and Aides Lunched With Justices | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-tietjen-married-to-richard-fitz-gerald.html | Mrs. Tietjen Married To Richard Fitz Gerald | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/8-of-11-jersey-gop-senators-opposing-mitchell-for-governor-jersey.html | 8 of 11 Jersey G.O.P. Senators Opposing Mitchell for Governor; JERSEY SENATORS OPPOSE MITCHELL | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/american-leagues-umpires-brush-up-on-rules.html | American League's Umpires Brush Up on Rules | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tr-daughter-dissents-mrs-longsworth-denounces-cultural-center-plan.html | T.R. DAUGHTER DISSENTS; Mrs. Longworth Denounces Cultural Center Plan | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/postal-nominees-backed-in-senate-panel-urges-confirmation-of-day-as.html | POSTAL NOMINEES BACKED IN SENATE; Panel Urges Confirmation of Day as Department Head -- Deputy Gets Support | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/car-kills-brooklyn-girl-17.html | Car Kills Brooklyn Girl, 17 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/rain-halts-match.html | Rain Halts Match | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/stocks-ease-off-in-heavy-trading-average-dips-009-point-volume.html | STOCKS EASE OFF IN HEAVY TRADING; Average Dips 0.09 Point -- Volume Holds Steady at 4,510,000 Shares 70 NEW HIGHS, 1 LOW 549 Issues Up, 488 Down -- Fairbanks Whitney Climbs 1/4 to 9 1/8 STOCKS EASE OFF IN HEAVY TRADING | True | By Burton Crane | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/two-bruins-are-fined.html | Two Bruins Are Fined | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/women-aid-study-of-weather-pains-two-arthritics-are-living-in.html | WOMEN AID STUDY OF WEATHER PAINS; Two Arthritics Are Living in Sealed Room -- Climate Factors to Be Varied | True | By Walter Sullivan | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/critic-at-large-examination-of-city-and-country-living-finds-some.html | Critic at Large; Examination of City And Country Living Finds Some Merits in Each | True | By Brooks Atkinson | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/2-stage-scholarships-listed.html | 2 Stage Scholarships Listed | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/death-cause-sought-police-await-results-of-test-in-case-of-young.html | DEATH CAUSE SOUGHT; Police Await Results of Test in Case of Young Skater | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-summerskill-made-a-peeress-labor-party-feminist-is-6th-woman-to.html | DR. SUMMERSKILL MADE A PEERESS; Labor Party Feminist Is 6th Woman to Enter House of Lords -- 5 Others Named | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/icc-edict-fought-by-state-and-city-port-agency-joins-in-plea-to-us.html | I.C.C. EDICT FOUGHT BY STATE AND CITY; Port Agency Joins in Plea to U.S. Judge to Suspend Freight Rate Ruling | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/iowa-five-downs-illinois-78-to-71-nelson-of-hawkeyes-excels-north.html | IOWA FIVE DOWNS ILLINOIS, 78 To 71; Nelson of Hawkeyes Excels -- North Carolina Beats Maryland, 58 to 52 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/range-is-narrow-on-cotton-board-futures-close-4-points-off-to-6-up.html | RANGE IS NARROW ON COTTON BOARD; Futures Close 4 Points Off to 6 Up -- No Sales Made on the Opening Call | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/egbert-h-lillie-81-a-retired-engineer.html | EGBERT H. LILLIE, 81, A RETIRED ENGINEER | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/beating-the-bass-drum.html | Beating the Bass Drum | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/briton-shot-in-germany.html | Briton Shot in Germany | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sales-executives-given-profit-plan-they-keep-all-proceeds-of-deals.html | SALES EXECUTIVES GIVEN PROFIT PLAN; They Keep All Proceeds of Deals After Set Minimum in Bergton's Office | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/scot-wins-in-squash-racquets.html | Scot Wins in Squash Racquets | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/groups-that-defied-air-drill-lose-suit.html | GROUPS THAT DEFIED AIR DRILL LOSE SUIT | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/togo-asks-khrushchev-soviet-premier-accepts-bid-to-visit-african.html | TOGO ASKS KHRUSHCHEV; Soviet Premier Accepts Bid to Visit African State | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/canadian-market-calm.html | Canadian Market Calm | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/space-inquiry-voted-senate-committee-to-compare-us-and-soviet.html | SPACE INQUIRY VOTED; Senate Committee to Compare U.S. and Soviet Programs | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/only-slush-is-left-to-remind-the-city-of-weekend-snow.html | Only Slush Is Left To Remind the City Of Week-End Snow | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-court-revokes-finding-on-red-oath.html | HIGH COURT REVOKES FINDING ON RED OATH | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-selects-seaborg-to-be-chairman-of-aec-chemist-received.html | Kennedy Selects Seaborg To Be Chairman of A.E.C.; Chemist Received Nobel Prize in 1951 for His Nuclear Research SEABORG CHOSEN TO HEAD THE A.E.C. | True | By W.H. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/shipping-group-names-aide-for-welfare-funds.html | Shipping Group Names Aide for Welfare Funds | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/blood-program-today-gifts-to-be-made-at-companies-in-manhattan-and.html | BLOOD PROGRAM TODAY; Gifts to Be Made at Companies in Manhattan and Queens | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gift-to-neediest-honors-birthday-donor-sends-5-and-notes-her-father.html | GIFT TO NEEDIEST HONORS BIRTHDAY; Donor Sends $5 and Notes Her Father Has Spent a Lifetime Aiding Others 92 CONTRIBUTE $2,288.39 Fund to Date Has Received $552,023 -- Top Gift of Day Is $1,067 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tv-an-original-drama-reginald-roses-black-monday-deals-with.html | TV: An Original Drama; Reginald Rose's 'Black Monday' Deals With Integration on 'Play of Week' | True | By Jack Gould | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/christians-offer-prayers-on-unity-annual-week-of-devotions-spurred.html | CHRISTIANS OFFER PRAYERS ON UNITY; Annual Week of Devotions Spurred by Recent Moves Toward Conciliation | True | By George Dugan | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/havana-program-affected.html | Havana Program Affected | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/shop-talk-apparel-for-sailing-enthusiasts.html | Shop Talk; Apparel for Sailing Enthusiasts | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/study-finds-sec-to-be-effective-private-survey-concludes-agency.html | STUDY FINDS S.E.C. TO BE EFFECTIVE; Private Survey Concludes Agency Does Well in Spite of Manpower Lack | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/seek-new-markets-wholesalers-told.html | SEEK NEW MARKETS, WHOLESALERS TOLD | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-marda-hartley.html | MRS. MARDA HARTLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/contract-bridge-boston-philadelphia-and-new-york-clubs-to-open.html | Contract Bridge; Boston, Philadelphia and New York Clubs to Open Tourney Here on Jan. 27 | True | By Albert H. Morehead | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/food-deceptive-bargain-comparison-of-costs-of-packaged-chicken.html | Food: Deceptive Bargain; Comparison of Costs of Packaged Chicken Brings Unexpected Result | True | By June Owen | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-graham-says-election-aids-church-amity-evangelist-calls-on.html | Dr. Graham Says Election Aids Church Amity; Evangelist Calls on Kennedy at His Home in Florida -- They Dine and Golf | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/london-dealers-cut-price-of-gold-action-results-from-ban-on.html | LONDON DEALERS CUT PRICE OF GOLD; Action Results From Ban on Americans' Holdings -- Paris Quotations Dip | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/burglars-seize-woman-release-her-an-hour-later-after-looting-newark.html | BURGLARS SEIZE WOMAN; Release Her an Hour Later, After Looting Newark Home | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/lloyd-c-potter-61-a-medical-editor.html | LLOYD C. POTTER, 61, A MEDICAL EDITOR | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-manville-has-surgery.html | Mrs. Manville Has Surgery | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/francis-phipps-66-engineer-for-city.html | FRANCIS PHIPPS, 66, ENGINEER FOR CITY | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/commission-on-aged-is-urged.html | Commission on Aged Is Urged | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/welfare-award-made-here.html | Welfare Award Made Here | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/laborite-leftists-in-plea-to-kennedy.html | LABORITE LEFTISTS IN PLEA TO KENNEDY | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/taiwan-police-aide-accused.html | Taiwan Police Aide Accused | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/6-missing-6-insured-in-naval-pier-blaze.html | 6 MISSING, 6 INSURED IN NAVAL PIER BLAZE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/joseph-p-henning.html | JOSEPH P. HENNING | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bahama-wright-fight-to-a-draw-referee-lo-bianco-favors-bimini.html | BAHAMA, WRIGHT FIGHT TO A DRAW; Referee Lo Bianco Favors Bimini Middleweight in St. Nicks 10-Rounder | True | By Frank M. Blunk | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-worth-hale-educator-dies-exofficial-of-harvard-medical.html | Dr. Worth Hale, Educator, Dies; Ex-Official of Harvard Medical | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/assets-drop-posted-by-tricontinental.html | ASSETS DROP POSTED BY TRI-CONTINENTAL | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/water-report-is-filed-supreme-court-gets-data-on-colorado-river.html | WATER REPORT IS FILED; Supreme Court Gets Data on Colorado River Dispute | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mt-etna-erupts-again.html | Mt. Etna Erupts Again | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tax-cuts-put-off-president-asks-fiscal-restraint-opposing-credit.html | TAX CUTS PUT OFF; President Asks Fiscal Restraint, Opposing 'Credit Card' Policy Eisenhower Budget Estimates Spending at 80.9 Billion, With Two Billion Increase PRESIDENT HOPES FOR BUSINESS GAIN Warns Against 'Credit Card' Government -- Rises Set in Most Categories | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/91day-us-bill-rate-declines-to-2358-from-2385-in-week.html | 91-Day U.S. Bill Rate Declines To 2.358% From 2.385 in Week | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sports-of-the-times-a-little-too-fast.html | Sports of The Times; A Little Too Fast | True | By Arthur Daley | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mulloy-beats-haub-64-64.html | Mulloy Beats Haub, 6-4, 6-4 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/death-penalty-asked.html | Death Penalty Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/canada-warns-big-powers.html | Canada Warns Big Powers | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/21million-ocean-radar-station-built-like-drilling-rigs-off-coast.html | 21-Million Ocean Radar Station Built Like Drilling Rigs Off Coast | True | By John C. Devlin | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hulan-jack-gets-suspended-term-judge-scores-him-year-in-prison-is.html | HULAN JACK GETS SUSPENDED TERM; JUDGE SCORES HIM; Year in Prison Is Dropped -- Close Vote Foreseen on Successor in Post Judge Gives Hulan Jack a Year in Prison but Suspends Term | True | By Peter Kihss | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hialeah-will-open-40day-meet-today.html | HIALEAH WILL OPEN 40-DAY MEET TODAY | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-cites-forgotten-hero.html | U.S. Cites Forgotten Hero | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/utility-system-raising-dividend-southern-companys-board-votes-to.html | UTILITY SYSTEM RAISING DIVIDEND; Southern Company's Board Votes to Pay 37 1/2c Instead of 35c a Share | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/moe-and-larese-lead-way.html | Moe and Larese Lead Way | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/budget-increase-voted-in-albany-deficiency-bill-adding-24-million.html | BUDGET INCREASE VOTED IN ALBANY; Deficiency Bill, Adding 24 Million, Passes in Senate -- 2 Credit Moves Win | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-c-1935-models-informal-formal-wear.html | Kennedy (c. 1935) Models Informal Formal Wear | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/the-haitian-drama.html | The Haitian Drama | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kenya-riot-hurts-2-policemen.html | Kenya Riot Hurts 2 Policemen | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-plan-widens-useof-3d-screen-arc120-produces-a-curved-image-with.html | NEW PLAN WIDENS USE-OF 3-D SCREEN; Arc-120 Produces a Curved Image With One Projector -- Small Theatres Eyed | True | By Eugene Archer | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/christiana-and-delaware-realty-authorized-by-sec-to-merge.html | Christiana and Delaware Realty Authorized by S.E.C. to Merge | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/arthur-s-corzen.html | ARTHUR S. CORZEN | True | Special to The New York Times | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/victoria-de-los-angeles-in-tannhaeuser.html | Victoria de los Angeles in 'Tannhaeuser' | True | By Ross Parmenter | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/budget-imponderables.html | Budget Imponderables | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/pearl-party-held-to-raise-funds-for-the-retarded-annual-event-at.html | Pearl Party Held To Raise Funds For the Retarded; Annual Event at Plaza to Benefit Children Includes 'Fishing' | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/lehman-bros-adds-3-partners.html | Lehman Bros. Adds 3 Partners | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/turks-sue-on-schools-south-carolina-group-asks-to-attend-white.html | 'TURKS' SUE ON SCHOOLS; South Carolina Group Asks to Attend White Classes | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/vivian-vance-is-married.html | Vivian Vance Is Married | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/reconvening-of-group-urged.html | Reconvening of Group Urged | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/335-businesses-fail.html | 335 Businesses Fail | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/ticket-agency-robbed-5440-taken-from-2-mcbride-employes-in-street.html | TICKET AGENCY ROBBED; $5,440 Taken From 2 McBride Employes in Street Hold-Up | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gift-of-inaugural-gown.html | Gift of Inaugural Gown | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/britains-exports-and-imports-declined-sharply-in-december.html | Britain's Exports and Imports Declined Sharply in December | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-defends-assistance.html | U.S. Defends Assistance | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/patriots-sign-mel-west.html | Patriots Sign Mel West | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mutual-funds-assets-set-a-yearend-peak.html | Mutual Funds' Assets Set a Year-End Peak | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/citys-air-raid-sirens-will-sound-tomorrow.html | City's Air Raid Sirens Will Sound Tomorrow | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/aau-agrees-to-south-africas-preferred-athlete-list-for-its-meets-3.html | A.A.U. Agrees to South Africa's 'Preferref' Athlete List for Its Meets; 3 TO 5 TRACKMEN TO MAKE JOURNEY Group Will Participate This Spring After National A.A.U. Indoor Meet | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/alternate-routes-are-hunted-for-trip-into-the-city-today.html | Alternate Routes Are Hunted For Trip Into the City Today | True | By David Anderson | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-literary-review-the-budget-seems-sure-to-be-a-best-seller-eighth.html | A Literary Review: The Budget Seems Sure to Be a Best Seller; Eighth Book of 'Old Crusader' Series Features Plots Within the Plot -- 'Young Frontiersman' Is Next | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/knitted-designs-from-italian-boutiques-forecast-an-unseasonable.html | Knitted Designs From Italian Boutiques Forecast an Unseasonable Summer | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/san-juan-stage-fete-will-resume-today.html | SAN JUAN STAGE FETE WILL RESUME TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bourbon-prince-wins-61400-tropical-park-handicap-on-closing.html | Bourbon Prince Wins $61,400 Tropical Park Handicap on Closing Program; CRANBERRY SAUCE 1 1/2 LENGTHS BACK Bourbon Prince, Ussery Up, Returns $23.50 -- Yorky Third, Derrick Next | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/stock-bids-begin-for-volkswagen-west-germans-are-placing-orders-for.html | STOCK BIDS BEGIN FOR VOLKSWAGEN; West Germans Are Placing Orders for Their Shares In Giant Auto Maker | True | By Gerd Wilcke Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/desalting-of-water-is-held-rising-need.html | DESALTING OF WATER IS HELD RISING NEED | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/peter-mason.html | PETER MASON | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/25story-building-planned-on-6th-ave.html | 25-STORY BUILDING PLANNED ON 6TH AVE. | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/meteor-alarms-coast-sightings-reported-from-san-diego-to-san.html | METEOR ALARMS COAST; Sightings Reported From San Diego to San Francisco | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-curators-long-memory-adds-new-treasures-to-metropolitan.html | A Curator's Long Memory Adds New Treasures to Metropolitan | True | By Sanka Knox | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/integration-is-defied-governor-of-alabama-vows-fullest-resistance.html | INTEGRATION IS DEFIED; Governor of Alabama Vows Fullest Resistance to It | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/president-urges-a-transit-agency-would-merge-fragmented-federal.html | PRESIDENT URGES A TRANSIT AGENCY; Would Merge 'Fragmented' Federal Activities in One Department in Cabinet | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/rain-isolates-region-british-columbia-area-hit-by-week-of-showers.html | RAIN ISOLATES REGION; British Columbia Area Hit by Week of Showers | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-gregarious-scientist.html | A Gregarious Scientist | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/minor-leagues-pick-a-date.html | Minor Leagues Pick a Date | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tommy-rae.html | TOMMY RAE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gop-unit-declares-coexistence-false.html | G.O.P. UNIT DECLARES 'COEXISTENCE' FALSE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-h-m-robertson.html | DR. H. M. ROBERTSON | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/johansson-here-ready-for-drills-says-he-has-pursued-stiff-regime.html | JOHANSSON HERE, READY FOR DRILLS; Says He Has Pursued Stiff Regime -- Patterson Will Receive Award Tonight | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/banned-line-sues-ship-conference-danish-company-rejected-by-group.html | BANNED LINE SUES SHIP CONFERENCE; Danish Company, Rejected by Group in Brazil Trade, Files $45,000 Action | True | By Edward A. Morrow | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/elmer-f-strunk-sr.html | ELMER F. STRUNK SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/poles-hail-return-of-national-relics.html | POLES HAIL RETURN OF NATIONAL RELICS | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jakarta-defends-soviet-arms-deal-nasution-says-it-will-double.html | JAKARTA DEFENDS SOVIET ARMS DEAL; Nasution Says It Will Double Strength in Face of Dutch Challenge on Guinea | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/governor-lauds-driver-therapy-says-it-has-cut-violations-by.html | GOVERNOR LAUDS DRIVER 'THERAPY'; Says It Has Cut Violations by Participants a Third | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/small-budget-can-bring-big-results-in-decorating.html | Small Budget Can Bring Big Results in Decorating | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hong-kong-huts-burn-4-dead-10-hurt-and-11000-refugees-made-homeless.html | HONG KONG HUTS BURN; 4 Dead, 10 Hurt and 11,000 Refugees Made Homeless | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/wa-sheaffer-pen-promotes-two.html | W.A. Sheaffer Pen Promotes Two | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-herman-g-pollack.html | DR. HERMAN G. POLLACK | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/4-assembly-units-shut-by-chrysler.html | 4 ASSEMBLY UNITS SHUT BY CHRYSLER | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hospitals-lose-internes-today-extension-after-failing-test-ends-for.html | HOSPITALS LOSE INTERNES TODAY; Extension After Failing Test Ends for 247 Educated Abroad -- Staffs Shifted | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mantle-accepts-75000-yankee-pact-and-will-curtail-outside-interests.html | Mantle Accepts $75,000 Yankee Pact and Will Curtail Outside Interests; SLUGGER GETS RISE AFTER .275 SEASON Mantle Says He Already Has Cut Down on Activities -- Batting Change Planned | True | By Louis Effrat | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/frank-w-taylor-newsman-is-dead-former-managing-editor-of-st-louis.html | FRANK W. TAYLOR, NEWSMAN, IS DEAD; Former Managing Editor of St. Louis Star-Times Was Chicago Sun Executive | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cape-gold-shares-strong-in-london-big-demand-from-american.html | CAPE GOLD SHARES STRONG IN LONDON; Big Demand From American Investors Is Reported -- Industrials Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gains-are-reported-for-detroit-edison.html | GAINS ARE REPORTED FOR DETROIT EDISON | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/wabash-signs-keuffel-lawrenceville-mentor-named-as-head-football.html | WABASH SIGNS KEUFFEL; Lawrenceville Mentor Named as Head Football Coach | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/talks-resumed-in-rhodesia.html | Talks Resumed in Rhodesia | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/swiss-expel-rightist-visitor-acted-as-spokesman-for-algeria.html | SWISS EXPEL RIGHTIST; Visitor Acted as Spokesman for Algeria Extremists | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hilaria-leads-at-halfway-mark-of-403mile-florida-yacht-race.html | Hilaria Leads at Halfway; Mark Of 403-Mile Florida Yacht Race | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/in-the-nation-an-obiter-dictum-of-some-antiquarian-interest.html | In The Nation; An Obiter Dictum of Some Antiquarian Interest | True | By Arthur Krock | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/network-set-up-in-realty-deals-90-concerns-in-us-channel.html | NETWORK SET UP IN REALTY DEALS; 90 Concerns in U.S. Channel Information on Possible Projects to Broker Here | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/purchase-of-stock-barred-for-phillips.html | PURCHASE OF STOCK BARRED FOR PHILLIPS | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/presidents-budget-message-reproduced-photographically-from-official.html | President's Budget Message Reproduced Photographically From Official Document; 7.3 Billion Is Proposed to Finance Defense and Other National Security Programs Military Assistance to Western European Allies Will Stress Selected New Arms Nation Is Called Ready to Develop a Commercial Satellite Communication System Eisenhower Renews His Appeal for 'Realistic' Price-Support Legislation on Wheat Education Program Calls for Federal Outlays of 2 Billion to Aid School Construction Legislation Asked to Extend Unemployment Benefits to 3 Million More Workers Congress Is Urged to Continue Life of Civil Rights Commission for 2 More Years | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cuba-bars-times-man-refuses-reentry-visa-to-chief-caribbean.html | CUBA BARS TIMES MAN; Refuses Re-entry Visa to Chief Caribbean Correspondent | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/budget-suggests-cutback-on-space-president-questions-wisdom-of.html | BUDGET SUGGESTS CUTBACK ON SPACE; President Questions Wisdom of Attempting an Early Manned Moon Trip. | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/toll-of-mental-illness-importance-of-public-awareness-of-problem-is.html | Toll of Mental Illness; Importance of Public Awareness of Problem Is Stressed | True | ANNE L. WICKHAM | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jackson-heights-parcel-taken.html | Jackson Heights Parcel Taken | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/janitor-dies-in-dumbwaiter.html | Janitor Dies in Dumb-Waiter | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/1960-ship-prices-show-slight-rise-firmer-trend-overshadowed-by.html | 1960 SHIP PRICES SHOW SLIGHT RISE; Firmer Trend Overshadowed by Numerous Foreclosures and Sales for Scrap | True | By Werner Bamberger | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/nehru-inaugurates-big-atomic-reactor.html | NEHRU INAUGURATES BIG ATOMIC REACTOR | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/uncle-escorts-mrs-sherwood-at-her-wedding-former-ruth-dunbar-is.html | Uncle Escorts Mrs. Sherwood At Her Wedding; Former Ruth Dunbar Is Married to Harry Cooke Cushing 4th | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/police-licensing-of-clubs-to-end-wagner-to-shift-control-of-night.html | POLICE LICENSING OF CLUBS TO END; Wagner to Shift Control of Night Spots and Employes to License Department POLICE LICENSING OF CLUBS TO END | True | By John Sibley | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/un-chief-refuses-to-call-back-dayal-un-chief-refuses-to-recall.html | U.N. Chief Refuses To Call Back Dayal; U.N. CHIEF REFUSES TO RECALL DAYAL | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/ernie-mkenzie.html | ERNIE M'KENZIE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/transport-news-and-notes-british-airports-cut-operating-deficit-new.html | Transport News and Notes; British Airports Cut Operating Deficit -- New Yugoslav Ship Greeted Here | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/federal-aid-to-segregation.html | Federal Aid to Segregation | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/oil-parley-seeks-to-restore-price-caracas-conference-also-is.html | OIL PARLEY SEEKS TO RESTORE PRICE; Caracas Conference Also Is Reported Aiming at Regulating Output | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hope-for-radar-men-ends-tapping-from-hulk-stops-hope-dims-for-28-on.html | Hope for Radar Men Ends; Tapping From Hulk Stops; HOPE DIMS FOR 28 ON SUNKEN TOWER | True | By Kennett Love | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/commodity-index-up-level-rose-to-831-on-friday-from-828-on-thursday.html | COMMODITY INDEX UP; Level Rose to 83.1 on Friday From 82.8 on Thursday | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sponsor-clarifies-parley-on-red-cross.html | SPONSOR CLARIFIES PARLEY ON RED CROSS | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/advertising-bingham-scores-newspaper-rate-rises.html | Advertising Bingham Scores Newspaper Rate Rises | True | By Robert Alden | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/marine-corps-hails-hagerty-as-father.html | MARINE CORPS HAILS HAGERTY AS FATHER | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tokyosao-paulo-flights-start.html | Tokyo-Sao Paulo Flights Start | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/democratic-aides-score-moore-plan-legislative-leaders-oppose-curb.html | DEMOCRATIC AIDES SCORE MOORE PLAN; Legislative Leaders Oppose Curb on Borough Chiefs -- Morhouse Hails Report | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/defense-supplier-in-stock-offering-shares-of-pneumo-dynamics.html | DEFENSE SUPPLIER IN STOCK OFFERING; Shares of Pneumo Dynamics Marketed by Hemphill-Estabrook Syndicate | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bank-aides-elevated-promotions-are-announced-by-ny-federal-reserve.html | BANK AIDES ELEVATED; Promotions Are Announced by N.Y. Federal Reserve | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bonds-price-declines-continue-for-government-securities-dips-also.html | Bonds: Price Declines Continue for Government Securities; DIPS ALSO SHOWN FOR CORPORATES Extension of Ownership Ban on Gold Said to Have Little Effect on Market. | True | By Paul Heffernan | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/wood-field-and-stream-snow-proves-the-undoing-of-a-couple-of.html | Wood, Field and Stream; Snow Proves the Undoing of a Couple of Hunters After Hares in Vermont | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/sultan-of-swat-award-is-presented-to-maris.html | 'Sultan of Swat' Award Is Presented to Maris | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/4-new-cardinals-elevated-in-rome-ritter-of-st-louis-honored-pontiff.html | 4 NEW CARDINALS ELEVATED IN ROME; Ritter of St. Louis Honored -- Pontiff Voices Fears and Hopes' for 1961 | True | By Arnaldo Cortesi Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/two-leasing-specialists-promoted.html | Two Leasing Specialists Promoted | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/psychology-can-work-wonders-on-athletes-trainers-are-told-doctor.html | Psychology Can Work Wonders On Athletes, Trainers Are Told; Doctor Advises Eastern Convention Here That Coaches Who Warn Players to 'Win or Else' Defeat Purpose | True | By Howard M. Tuckner | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/con-ed-spending-305-million-in-61-scheduled-outlay-will-be-largest.html | CON ED SPENDING 305 MILLION IN '61; Scheduled Outlay Will Be Largest for Any Year in Its History | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/first-tax-bill-exempts-inauguralevent-tickets.html | First Tax Bill Exempts Inaugural-Event Tickets | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/managing-director-made-gertz-chain-president.html | Managing Director Made Gertz Chain President | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/two-rioters-shot-by-belgian-police-strikers-in-other-areas-go-back.html | TWO RIOTERS SHOT BY BELGIAN POLICE; Strikers in Other Areas Go Back to Jobs -- Truce Prospects Examined | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judge-stuer-shifted-justice-of-supreme-court-is-named-to-appellate.html | JUDGE STUER SHIFTED; Justice of Supreme Court Is Named to Appellate Bench | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/college-graduates-in-the-congo.html | College Graduates in the Congo | True | (Rev.) JOHN A. BELL, W.F. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/disabled-yacht-in-tow-mother-and-child-are-moved-to-ship-standing.html | DISABLED YACHT IN TOW; Mother and Child Are Moved to Ship Standing By | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/military-taxiing-of-sinatra-decried.html | MILITARY 'TAXIING' OF SINATRA DECRIED | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dow-joins-mccrory.html | Dow Joins McCrory | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/ocean-research-urged.html | Ocean Research Urged | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/barney-rapaport-dead-head-of-tobacco-firm-was-feted-at-yeshiva.html | BARNEY RAPAPORT DEAD; Head of Tobacco Firm Was Feted at Yeshiva Dinner | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/british-physicist-to-speak.html | British Physicist to Speak | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-gotham-deadline-local-entry-in-national-bowling-league-has-until.html | A Gotham Deadline; Local Entry in National Bowling League Has Until March 1 to Find Home | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/danes-find-jet-to-us-is-ticket-to-fast-wash.html | Danes Find jet to U.S. Is Ticket to Fast Wash | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/orders-gain-in-europe-december-volume-picked-up-after-earlier.html | ORDERS GAIN IN EUROPE; December Volume Picked Up After Earlier Decline OUTPUT OF STEEL CLIMBS IN WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/spending-year-by-year.html | Spending Year by Year | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hulan-jack-sentenced.html | Hulan Jack Sentenced | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/paris-hopeful-on-statement.html | Paris Hopeful on Statement | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-aide-working-on-revision-of-budget.html | Kennedy Aide Working On Revision of Budget | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/northeastern-in-front-chisholms-3-goals-help-beat-dartmouth-sextet.html | NORTHEASTERN IN FRONT; Chisholm's 3 Goals Help Beat Dartmouth Sextet, 6-3 | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/it-t-gets-permit-for-a-space-radio.html | I.T. & T. GETS PERMIT FOR A SPACE RADIO | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jay-brunivan-star-of-vaudeville-78.html | JAY BRuNIVAN, STAR OF VAUDEVILLE, 78 | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/3-toscanini-recordings-reprocessed-in-stereo.html | 3 Toscanini Recordings Reprocessed in Stereo | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/pakistan-chief-visits-bonn.html | Pakistan Chief Visits Bonn | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-rome-airport-is-put-into-service.html | NEW ROME AIRPORT IS PUT INTO SERVICE | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/airline-strike-grows.html | Airline Strike Grows | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/canada-and-the-usa.html | Canada and the U.S.A. | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/algerian-rebels-ready-for-talks-official-reaction-to-french-vote.html | ALGERIAN REBELS READY FOR TALKS; Official Reaction to French Vote Sees 'Possibility' of a Negotiated Peace ALGERIAN REBELS READY FOR TALKS | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/responsibility-of-industry.html | Responsibility of Industry | True | ARMAND MAY | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dramatists-group-plans-a-fund-drive.html | DRAMATISTS GROUP PLANS A FUND DRIVE | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/boat-show-sales-reported-on-rise-cunningham-4-others-buy-v31-sports.html | BOAT SHOW SALES REPORTED ON RISE; Cunningham, 4 Others Buy V-31 Sports Cruisers -- Hotaling Is Honored | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gop-ball-opens-inaugural-week.html | G.O.P. BALL OPENS INAUGURAL WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-court-urged-to-back-wiretaps-new-york-attorney-pleads-for-end.html | HIGH COURT URGED TO BACK WIRETAPS; New York Attorney Pleads For End of 'Quandary' on U.S. and State Laws | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/frank-c-matthews.html | FRANK C. MATTHEWS | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/donnelley-top-posts-shifted.html | Donnelley Top Posts Shifted | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/abilene-gets-archives-eisenhower-papers-start-reaching-kansas.html | ABILENE GETS ARCHIVES; Eisenhower Papers Start Reaching Kansas Library | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/defendant-held-sane-and-insane-2-city-psychiatric-teams-give.html | DEFENDANT HELD SANE AND INSANE; 2 City Psychiatric Teams Give Opposite Opinions in a Murder Case | True | By Jack Roth | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-behan-play-planned-by-guild-theatre-group-takes-option-on.html | NEW BEHAN PLAY PLANNED BY GUILD; Theatre Group Takes Option on 'Richard's Cork Leg' -- Playbill Shifts Hands | True | By Louis Calta | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/j-w-noell-dies-at-98-retired-editor-of-the-roxboro-n-c-couriertimes.html | J. W. NOELL DIES AT 98; Retired Editor of The Roxboro (N. C.) Courier-Times | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/2-senior-golfers-tie-russell-and-owen-post-145s-for-36-holes-in.html | 2 SENIOR GOLFERS TIE; Russell and Owen Post 145's for 36 Holes in Florida | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/broido-leaves-gimbel-high-retailing-executive-resigns-several-posts.html | BROIDO LEAVES GIMBEL; High Retailing Executive Resigns Several Posts | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/susan-van-wyck-to-be-queen-of-jamaica-and-antigua-fete.html | Susan van Wyck to Be Queen Of Jamaica and Antigua Fete | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-salon-opens-for-busy-shopper.html | New Salon Opens For Busy Shopper | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judge-criticizes-citation-of-tobin-says-house-group-should-have-met.html | JUDGE CRITICIZES CITATION OF TOBIN; Says House Group Should Have Met Governors to Avert Contempt Case | True | By Joseph C. Ingraham Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/eisenhower-is-grateful-to-aide-who-saved-him-political-woes.html | Eisenhower Is Grateful to Aide Who Saved Him Political Woes | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/industrial-production-sagged-in-december-to-13month-low-december.html | Industrial Production Sagged In December to 13-Month Low; December Output Decreased by 2% To 13-Month Low | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/truck-tax-rise-backed-roads-bureau-cites-3-studies-on-share-of.html | TRUCK TAX RISE BACKED; Roads Bureau Cites 3 Studies on Share of Roads Cost | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-john-j-doyle.html | MRS. JOHN J. DOYLE | True | Special to The New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/job-for-shriver-predicted.html | Job for Shriver Predicted | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/theyre-off-to-europe-a-view-that-raceway-rivalry-for-foreign.html | 'They're Off' to Europe; A View That Raceway Rivalry for Foreign Trotters May Hurt Sport | True | By James Tuite | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/town-club-reelects-boas.html | Town Club Re-elects Boas | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/peiping-concedes-red-lines-differ-debate-with-soviet-normal-chou.html | PEIPING, CONCEDES RED LINES DIFFER; Debate With Soviet Normal, Chou and High Aide Insist in Recent Interviews | True | By Harry Schwartz | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/soviet-charges-us-aid-to-laos-raises-war-risk-soviet-condemns-us.html | Soviet Charges U.S. Aid To Laos Raises War Risk; SOVIET CONDEMNS U.S. AID TO LAOS | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/johnson-gets-award-saturday.html | Johnson Gets Award Saturday | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/edward-h-tuck-becomes-fiance-of-linda-barnes-harvard-law-graduate.html | Edward H. Tuck Becomes Fiance Of Linda Barnes; Harvard Law Graduate and Alumna of N.Y.U. to Wed Next Month | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-17 | 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/vermont-language-studies.html | Vermont Language Studies | True | | 1989-01-23 | RE0000416449 | RE0000416449 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/si-chief-to-seek-reelection-in-61-maniscalco-bids-for-support-of.html | S.I. CHIEF TO SEEK RE-ELECTION IN '61; Maniscalco Bids for Support of Democratic Leader in Spite of Court Test | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/antius-documents-branded-a-forgery.html | ANTI-U.S. DOCUMENTS BRANDED A FORGERY | True | Special to The New York Times | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/austria-sets-economy-council-orders-elimination-of-unnecessary.html | AUSTRIA SETS ECONOMY; Council Orders Elimination of Unnecessary Spending | True | Special to The New York Times | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-jersey-plainfield.html | NEW JERSEY; Plainfield | True | Special to The New York Times | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/2-us-player-barred-puerto-rico-baseball-league-suspends-stevens.html | 2 U.S. PLAYER BARRED; Puerto Rico Baseball League Suspends Stevens, Jackson | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/gold-price-in-london-displays-steadiness.html | Gold Price in London Displays Steadiness | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/detroit-sinks-dayton.html | Detroit Sinks Dayton | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/insurance-aids-strikers-and-affected-railroads.html | Insurance Aids Strikers And Affected Railroads | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/florida-tax-defi-ends.html | Florida Tax Defi Ends | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cuba-executes-3-as-regimes-foes-4-receive-prison-sentences-on.html | CUBA EXECUTES 3 AS REGIME'S FOES; 4 Receive Prison Sentences on Charges of Terrorism -- 46 on Trial Now | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/oyster-bay-estate-left-to-us-for-un-envoy.html | Oyster Bay Estate Left To U.S. for U.N. Envoy | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cincinnati-on-top-6453.html | Cincinnati on Top, 64-53 | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-planes-aid-in-capture.html | U.S. Planes Aid in Capture | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/nathan-kohlreiter.html | NATHAN KOHLREITER | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/zionist-scores-rabbi-criticizes-newark-cleric-for-asking-end-of.html | ZIONIST SCORES RABBI; Criticizes Newark Cleric for Asking End of Movement | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/search-is-ended-for-men-in-tower-divers-find-no-sign-of-life-in.html | SEARCH IS ENDED FOR MEN IN TOWER; Divers Find No Sign of Life in Sunken Radar Platform -- Salvage Will Start | True | By Kennett Love | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/hudson-guild-names-okeefe.html | Hudson Guild Names O'Keefe | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/charnley-outpoints-gresham-in-london.html | CHARNLEY OUTPOINTS GRESHAM IN LONDON | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-plant-leased-in-bronx.html | New Plant Leased in Bronx | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/dispatch-is-corrected.html | Dispatch Is Corrected | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wiley-asks-farm-life-study.html | Wiley Asks Farm Life Study | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/batistas-family-in-geneva.html | Batista's Family in Geneva | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/regents-ash-college-grant-of-200-for-each-student-regents-propose.html | Regents Ash College Grant Of $200 for Each Student; REGENTS PROPOSE COLLEGE-AID PLAN | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wadsworth-feels-soviets-sincere-on-disarming-asserts-he-believes.html | Wadsworth Feels Soviets Sincere on Disarming; Asserts He Believes Moscow Would Keep Agreements States His Views at Farewell News Conference at U.N. | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jersey-gop-acts-to-halt-feuding-county-state-and-national-figures.html | JERSEY G.O.P. ACTS TO HALT FEUDING; County, State and National Figures to Meet Tuesday on Governorship Fight | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/elliott-w-grimshaw.html | ELLIOTT W. GRIMSHAW | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/riverhead.html | Riverhead | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/traffic-injuries-drop-742-hurt-in-week-down-10-from-60-deaths.html | TRAFFIC INJURIES DROP; 742 Hurt in Week, Down 10 From '60 -- Deaths Decline | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/castle-in-poland-yields-no-riches-treasure-in-vast-nazibuilt.html | CASTLE IN POLAND YIELDS NO RICHES; Treasure' in Vast Nazi-Built Tunnels at Ksiaz Seems Only an Exciting Rumor | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/virginia-beaten-in-28-straight-signs-elias-as-football-coach-mentor.html | Virginia, Beaten in 28 Straight, Signs Elias as Football Coach; Mentor Shifts From George Washington After Raising Colonials Off Floor | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/protest-put-before-un-council.html | Protest Put Before U.N. Council | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-vows-to-aid-neutralists-mali-new-envoy-gives-promise-in-quick.html | U.S. VOWS TO AID NEUTRALISTS MALI; New Envoy Gives Promise in Quick Move to Bar Gains by Soviet Bloc | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-argentine-pilots-for-un.html | New Argentine Pilots for U.N. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mcmahon-to-coach-new-quintet.html | McMahon to Coach New Quintet | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/commodities-inch-up-index-rose-to-832-monday-from-831-last-friday.html | COMMODITIES INCH UP; Index Rose to 83.2 Monday From 83.1 Last Friday | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/many-stay-in-city-or-remain-home-traffic-moves-smoothly-motorists.html | MANY STAY IN CITY OR REMAIN HOME; Traffic Moves Smoothly -- Motorists Urged Not to Drive Into Manhattan | True | By Ralph Katz | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/diefenbaker-calls-cuban-trade-small.html | DIEFENBAKER CALLS CUBAN TRADE SMALL | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cutback-criticized-in-atom-plane-work.html | CUTBACK CRITICIZED IN ATOM PLANE WORK | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/a-reckless-rail-strike.html | A Reckless Rail Strike | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/world-bank-arranges-big-german-borrowing.html | World Bank Arranges Big German Borrowing | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/port-union-helmsman-claude-simmons.html | Port Union Helmsman; Claude Simmons | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/lenoir-no-1-junior-in-tennis-rankings.html | LENOIR NO. 1 JUNIOR IN TENNIS RANKINGS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/australia-stages-rally-in-cricket-hosts-still-need-282-runs-with-8.html | AUSTRALIA STAGES RALLY IN CRICKET; Hosts Still Need 282 Runs With 8 Wickets Left to Defeat West Indies | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/krishna-menon-calls-peiping-stupid-in-dispute-over-border-red-china.html | Krishna Menon Calls Peiping 'Stupid' in Dispute Over Border; Red China 'Betrayed' India, Defense Minister Says -- Coexistence Questioned | True | By Paul Grimes Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/that-tahiti-longing-a-psychologist-explains-why-you-want-to-go.html | THAT TAHITI LONGING; A Psychologist Explains Why You Want to Go There | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/evicted-negroes-assessed-for-aid-tennesseans-had-to-pay-1-for-every.html | EVICTED NEGROES ASSESSED FOR AID; Tennesseans Had to Pay $1 for Every Free Bundle of Food and Clothing | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/soviet-accuses-us-destroyer.html | Soviet Accuses U.S. Destroyer | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/contempt-ruling-on-tobin-put-off-judge-notes-several-firsts-as.html | CONTEMPT RULING ON TOBIN PUT OFF; Judge Notes Several 'Firsts' as 'Novel Test Case' Ends -- Decision in March | True | By Joseph C. Ingraham Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/music-rubinstein-plays-offers-piano-recital-to-packed-carnegie-hall.html | Music: Rubinstein Plays; Offers Piano Recital to Packed Carnegie Hall | True | By Harold C. Schonberg | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/youth-problem-cited-75-million-without-diplomas-to-seek-jobs-in.html | YOUTH PROBLEM CITED; 7.5 Million Without Diplomas to Seek Jobs in Decade | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cartermeuner.html | Carter--Neuner | True | Special to The New York Times. i | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/65-of-newborn-insured.html | 65% of Newborn Insured | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/two-big-producers-cut-copper-prices.html | TWO BIG PRODUCERS CUT COPPER PRICES | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/pro-loop-admits-2-new-quintets-chicago-and-pittsburgh-will-join-nba.html | PRO LOOP ADMITS 2 NEW QUINTETS; Chicago and Pittsburgh Will Join N.B.A. Next Season -- Pension Plan Accepted | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/art-paintings-by-rothko-at-modern-drawing-display-also-opens-at-new.html | Art: Paintings by Rothko at Modern; Drawing Display Also Opens at New School | True | By John Canaday | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/lou-fageol-54-speed-boat-racer-winner-of-international-gold-cup-in.html | LOU FAGEOL, 54, SPEED BOAT RACER; Winner of International Gold Cup in 1951 and '54 With Slo-Mo-Shun V Is Dead | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/danes-call-us-unfair-shippers-assail-subsidizing-of-millionaire.html | DANES CALL U.S. UNFAIR; Shippers Assail Subsidizing of 'Millionaire Cruises' | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mnamara-offers-fund-disclosure-cabinet-selection-also-tells.html | M'NAMARA OFFERS FUND DISCLOSURE; Cabinet Selection Also Tells Senators He Is Willing to Amend $1,100,000 Trust M'NAMARA OFFERS FUND DISCLOSURE | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/to-avert-nuclear-war-distinction-drawn-between-arms-control-and.html | To Avert Nuclear War; Distinction Drawn Between Arms Control and Total Disarmament | True | SUMNER M. ROSEN. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/eichmann-is-sued.html | Eichmann Is Sued | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/12-nations-to-meet-on-space-program.html | 12 NATIONS TO MEET ON SPACE PROGRAM | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/6-die-as-train-hits-gas-truck-fire-is-set-in-city-in-mississippi.html | 6 Die as Train Hits 'Gas' Truck; Fire Is Set in City in Mississippi; Explosion Rains Flaming Oil on Center of Magnolia -- Men in Rail Yards Killed | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wood-field-and-stream-some-rules-of-behavior-for-outdoors-men-who.html | Wood, Field and Stream; Some Rules of Behavior for Outdoors Men Who Happen to Be Snowed In | True | By John W. Randolph Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/goodyear-tire-company-fills-a-vicepresidency.html | Goodyear Tire Company Fills a Vice-Presidency | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/kennedy-advised-to-press-growth-of-us-resources-task-force-calls.html | KENNEDY ADVISED TO PRESS GROWTH OF U.S. RESOURCES; Task Force Calls for 'New Leadership' for Program Including Atom Power Task Force Advises Kennedy To Spur Growth of Resources | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/monetary-change-studied-in-europe-common-market-countries-consider.html | MONETARY CHANGE STUDIED IN EUROPE; Common Market Countries Consider Alternatives to Present World System | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/coast-museum-gets-a-300000-cezanne.html | COAST MUSEUM GETS A $300,000 CEZANNE | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/market-reacts-from-1961-climb-average-falls-315-points-as-volume.html | MARKET REACTS FROM 1961 CLIMB; Average Falls 3.15 Points as Volume Declines to 3,830,000 Shares 572 ISSUES OFF, 456 UP San Diego Imperial Adds 5⅝ to 7⅞ in Heavy Trading -- Ling-Temco Down 3 MARKET REACTS FROM 1961 CLIMB | True | By Burton Crane | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bank-adds-to-its-board.html | Bank Adds to Its Board | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/vice-president-chosen-by-the-federation-bank.html | Vice President Chosen By the Federation Bank | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bowery-bank-posts-rise-in-its-earnings.html | BOWERY BANK POSTS RISE IN ITS EARNINGS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/no-shortage-of-produce-found-deliveries-go-on-despite-strike.html | No Shortage of Produce Found; Deliveries Go On Despite Strike | True | By Stanley Levey | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/thomas-bell-dies-novelist-was-56.html | THOMAS BELL DIES, NOVELIST, WAS 56 | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/miss-eileen-kingsbury-smith-is-betrothed-to-lars-odelfelt.html | Miss Eileen Kingsbury-Smith Is Betrothed to Lars Odelfelt | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/son-to-mrs-a-r-mcginley.html | Son to Mrs. A. R. McGinley | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cut-rates-for-us-decried-by-air-aide.html | CUT RATES FOR U.S. DECRIED BY AIR AIDE | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cross-fire-in-the-congo.html | Cross Fire in the Congo | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/1st-national-city-bares-cuba-loss-big-bank-here-puts-deficit-for.html | 1ST NATIONAL CITY BARES CUBA LOSS; Big Bank Here Puts Deficit for Operations on Island Near 45 Million LOAN WRITE-OFFS CITED Similar Bad Debts Reported by Chemical Bank -- 5% Stock Rise Voted BANKS CONDUCT ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/president-names-kansan.html | President Names Kansan | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/some-deductions-on-state-tax-end-conformity-with-us-rules-cancels.html | SOME DEDUCTIONS ON STATE TAX END; Conformity With U.S. Rules Cancels Several Claims Previously Allowed SOME DEDUCTIONS END ON STATE TAX | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mrs-william-j-fulton.html | MRS. WILLIAM J. FULTON | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/assets-are-down-at-lehman-corp-figure-at-the-end-of-1960-2706-a.html | ASSETS ARE DOWN AT LEHMAN CORP.; Figure at the End of 1960 $27.06 a Share, Against $28.07 a Year Earlier | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/paraplegic-judge-sworn-in.html | Paraplegic Judge Sworn In | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/steelers-sign-simko-end.html | Steelers Sign Simko, End | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/the-new-school-names-president.html | The New School Names President | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/notre-dame-tops-de-paul-by-6158-irish-send-demons-to-first-loss-in.html | NOTRE DAME TOPS DE PAUL BY 61-58; Irish Send Demons to First Loss in 13 Games -- Tully Excels for Winners | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/fleischer-cohen.html | Fleischer--Cohen | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/missionary-named-a-bishop.html | Missionary Named a Bishop | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/psal-answers-plea-games-committee-asks-that-basketball-teams-be.html | P.S.A.L. Answers Plea; Games Committee Asks That Basketball Teams Be Classified by Strength | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/martin-maher-84-colorful-soldier-sergeant-at-west-point-is-dead.html | MARTIN MAHER, 84, COLORFUL SOLDIER; Sergeant at West Point is Dead -- Many Generals Among His Friends | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ford-heads-drive-for-united-fund-motor-company-aide-faces-task-of.html | FORD HEADS DRIVE FOR UNITED FUND; Motor Company Aide Faces Task of Raising a Record Sum for Communities | True | By Charles Grutzner | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/air-general-warns-on-china-sellout.html | AIR GENERAL WARNS ON CHINA 'SELLOUT' | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/western-allstars-trounce-east-in-national-basketball-association.html | Western All-Stars Trounce East in National Basketball Association Upset; PETTIT SETS MARK IN 153-131 GAME Hawks' Ace Gets 29 Points for West -- Chamberlain of East Is Held to 12 | True | By Robert L. Teague Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/big-steel-furnace-in-operation-operation-begun-of-steel-furnace.html | Big Steel Furnace in Operation; OPERATION BEGUN OF STEEL FURNACE | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/eleven-utilities-to-collect-million.html | ELEVEN UTILITIES TO COLLECT MILLION | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sidelights-emphasis-shifts-in-rail-merger.html | Sidelights; Emphasis Shifts in Rail Merger | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/capital-importing-cars-for-inaugural.html | CAPITAL 'IMPORTING' CARS FOR INAUGURAL | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/warners-to-film-formosa.html | Warners to Film 'Formosa' | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/spellman-sees-dooley-cardinal-visits-noted-jungle-doctor-in-in.html | SPELLMAN SEES DOOLEY; Cardinal Visits Noted Jungle Doctor in Hospital Here | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/role-of-spending-in-slump-doubted-budget-bureau-study-denies-us.html | ROLE OF SPENDING IN SLUMP DOUBTED; Budget Bureau Study Denies U.S. Pump-Priming Aided Economic Gains in 1958 | True | By Richard E. Mooney Special to the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sports-of-the-times-dissent-from-texas.html | Sports of The Times; Dissent From Texas | True | By Arthur Daley | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/increases-urged-in-school-budget-parent-civic-and-teacher-groups.html | INCREASES URGED IN SCHOOL BUDGET; Parent, Civic and Teacher Groups Ask School Board Unit for More Teachers | True | By Robert H. Terte | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/with-democrats-converging-on-capital-desperate-officials-hire-more.html | With Democrats Converging on Capital, Desperate Officials Hire More Hotels -- Latest Estimate Is 25,000 Guests | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/norton-co-fills-top-posts.html | Norton Co. Fills Top Posts | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/communists-urge-parley.html | Communists Urge Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/joseph-burgess-70-a-portrait-painter.html | JOSEPH BURGESS, 70, A PORTRAIT PAINTER | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/pipe-dream-wins-honors-in-sailing-scores-on-corrected-time-after.html | PIPE DREAM WINS HONORS IN SAILING; Scores on Corrected Time After Good Hope Finishes First in Florida Race | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/texas-eastern-bonds-and-stock-to-be-placed-on-market-today.html | Texas Eastern Bonds and Stock To Be Placed on Market Today | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/choosing-a-borough-president.html | Choosing a Borough President | True | ERNEST M. SELIGMANN. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/charles-hofmann-dead-exsupervisor-of-selective-service-in-this-area.html | CHARLES HOFMANN DEAD; Ex-Supervisor of Selective Service in This Area | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/joseph-bradley-general-60-dies-25th-division-commander-in.html | JOSEPH BRADLEY,; GENERAL, 60, DIES; 25th Division Commander in KoreaReceived the D.S.C. in World War II | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/other-meetings.html | OTHER MEETINGS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/contract-bridge-finding-a-quickly-establishable-suit-on-a-lead-can.html | Contract Bridge; Finding a Quickly Establishable Suit on a Lead Can Harry the Declarer | True | By Albert H. Morehead | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ici-sparks-rise-in-london-stocks-chemical-concerns-shares-up-2s-6d.html | I.C.I. SPARKS RISE IN LONDON STOCKS; Chemical Concern's Shares Up 2s. 6d. on Forecast of Higher Profits | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-york-state-sells-a-big-issue-63450000-serial-bonds-for-housing.html | NEW YORK STATE SELLS A BIG ISSUE; $63,450,000 Serial Bonds for Housing Placed at a Cost of 3.4873% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/first-lessee-in-worlds-fair.html | First Lessee in World's Fair | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/woolworth-designates-a-new-vice-president.html | Woolworth Designates A New Vice President | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/3-cast-changes-in-boccanegra-zinka-milanov-colzani-and-siepi-heard.html | 3 CAST CHANGES IN 'BOCCANEGRA'; Zinka Milanov, Colzani and Siepi Heard in Roles for First Time This Season | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/economic-report-analyzed-caution-attributed-to-desire-to-avoid.html | Economic Report Analyzed; Caution Attributed to Desire to Avoid Inflation | True | ARTHUR SMITHIES. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/patterson-is-honored-boys-school-to-name-new-residence-for-champion.html | PATTERSON IS HONORED; Boys School to Name New Residence for Champion | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/canterbury-will-resign-in-may-archbishop-73-to-get-peerage-dr.html | Canterbury Will Resign in May; Archbishop, 73, to Get Peerage; Dr. Fisher's Decision Startles Anglican Clergy -- Selection of Successor Due Soon CANTERBURY SETS MAY RETIREMENT | True | By Seth S. King Special To The New York Times | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-space-study-is-due-on-feb-15-civilian-unit-making-report-for.html | NEW SPACE STUDY IS DUE ON FEB. 15; Civilian Unit Making Report for Air Force -- Gardner and Wiesner on Panel | True | By Richard Witkin | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/british-gloomy-on-shipbuilding-failure-of-yards-forecast-as-orders.html | BRITISH GLOOMY ON SHIPBUILDING; Failure of Yards Forecast as Orders Decline for Passenger Vessels | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/indian-land-restored-government-heeds-pleas-of-north-dakota-tribes.html | INDIAN LAND RESTORED; Government Heeds Pleas of North Dakota Tribes | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/boy-8-finds-bomb-near-bush-in-park-and-deactivates-it.html | Boy, 8, Finds Bomb Near Bush in Park And Deactivates It | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/child-to-r-b-sherwoods.html | Child to R. B. Sherwoods | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/aides-will-honor-mrs-breckinridge.html | Aides Will Honor Mrs. Breckinridge | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/miami-increases-refugees-rolls-157-cubans-register-in-day-where-100.html | MIAMI INCREASES REFUGEES ROLLS; 157 Cubans Register in Day Where 100 Is Average -- Travel Curb a Factor | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/excerpts-from-report-on-us-resources.html | Excerpts From Report on U.S. Resources | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/three-utilities-announce-plans-to-raise-expenditures-for-1961.html | Three Utilities Announce Plans To Raise Expenditures for 1961; UTILITIES SLATING RISES IN OUTLAYS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/space-test-indicated-4-soviet-ships-moving-onto-stations-on-pacific.html | SPACE TEST INDICATED; 4 Soviet Ships Moving Onto Stations on Pacific Range | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sag-in-net-noted-by-nickel-plate-railroads-1960-earnings-287-a.html | SAG IN NET NOTED BY NICKEL PLATE; Railroad's 1960 Earnings $2.87 a Share, Against $3.20 a Year Earlier | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/miss-mcbride-basil-parks-2d-plan-marriage-oberlin-senior-fiancee-of.html | Miss McBride, Basil Parks 2d, Plan Marriage; Oberlin Senior Fiancee of West Point Cadet, Son of Late General | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/misselizabeth-cobrin-and-chemist-to-marry.html | Miss-Elizabeth Cobrin And Chemist to Marry | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bauer-to-curtail-games-in-spring-outfielder-38-signs-to-play-with.html | BAUER TO CURTAIL GAMES IN SPRING; Outfielder, 38, Signs to Play With Athletics but Plans to Train Moderately | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/reilly-renominated-american-board-chairman-to-retain-his-post.html | REILLY RENOMINATED; American Board Chairman to Retain His Post | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/other-bank-meetings-detroit-mich.html | OTHER BANK MEETINGS; Detroit, Mich. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/paperboard-output-off-59-for-week.html | PAPERBOARD OUTPUT OFF 5.9% FOR WEEK | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/moving-day-near-for-eisenhowers-vans-carrying-belongings-to.html | MOVING DAY NEAR FOR EISENHOWERS; Vans Carrying Belongings to Gettysburg -- Kennedys Keep Georgetown Home | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/epsteinmasnik.html | Epstein--Masnik | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-state-plan-on-slums-urged-banker-proposes-setting-up-unit-to.html | NEW STATE PLAN ON SLUMS URGED; Banker Proposes Setting Up Unit to Guarantee Loans for Urban Renewal | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/coast-dash-goes-to-captain-fair-ronnies-ace-is-runnerup-short.html | COAST DASH GOES TO CAPTAIN FAIR; Ronnie's Ace Is Runner-Up -- Short Jacket, 4 to 5, Last of 9 in Stakes | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/text-of-eisenhowers-farewell-address.html | Text of Eisenhower's Farewell Address | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/african-envoys-have-their-day-in-washington-one-talks-with.html | African Envoys Have Their Day in Washington; One Talks With President as Others Meet With Moses on World's Fair Plans | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/harbor-pickets-tie-up-central-trains-but-fail-to-block-other-rail.html | Harbor Pickets Tie Up Central Trains, But Fail to Block Other Rail Lines Here; Service Cut for 40,000 Commuters -- New Talks Scheduled for Today Harbor Pickets Halt All Central Trains Here, but Fail to Block Other Rail Lines SERVICE IS CUT OFF FOR 40,000 RIDERS Five New Haven Runs Also Canceled -- New Meeting Is Scheduled for Today | True | By A.h. Raskin | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/meat-allowed-friday-to-catholics-in-capital.html | Meat Allowed Friday To Catholics in Capital | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/westfield.html | Westfield | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/foreign-affairs-farewell-to-a-most-gallant-gentleman.html | Foreign Affairs; Farewell to a Most Gallant Gentleman | True | By C.l. Sulzberger | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/road-deaths-in-europe-fatalities-reach-annual-rate-of-60000-un-aide.html | ROAD DEATHS IN EUROPE; Fatalities Reach Annual Rate of 60,000, U.N. Aide Says | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/march-8-opening-for-mary-mary-jean-kerr-comedy-to-open-at-the-helen.html | MARCH 8 OPENING FOR 'MARY, MARY'; Jean Kerr Comedy to Open at the Helen Hayes -- 'The Conquering Hero' to Quit | True | By Sam Zolotow | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/m-d-ochs-will-marry-holly-ehrich-jan-29.html | M. D. Ochs Will Marry Holly Ehrich Jan. 29 | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/hope-for-algeria.html | Hope for Algeria | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/spellman-assails-a-schoolaid-plan-proposal-by-kennedys-task-force.html | SPELLMAN ASSAILS A SCHOOL-AID PLAN; Proposal by Kennedy's Task Force Is Criticized for Not Including Church Pupils SPELLMAN SCORES SCHOOL-AID PLAN | True | By John Wicklein | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sag-harbor.html | Sag Harbor | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/3-safe-in-emergency-landing.html | 3 Safe in Emergency Landing | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/chance-vought-hits-takeover-threat.html | CHANCE VOUGHT HITS 'TAKE-OVER' THREAT | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/lavish-display-of-realistic-room-settings-fills-remodeled-furniture.html | Lavish Display of Realistic Room Settings Fills Remodeled Furniture Floor; Reality Is Achieved in 182 Interiors on View Here | True | By Rita Reif | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/consent-decree-ends-steel-suits-trust-charges-dropped-for-13.html | CONSENT DECREE ENDS STEEL SUITS; Trust Charges Dropped for 13 Fabricators, but Still Face 5 Producers | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/3-to-get-first-mike-berger-awards.html | 3 to Get First Mike Berger Awards | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/commercial-paper-volume-off.html | Commercial Paper Volume Off | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/eisenhowers-rank-may-be-restored.html | EISENHOWER'S RANK MAY BE RESTORED | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/laotians-demand-some-french-go-relax-request-for-complete.html | LAOTIANS DEMAND SOME FRENCH GO; Relax Request for Complete Withdrawal of Advisers Under U.S. Urging Laos Demands France Remove Some Advisers | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tribute-to-franklin-philadelphia-marks-255th-anniversary-of-his.html | TRIBUTE TO FRANKLIN; Philadelphia Marks 255th Anniversary of His Birth | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/printers-on-times-aid-the-neediest-266-give-355-and-welfare-fund.html | PRINTERS ON TIMES AID THE NEEDIEST; 266 Give $355 and Welfare Fund Adds $100 in Memory of Mr. and Mrs. Ochs BOY, 11, CONTRIBUTES $1 He Hopes Total Gets 'Higher and Higher Each Day' -- It Is Now $553,880 | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/italian-airline-workers-strike.html | Italian Airline Workers Strike | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/fire-at-betsy-ross-house.html | Fire at Betsy Ross House | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/museum-showing-muralists-work-display-depicts-knight-who-painted.html | MUSEUM SHOWING MURALIST'S WORK; Display Depicts Knight, Who Painted Heroic Scenes of Prehistoric Days | True | By Sanka Knox | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mcneill-named-as-president-was-born-in-florida-he-hunts-for.html | McNeill, Named as President, Was Born in Florida -- He Hunts for Relaxation | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ila-local-sues-3-over-past-tieups-port-agency-employer-unit-and-one.html | I.L.A. LOCAL SUES 3 OVER PAST TIE-UPS; Port Agency, Employer Unit and One Line Are Charged With 'Strike-Breaking' | True | By Edward A. Morrow | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/policies-of-vietnam-government.html | Policies of Vietnam Government | True | RICHARD J. COUGHLIN | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/richardson-not-satisfied.html | Richardson Not Satisfied | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/vassars-hundredth-year.html | Vassar's Hundredth Year | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/advertising-pros-and-cons-of-promoting-for-theatre.html | Advertising Pros and Cons of Promoting for Theatre | True | By Robert Alden | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/6-slum-owners-taken-to-court-lefkowitz-presses-drive-on-use-of.html | 6 SLUM OWNERS TAKEN TO COURT; Lefkowitz Presses Drive on Use of Corporate Shields -- Funds Running Low | True | By John Sibley | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/urban-universities-build-parking-units.html | URBAN UNIVERSITIES BUILD PARKING UNITS | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/pentagon-appoints-aide.html | Pentagon Appoints Aide | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/earthquakes-jolt-tokyo.html | Earthquakes Jolt Tokyo | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mitchell-doubts-steel-strike-cost-backs-view-that-stoppage-in-59.html | MITCHELL DOUBTS STEEL STRIKE COST; Backs View That Stoppage in '59 Had Only Slight Impact on Economy | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/6-firemen-hurt-on-89th-st.html | 6 Firemen Hurt on 89th St. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/vernon-westmorand-head-of-met-pera-guildsi-educational-program.html | VERNON WESTMORAND; Head of 'Me -- t' -- pera Guild'sI Educational Program Dies I | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/2-congo-leaders-agree-on-parley-kasavubu-and-tshombe-set-roundtable.html | 2 CONGO LEADERS AGREE ON PARLEY; Kasavubu and Tshombe Set Roundtable Conference in Katanga Next Month | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tough-coast-task-confront-nixon-vice-president-must-make-california.html | TOUGH COAST TASK CONFRONT NIXON; Vice President Must Make California G.O.P. a Winner Against Heavy Odds | True | By Gladwin Hill Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/exking-ends-stay-in-belgium-palace.html | EX-KING ENDS STAY IN BELGIUM PALACE | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/john-g-nelson-74-hospital-president.html | JOHN G. NELSON, 74, HOSPITAL PRESIDENT | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/flemming-bars-cut-in-louisiana-aid-new-rule-is-urged.html | Flemming Bars Cut In Louisiana Aid; New Rule Is Urged | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/british-aid-up-in-1960-territories-got-113714588-in-loans-and.html | BRITISH AID UP IN 1960; Territories Got $113,714,588 in Loans and Grants | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/gaitskell-arrives-laborite-chief-says-payments-problem-worries.html | GAITSKELL ARRIVES; Laborite Chief Says Payments Problem Worries Britain | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/german-outlines-plan-to-help-us-defense-minister-says-here-bonn.html | GERMAN OUTLINES PLAN TO HELP U.S.; Defense Minister Says Here Bonn Would Increase Arms Orders and Prepayments | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/peak-net-posted-by-general-foods-profit-60-cents-a-share-for.html | PEAK NET POSTED BY GENERAL FOODS; Profit 60 Cents a Share for Quarter Ended on Dec. 31, Against 56 Cents in '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/naacp-leader-loses-plea.html | N.A.A.C.P. Leader Loses Plea | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/first-moon-trips-cost-placed-at-3-billion.html | First Moon Trip's Cost Placed at 3 Billion | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/general-public-service.html | GENERAL PUBLIC SERVICE | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cotton-prices-up-on-a-broad-front-futures-advance-by-4-to-15-points.html | COTTON PRICES UP ON A BROAD FRONT; Futures Advance by 4 to 15 Points, Except Far July, Which Is Unchanged | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/designers-to-be-cited-by-jewish-federation.html | Designers to Be Cited By Jewish Federation | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cbstv-shifts-sports-division-network-separates-section-from-news.html | C.B.S.-TV SHIFTS SPORTS DIVISION; Network Separates Section From News Operation -- Italians to Picket Show | True | By Richard F. Shepard | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cashier-is-shot-at-cafe-intruder-puts-pistol-to-his-head-but-victim.html | CASHIER IS SHOT AT; Cafe Intruder Puts Pistol to His Head, but Victim Turns | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/commercial-trust-elects-3.html | Commercial Trust Elects 3 | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sabre-names-new-operations-head.html | Sabre Names New Operations Head | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bonds-prices-show-advances-in-all-sectors-of-the-market-demand-is.html | Bonds: Prices Show Advances in All Sectors of the Market; DEMAND IS BROAD FOR BILLS OF U.S. Non-Financial Concerns and Commercial Banks Bidders on Short-Term Issues | True | By Paul Heffernan | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/stengel-cancels-trip-east.html | Stengel Cancels Trip East | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/vigilance-urged-talk-bids-godspeed-to-kennedy-voices-hopes-for.html | VIGILANCE URGED; Talk Bids 'Godspeed to Kennedy -- Voices Hopes for Peace EISENHOWER GIVES FAREWELL SPEECH | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/concert-at-hunter-program-given-by-national-orchestral-association.html | CONCERT AT HUNTER; Program Given by National Orchestral Association | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/addis-beats-haggerty-reaches-quarterfinals-in-state-squash-racquets.html | ADDIS BEATS HAGGERTY; Reaches Quarter-Finals in State Squash Racquets | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/coffee-futures-show-price-rise-two-contracts-gain-third-eases.html | COFFEE FUTURES SHOW PRICE RISE; Two Contracts Gain, Third Eases -- Rubber Is Down -- Cottonseed Oil Up | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/minnesota-campus-is-divided-by-river.html | MINNESOTA CAMPUS IS DIVIDED BY RIVER | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/food-news-pimentos-vegetable-adds-zest-and-vitamins-to-winter.html | Food News: Pimentos; Vegetable Adds Zest and Vitamins To Winter Sandwiches and Salads | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/prayer-by-president.html | Prayer by President | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bengurions-letter-fails-to-end-crisis.html | BEN-GURION'S LETTER FAILS TO END CRISIS | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/milk-order-assailed-dairy-group-asks-revision-of-rule-on-marketing.html | MILK ORDER ASSAILED; Dairy Group Asks Revision of Rule on Marketing | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cooper-alloy-fills-top-post.html | Cooper Alloy Fills Top Post | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/soybean-futures-at-seasons-highs-oldcrop-months-again-set-peaks.html | SOYBEAN FUTURES AT SEASON'S HIGHS; Old-Crop Months Again Set Peaks With Gains to 2 1/4c -- Near Wheat Up | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/myers-quits-farm-board.html | Myers Quits Farm Board | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tension-declines-in-georgia-crisis-only-a-few-catcalls-greet.html | TENSION DECLINES IN GEORGIA CRISIS; Only a Few Catcalls Greet Negroes at University -- 5 Klansmen in Court | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/revived-magazine-sent-here-pleads-west-berlins-case.html | 'Revived' Magazine Sent Here Pleads West Berlin's Case | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/stewart-due-to-be-chairman-is-an-untypical-texan-will-be-63-in-june.html | Stewart, Due to Be Chairman, Is an Untypical Texan -- Will Be 63 in June | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/a-peaceful-victory-seen-by-khrushchev.html | A PEACEFUL VICTORY SEEN BY KHRUSHCHEV | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/argentina-gives-its-approval-to-big-petrochemical-venture-five-us.html | Argentina Gives Its Approval To Big Petrochemical Venture; Five U.S. Concerns to Join in 70 Million Project to Make Synthetic Rubber | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bryan-b-orourke.html | BRYAN B. O'ROURKE | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/uns-congo-role-is-worrying-us-kennedy-may-act-advisers-expected-to.html | U.N.'S CONGO ROLE IS WORRYING U.S.; KENNEDY MAY ACT; Advisers Expected to Urge New Administration to Resolve Crisis Quickly DAYAL CALLED HOSTILE Reappraisal to End Trend Away From the West Is Weighed in Washington U.S. Uneasy Over U.N. Role In Congo and Lumumba Gains | True | By Wallace Carroll Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tacoma-postmaster-choice.html | Tacoma Postmaster Choice | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rockefellers-son-held-for-speeding.html | ROCKEFELLER'S SON HELD FOR SPEEDING | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/belgian-assays-losses-in-congo-consul-here-says-country-can-sustain.html | BELGIAN ASSAYS LOSSES IN CONGO; Consul Here Says Country Can Sustain Whatever Setback Develops BELGIAN ASSAYS LOSSES IN CONGO | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/world-bank-weighs-more-aid-to-india.html | WORLD BANK WEIGHS MORE AID TO INDIA | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/3-groups-to-donateblood.html | 3 Groups to Donate'Blood | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mergers-slated-by-colonial-corp-stockholders-approve-rise-in.html | MERGERS SLATED BY COLONIAL CORP.; Stockholders Approve Rise in Authorized Shares to Aid Acquisition Plans | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wadsworth-of-the-u-n.html | Wadsworth of the U. N. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wolf-weber.html | WOLF WEBER | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jenkins-conducts-symphony-by-kraus.html | Jenkins Conducts Symphony by Kraus | True | ERIC SALZMAN. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/statements-of-two-sides-in-port-strike.html | Statements of Two Sides in Port Strike | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/moore-agrees-to-fight-schoeppner-here-pattersonhailed-as-boxer-of.html | Moore Agrees to Fight Schoeppner Here; Patterson-Hailed as Boxer of Year; MARCH TITLE BOUT LISTED AT GARDEN Terms Accepted by Moore for Defense -- Patterson and Ned Brown Hailed | True | By Deane McGowen | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/u-n-troops-repulse-attack.html | U. N. Troops Repulse Attack | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rayburn-shifts-in-rules-battle-drops-move-to-bind-house-democrats.html | RAYBURN SHIFTS IN RULES BATTLE; Drops Move to Bind House Democrats to Committee Enlargement Proposal | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/taxexempt-investment-trust-maps-first-participation-sale.html | Tax-Exempt Investment Trust Maps First Participation Sale | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/issues-in-harbor-strike.html | Issues in Harbor Strike | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/62-opening-seen-for-new-stadium-mayor-forecasts-city-arena-in.html | '62 OPENING SEEN FOR NEW STADIUM; Mayor Forecasts City Arena in Queens Will Be Ready for Baseball Season GEROSA IS DOUBTFUL Construction Bid and Lease Contract May Go to Board of Estimate Next Week | True | By Charles G. Bennett | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/witness-recants-bribe-testimony-at-department-trial-of-3-city.html | WITNESS RECANTS BRIBE TESTIMONY; At Department Trial of 3 City Realty Aides, Builder Denies Paying 2 of Them | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jersey-school-voted-down.html | Jersey School Voted Down | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/insects-uncovered-in-antarctica.html | Insects Uncovered in Antarctica | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/gilbert-and-sullivan-season-opens.html | Gilbert and Sullivan Season Opens | True | ROSS PARMENTER. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cranford-rejects-2-schools.html | Cranford Rejects 2 Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bar-group-urges-rent-decontrol-lawyers-adopt-resolution-40-to-31.html | BAR GROUP URGES RENT DECONTROL; Lawyers Adopt Resolution, 40 to 31, Asking Gradual Elimination of Curbs | True | By Russell Porter | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cache-of-69000-reported-missing-man-says-his-money-was-in-waldorf.html | CACHE OF $69,000 REPORTED MISSING; Man Says His Money Was in Waldorf Deposit Box | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/24000000-added-to-states-budget-assembly-passes-deficiency-bill.html | $24,000,000 ADDED TO STATE'S BUDGET; Assembly Passes Deficiency Bill Over Solid Opposition of Democratic Members | True | By Laymond Robinson Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sam-jones-accepts-terms.html | Sam Jones Accepts Terms | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/channel-dredging-job-let.html | Channel Dredging Job Let | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/apparel-ads-aimed-at-mothers.html | Apparel Ads Aimed at Mothers | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/fashion-show-scheduled.html | Fashion Show Scheduled | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/negro-college-fund-2-million.html | Negro College Fund 2 Million | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/joseph-kaufman-49-producer-of-films.html | JOSEPH KAUFMAN, 49, PRODUCER OF FILMS | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/center-gets-66700000-fund-drive-of-lincoln-unit-nears-23-of-its.html | CENTER GETS $66,700,000; Fund Drive of Lincoln Unit Nears 2/3 of Its Goal | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/larchmont-mans-trial-set.html | Larchmont Man's Trial Set | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/landa-obtains-stake-in-general-fireproofing-co-holding-is-100000.html | Landa Obtains Stake in General Fireproofing Co.; Holding Is 100,000 Shares, Together With Associate Move Is Described as Merely 'a Good Investment' | True | By Alexander R. Hammer | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/socialist-strike-eases-in-belgium-some-unions-vote-a-return-today.html | SOCIALIST STRIKE EASES IN BELGIUM; Some Unions Vote a Return Today -- Party Members Walk Out of Senate | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/arrival-of-buyers-here-sets-record-for-week.html | Arrival of Buyers Here Sets Record for Week | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/salvador-calls-envoy-home.html | Salvador Calls Envoy Home | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mrs-allen-staley-jr.html | MRS. ALLEN STALEY JR. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/allstar-game-is-off-fresh-air-fund-basketball-event-for-1961.html | ALL-STAR GAME IS OFF; Fresh Air Fund Basketball Event for 1961 Canceled | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/soviet-scores-fbi-asserts-it-and-cia-spy-on-russian-visitors-to-us.html | SOVIET SCORES F.B.I.; Asserts It and C.I.A. Spy on Russian Visitors to U.S. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/april-skies-wins-royal-poinciana-handicap-as-hialeah-opens-40day.html | April Skies Wins Royal Poinciana Handicap as Hialeah Opens 40-Day Meet; 5-2 CHANCE FIRST BY THREE LENGTHS April Skies Scores in Dash With All Hands Second -- Sellers Rides 3 Victors | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/top-navy-award-given-rickover-dsm-conferred-for-early-nuclear-work.html | TOP NAVY AWARD GIVEN RICKOVER; D.S.M. Conferred for Early Nuclear Work at Rites Aboard the Nautilus | True | By Richard H. Parke Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/united-fruit-company-elects-high-officer.html | United Fruit Company Elects High Officer | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bonn-socialists-stress-foes-rift-ask-clarification-of-report.html | BONN SOCIALISTS STRESS FOES' RIFT; Ask Clarification of Report Adenauer Will Yield His Post to Erhard in 1963 | True | By Sydney Gruson Special to New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tunisia-signs-trade-pacts.html | Tunisia Signs Trade Pacts | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/blind-general-honored.html | Blind General Honored | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bird-census-finds-rise-in-3-species-growth-here-confirmed-for.html | BIRD CENSUS FINDS RISE IN 3 SPECIES; Growth Here Confirmed for Tufted Titmice, Cardinals and House Finches | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/roberta-williams-fiancee.html | Roberta Williams Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/robert-l-kob.html | ROBERT L. KOB | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-fights-unions-on-political-gifts-rankin-tells-high-court-that.html | U.S. FIGHTS UNIONS ON POLITICAL GIFTS; Rankin Tells High Court That There Are Limits on Use of Union-Shop Dues | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/antibiotic-study-us-drug-agency-seeks-data-on-chloromycetin.html | ANTIBIOTIC STUDY; U.S. Drug Agency Seeks Data on Chloromycetin | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-hospital-gown-has-fit-and-flattery.html | New Hospital Gown Has Fit and Flattery | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/polaris-for-cruiser-exception-to-policy.html | POLARIS FOR CRUISER EXCEPTION TO POLICY | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/five-more-judges-asked-for-queens-bill-follows-deal-to-give.html | FIVE MORE JUDGES ASKED FOR QUEENS; Bill Follows Deal to Give Democrats 3 Municipal Court Posts, G.O.P. 2 | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/white-house-will-undergo-little-change.html | White House Will Undergo Little Change | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bus-concerns-set-more-runs-to-city-lines-operate-from-edge-of-new.html | BUS CONCERNS SET MORE RUNS TO CITY; Lines Operate From Edge of New York' to Subway -- Parking Spaces Listed | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/platoon-veto-hailed-athletic-directors-opposed-to-return-of.html | Platoon Veto Hailed; Athletic Directors Opposed to Return of Unlimited Substitution in Football | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/nurse-training-program-set.html | Nurse Training Program Set | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/m-william-bray-is-dead-upstate-lieutenant-governor-for-3-terms.html | M. WILLIAM BRAY IS DEAD UPSTATE; Lieutenant Governor for 3 Terms Under Lehman - Led New York Democrats | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/store-center-bought-safeway-properties-acquire-property-at-hewlett.html | STORE CENTER BOUGHT; Safeway Properties Acquire Property at Hewlett | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/8th-ave-will-get-apparel-center-3-buildings-at-36th-will-be.html | 8TH AVE. WILL GET APPAREL CENTER; 3 Buildings at 36th Will Be Remodeled as One Unit for Children's Wear Trade | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/airlines-assail-budget-message-attack-eisenhowers-appeal-for-higher.html | AIRLINES ASSAIL BUDGET MESSAGE; Attack Eisenhower's Appeal for Higher Tax on Fuel and Cut in Subsidies | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/4-unusual-films-will-be-imported-congo-documentary-tokyo-macbeth.html | 4 UNUSUAL FILMS WILL BE IMPORTED; Congo Documentary, Tokyo 'Macbeth,' Renoir Comedy, 'Wozzeck' Version Due | True | By Eugene Archer | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/kennedys-sister-hurts-ankle.html | Kennedy's Sister Hurts Ankle | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sycamore-ill-the-presidential-papers-and-eisenhower.html | Sycamore, Ill.; The Presidential Papers and Eisenhower | True | By James Reston | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/brennan-halts-shorts-in-7th.html | Brennan Halts Shorts in 7th | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/moslems-battle-in-paris.html | Moslems Battle In Paris | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/merger-is-set-by-hanover-bank-and-manufacturers-trust-co-two-banks.html | Merger Is Set by Hanover Bank And Manufacturers Trust Co.; TWO BANKS HERE PROPOSE MERGER | True | By Albert L. Kraus | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mayor-sets-date-to-fill-jacks-job-calls-jan-27-meeting-of-six.html | MAYOR SETS DATE TO FILL JACK'S JOB; Calls Jan. 27 Meeting of Six Manhattan Councilmen — New Names Mentioned | True | By Peter Kihss | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/kennedy-returns-from-his-holiday-to-confer-in-washington-and-new.html | KENNEDY RETURNS FROM HIS HOLIDAY; To Confer in Washington and New York Before Inauguration Friday | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bowles-views-attacked.html | Bowles' Views Attacked | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/italian-couture-showings-called-greatest-in-years.html | Italian Couture Showings Called Greatest in Years | True | By Carrie Donovan Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/seafarers-noted-for-aid-in-strikes-union-leading-port-walkout.html | SEAFARERS NOTED FOR AID IN STRIKES; Union Leading Port Walkout Helped Garment, Circus and Financial Workers | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/catholic-big-sisters-plan-luncheon-feb-14.html | Catholic Big Sisters Plan Luncheon Feb. 14 | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/article-3-no-title.html | Article 3 — No Title | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/virginia-bank-adds-to-boar.html | Virginia Bank Adds to Boar | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/musical-arena-group-elect.html | Musical Arena Group Elect | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mrs-kennedy-in-capital-today-children-staying-in-palm-beach.html | Mrs. Kennedy in Capital Today; Children Staying in Palm Beach | True | Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/article-1-no-title.html | Article 1 — No Title | True | Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tv-an-affront-to-humor-everybodys-doin-it-a-revue-attempts-to.html | TV: An Affront to Humor; 'Everybody's Doin' It,' a Revue, Attempts to Satirize Present-Day Conformity | True | By Jack Gould | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/stark-hails-charter-proposal-to-strengthen-the-city-council.html | Stark Hails Charter Proposal To Strengthen the City Council | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/130-attend-party-of-kennedy-sister.html | 130 ATTEND PARTY OF KENNEDY SISTER | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/canadian-difficulties.html | Canadian Difficulties | True | Special To The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/june-allyson-sues-asks-divorce-and-2-12-million-settlement-from.html | JUNE ALLYSON SUES; Asks Divorce and 2 1/2 Million Settlement From Powell | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ivory-coast-chief-in-paris.html | Ivory Coast Chief in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-library-for-ridgewood.html | New Library for Ridgewood | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/six-killed-eight-hurt-by-dominican-missile.html | Six Killed, Eight Hurt By Dominican Missile | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rogers-supports-schoolfund-curb-also-pleads-for-more-power-to-sue.html | ROGERS SUPPORTS SCHOOL-FUND CURB; Also Pleads for More Power to Sue in Rights Cases -- Senate Gets New Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/essex-county-taxes-expected-to-rise-6c-above-present-71c.html | Essex County Taxes Expected to Rise 6c Above Present 71c | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/high-officer-promoted-by-first-boston-corp.html | High Officer Promoted By First Boston Corp. | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/public-urged-to-listen-in-air-raid-test-today.html | Public Urged to Listen In Air Raid Test Today | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sale-in-new-rochelle.html | Sale in New Rochelle | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/japanese-thanks-us-girl-17-gives-eisenhower-memento-of-police-aid.html | JAPANESE THANKS U.S.; Girl, 17, Gives Eisenhower Memento of Police Aid | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/l-v-updegraff-newsman-dead-retired-assistant-to-sunday-editor-of.html | L. V. UPDEGRAFF, NEWSMAN, DEAD; Retired Assistant to Sunday Editor of The Times -- With Paper 50 Years | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-schools-enroll-46-million-52-rise-cited-over-10-years.html | U.S. Schools Enroll 46 Million; 52% Rise Cited Over 10 Years | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cocoa-merchants-pick-chief.html | Cocoa Merchants Pick Chief | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/john-clerides-dies-on-cyprus-ran-against-makarios-in-1959.html | John Clerides Dies on Cyprus; Ran Against Makarios in 1959 | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/bill-covers-un-police-costs.html | Bill Covers U.N. Police Costs | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/w-robert-mitchell.html | W. ROBERT MITCHELL | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/chicago-trade-board.html | Chicago Trade Board | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/the-transition.html | The Transition | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/2million-theft-shuts-iowa-bank-presidents-daughter-held-admits-she.html | 2-MILLION THEFT SHUTS IOWA BANK; President's Daughter Held Admits She Took Funds as an Assistant Cashier | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tech-warns-students.html | Tech Warns Students | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/saleleaseback-made-for-hotel-on-broadway.html | Sale-Leaseback Made For Hotel on Broadway | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/patriots-get-mal-west.html | Patriots Get Mal West | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/annual-whirl-at-sebring-to-start-on-march-20-major-sports-car-race.html | Annual Whirl at Sebring to Start on March 20; Major Sports Car Race Set for a Saturday Morning Touring and Formula Events Are Also on Schedule | True | By Frank M. Blunk | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/catholic-actors-set-benefit.html | Catholic Actors Set Benefit | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/r-b-cole-jr-to-wed-miss-virginia-yates.html | R. B. Cole Jr. to Wed Miss Virginia Yates | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/55000-cruiser-is-sold-at-show-kraus-westbury-yachtsman-buys.html | $55,000 CRUISER IS SOLD AT SHOW; Kraus, Westbury Yachtsman, Buys Matthews Double-Cabin 42-Footer | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mallister-wins-1-up-beats-quittner-in-first-round-of-us-seniors.html | M'ALLISTER WINS, 1 UP; Beats Quittner in First Round of U.S. Seniors' Golf | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/hospitals-adjust-to-physician-loss-some-difficulties-found-in-shift.html | HOSPITALS ADJUST TO PHYSICIAN LOSS; 'Some Difficulties' Found in Shift of Foreign Internes | True | | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/long-island-huntington.html | LONG ISLAND; Huntington | True | Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/haitian-declares-crisis-has-ended-minister-says-problem-of-student.html | HAITIAN DECLARES CRISIS HAS ENDED; Minister Says Problem of Student Strike Is 'Solved' -- Blames French Priests | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-18 | 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/for-use-of-car-safety-belts.html | For Use of Car Safety Belts | True | HARRY KAMISH. | 1989-01-23 | RE0000416450 | RE0000416450 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/van-brocklin-signs-to-coach-minnesota-team-in-national-football.html | Van Brocklin Signs to Coach Minnesota Team in National Football League; FORMER EAGLE ACE GETS 3-YEAR PACT Van Brocklin, Passed Up as Coach by Philadelphia, Signs With Vikings | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dr-dooley-dead-built-laos-clinics-jungle-medical-missionary-34-ill.html | DR. DOOLEY DEAD; BUILT LAOS CLINICS; Jungle Medical Missionary, 34, Ill 2 Years of Cancer Dr. Dooley Dies of Cancer at 34; Set Up Hospitals in Laos Jungle | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/business-loans-fall-114000000-holdings-of-treasury-bills-in-week.html | BUSINESS LOANS FALL $114,000,000; Holdings of Treasury Bills in Week Ended Jan. 11 Eased 142 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/show-will-assist-ethical-culture-unit.html | Show Will Assist Ethical Culture Unit | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/redaided-forces-stir-congo-fears-western-diplomats-worried-by-signs.html | RED-AIDED FORCES STIR CONGO FEARS; Western Diplomats Worried by Signs of a Build-Up in Eastern Province | True | By Dana Adams Schmidt Special to the New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/clerics-lose-plea-for-2d-libel-trial.html | CLERICS LOSE PLEA FOR 2D LIBEL TRIAL. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/glenn-dobbs-named-replaces-his-brother-bobby-as-tulsa-football.html | GLENN DOBBS NAMED; Replaces His Brother Bobby as Tulsa Football Coach | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cleveland-tops-bartlesville.html | Cleveland Tops Bartlesville | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/plant-leased-in-linden-nj.html | Plant Leased in Linden, N.J. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/architect-proposes-9state-plan-body.html | ARCHITECT PROPOSES 9-STATE PLAN BODY | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/new-chief-of-research-selected-by-schering.html | New Chief of Research Selected by Schering | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/park-group-elects-2-spring-tour-set-for-queens-member-drive-planned.html | PARK GROUP ELECTS 2; Spring Tour Set for Queens -- Member Drive Planned | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/taiwan-eases-travel-curbs.html | Taiwan Eases Travel Curbs | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/belgian-strike-appears-beaten-almost-all-of-industry-is-now.html | BELGIAN STRIKE APPEARS BEATEN; Almost All of Industry Is Now Operating — Walkouts in Dissident Areas Cut | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/ftc-curbs-bonus-to-union-news-co.html | F.T.C. CURBS BONUS TO UNION NEWS CO. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/president-sights-economic-pickup-report-to-congress-predicts-a.html | PRESIDENT SIGHTS ECONOMIC PICK-UP; Report to Congress Predicts a Sound Growth — Better Trade Balance Forecast PRESIDENT SIGHTS ECONOMIC PICK-UP | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/post-9081-victor.html | Post 90-81 Victor | True | Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wood-field-and-stream-seagars-gains-salute-on-retirement-as-state.html | Wood, Field and Stream; Seagars Gains Salute on Retirement as State Conservation Aide | True | By John W. Randolph | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lee-and-the-south.html | Lee and the South | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pill-to-be-tested-in-war-on-cancer-birth-control-agent-seems-to-cut.html | PILL TO BE TESTED IN WAR ON CANCER; Birth Control Agent Seems to Cut Cervical Tumors, Scientist Says Here 5-YEAR STUDY IS SLATED Foreign Specialists Will Set Year's Training in U.S. in Human Fertility | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/some-b52s-in-air-around-the-clock-sac-begins-training-for-possible.html | SOME B-57S IN AIR AROUND THE CLOCK; S.A.C. Begins Training for Possible Establishment of an Airborne Alert | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/big-bank-denies-it-plans-merger-morgan-guaranty-chief-says-no-talks.html | BIG BANK DENIES IT PLANS MERGER; Morgan Guaranty Chief Says No Talks Are Being Held With Irving Trust BANKS CONDUCT ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/aid-for-hebrew-u-hailed-by-kennedy.html | AID FOR HEBREW U. HAILED BY KENNEDY | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/strauss-returns-to-germany.html | Strauss Returns to Germany | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soybean-trading-eyed-us-is-checking-into-spur-in-the-futures.html | SOYBEAN TRADING EYED; U.S. Is Checking Into Spur in the Futures Markets | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-7-no-title.html | Article 7 — No Title | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jacob-maxin-gives-program-for-piano-in-town-hall-debut.html | Jacob Maxin Gives Program for Piano In Town Hall Debut | True | ALLEN HUGHES | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/schools-for-dog-judges-are-nearing-reality-project-of-great-dane.html | Schools for Dog Judges Are Nearing Reality; Project of Great Dane Club Is Explained by Foley Show Superintendent Calls Ideal 'Dream Come True' | True | By John Rendel | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/court-sets-back-bill-to-aid-parks-payments-from-developers-as-price.html | COURT SETS BACK BILL TO AID PARKS; Payments From Developers as Price for Subdivision Held Unconstitutional | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/13-million-fraud-laid-to-financier-head-of-fifth-ave-concert.html | 1.3 MILLION FRAUD LAID TO FINANCIER; Head of Fifth Ave. Concert Accused of 5-Month Spree With Customers' Funds | True | By Jack Roth | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/fire-razes-upstate-church.html | Fire Razes Upstate Church | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jordon-rejoins-knicks-quintet.html | Jordon Rejoins Knicks' Quintet | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/president-cites-aides-6-get-medals-of-freedom-for-national-security.html | PRESIDENT CITES AIDES; 6 Get Medals of Freedom for National Security Work | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/a-new-military-era-view-advanced-that-kennedy-regime-may-not-differ.html | A New Military Era?; View Advanced That Kennedy Regime May Not Differ Much From the Present | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/effect-of-strike-on-railroad.html | Effect of Strike on Railroad | True | JOHN KHANLIAN | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/seaway-wage-dispute-canadian-union-and-authority-break-off.html | SEAWAY WAGE DISPUTE; Canadian Union and Authority Break Off Negotiations | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/us-answers-plea-for-talks-on-laos-cambodian-bid-for-14land-meeting.html | U.S. ANSWERS PLEA FOR TALKS ON LAOS; Cambodian Bid for 14-Land Meeting Not Accepted or Rejected by President | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/french-cabinet-endorses-talks-with-leaders-of-algerian-rebels.html | French Cabinet Endorses Talks With Leaders of Algerian Rebels | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/milkcost-formula-faces-state-study.html | MILK-COST FORMULA FACES STATE STUDY | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/leafs-three-goals-in-last-period-tie-rangers-in-game-at-toronto.html | Leafs' Three Goals in Last Period Tie Rangers in Game at Toronto; KELLY GETS TALLY FOR 4-4 DEADLOCK Fontinato Injured in Brawl and Will Be Out 10 Days -- Canadiens Win, 4-0 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jersey-negroes-map-thrift-unit-association-would-be-first-such-in.html | JERSEY NEGROES MAP THRIFT UNIT; Association Would Be First Such in State -- Mortgage Aid Is Seen in Move | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/house-watchdog-unit-urged.html | House Watchdog Unit Urged | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/west-indies-team-victor-in-cricket-tourists-win-3d-test-match-by.html | WEST INDIES TEAM VICTOR IN CRICKET; Tourists Win 3d Test Match by 222 Runs to Deadlock Australian Series at 1-1 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/uptown-garages-set-1-fee-during-tieup.html | Uptown Garages Set $1 Fee During Tie-Up | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/abraham-feit.html | ABRAHAM FEIT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/guatemalas-position-democratic-government-said-to-stand-against.html | Guatemala's Position; Democratic Government Said to Stand Against Communist Threat | True | CARLOS URRUTIA-APARICIO, Ambassador of Guatemala to the Organization of American States | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/george-daniel-42-publication-chief.html | GEORGE DANIEL, 42, PUBLICATION CHIEF | True | Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/yugoslav-bus-crash-kills-8.html | Yugoslav Bus Crash Kills 8 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bonds-activity-expands-and-prices-decline-for-treasury-securities.html | Bonds: Activity Expands and Prices Decline for Treasury Securities; GAINS ARE SHOWN FOR CORPORATES Big Block of N.Y. Telephone Issue Finds Placement -- Municipals Buoyant | True | By Paul Heffernan | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/news-from-cuba.html | News From Cuba | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tin-miners-strike-in-bolivia.html | Tin Miners Strike in Bolivia | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/henrijan-equals-track-mark.html | Henrijan Equals Track Mark | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/advertising-a-good-slogan-is-given-a-rest.html | Advertising: A Good Slogan Is Given a Rest | True | By Robert Alden | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/other-bank-meetings-norwalk-conn.html | OTHER BANK MEETINGS; Norwalk, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bomb-is-exploded-in-haitian-school.html | BOMB IS EXPLODED IN HAITIAN SCHOOL | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cuba-holds-7-americans.html | Cuba Holds 7 Americans | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/endicott-is-seeking-glen-alden-shares.html | ENDICOTT IS SEEKING GLEN ALDEN SHARES | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/maritime-board-queried-on-files-shipping-line-is-disputing.html | MARITIME BOARD QUERIED ON FILES; Shipping Line Is Disputing Accounting Firm's Right to Look at Its Records | True | By Edward A. Morrow | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/shell-oil-gets-concession.html | Shell Oil Gets Concession | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/nehru-rules-out-move.html | Nehru Rules Out Move | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/outoftown-sales-broker-here-reports-on-deals-throughout-country.html | OUT-OF-TOWN SALES; Broker Here Reports on Deals Throughout Country | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/plans-for-piccadilly-1000room-hotel-proposed-for-rundown-area.html | PLANS FOR PICCADILLY; 1,000-Room Hotel Proposed for Run-Down Area | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/us-indicts-three-as-sec-plotters.html | U.S. INDICTS THREE AS S.E.C. PLOTTERS | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/house-unit-finds-rivalry-on-space-report-accuses-the-military-of.html | HOUSE UNIT FINDS RIVALRY ON SPACE; Report Accuses the Military of Seeking to Degrade Civil Agency's Efforts | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/thomas-carey-52-dies-business-manager-of-district-15-of-machinists.html | THOMAS CAREY, 52, DIES; Business Manager of District 15 of Machinists Union | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/inge-play-to-open-here-next-season-whitehead-and-stevens-will-stage.html | INGE PLAY TO OPEN HERE NEXT SEASON; Whitehead and Stevens Will Stage 'Natural Affection' -- 'Love and Death' Slated | True | By Sam Zolotow | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/job-program-gains.html | Job Program Gains | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/preinaugural-program.html | Pre-Inaugural Program | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/crowd-menaces-algeria-jews.html | Crowd Menaces Algeria Jews | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gain-for-batteries-from-japan-is-seen.html | GAIN FOR BATTERIES FROM JAPAN IS SEEN | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/racerelations-story-is-at-the-victoria.html | Race-Relations Story Is at the Victoria | True | By Bosley Crowther | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oday-is-honored-by-boating-group-bostonian-cited-for-olympic.html | O'DAY IS HONORED BY BOATING GROUP; Bostonian Cited for Olympic Triumph -- Gains Noted in Inboard-Outboards | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/religion-blended-with-psychiatry-rabbis-in-program-here-find.html | RELIGION BLENDED WITH PSYCHIATRY; Rabbis in Program Here Find Troubled Couples Often Aided by Counseling | True | By Emma Harrison | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/american-reinsurance-names-chief-executive.html | American Re-Insurance Names Chief Executive | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/morocco-denounced-on-jewish-policies.html | MOROCCO DENOUNCED ON JEWISH POLICIES | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/issues-in-harbor-strike.html | Issues in Harbor Strike | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/baltika-fugitive-is-finding-us-and-girls-and-gum-delightful.html | Baltika Fugitive Is Finding U.S. (And Girls and Gum) Delightful | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/west-virginia-wins-73-68.html | West Virginia Wins, 73 -- 68 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/prof-haldane-biologist-fasts-in-india-to-protest-us-insult-says.html | Prof. Haldane, Biologist, Fasts in India to Protest U.S. 'Insult'; Says Information Agency in Calcutta Barred Science Students From Him | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/military-order-of-loyal-legion-lists-feb-13-fete-dinner-dance-at.html | Military Order Of Loyal Legion Lists Feb. 13 Fete; Dinner Dance at Plaza to Mark Inaugural and Birth of Lincoln | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/historic-mansion-bequeathed.html | Historic Mansion Bequeathed | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/sports-of-the-times-archie-dominates-as-usual.html | Sports of The Times; Archie Dominates, as Usual | True | By Arthur Daley | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/film-preview-sunday-to-help-jobs-for-youth.html | Film Preview Sunday To Help Jobs for Youth | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/william-iselin-promotes-2.html | William Iselin Promotes 2 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/commuters-face-snow-tonight-and-tomorrow.html | Commuters Face Snow Tonight and Tomorrow | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/high-court-hears-foe-of-bar-group-a-wisconsin-lawyer-fights.html | HIGH COURT HEARS FOE OF BAR GROUP; A Wisconsin Lawyer Fights Compulsory Membership in State Association | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soybean-futures-decline-sharply-prices-drop-12c-to-7-34c-a-bushel.html | SOYBEAN FUTURES DECLINE SHARPLY; Prices Drop 1/2c to 7 3/4c a Bushel -- Grains Also Generally Weak | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/miss-spork-named-golf-pro.html | Miss Spork Named Golf Pro | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/rehabilitation-foreseen.html | 'Rehabilitation' Foreseen | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/irans-election-scored-group-here-says-opposition-in-nation-is.html | IRAN'S ELECTION SCORED; Group Here Says Opposition in Nation Is Suppressed | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/george-w-cox.html | GEORGE W. COX | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/use-of-public-library.html | Use of Public Library | True | HARVEY L. ACKERMAN | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oaklawn-gets-43day-meet.html | Oaklawn Gets 43-Day Meet | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-portraits-paintings-by-stephens-to-be-left-in-white.html | EISENHOWER PORTRAITS; Paintings by Stephens to Be Left in White House | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/marine-midland-trust.html | MARINE MIDLAND TRUST | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/denver-attorney-named.html | Denver Attorney Named | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/london-issues-up-after-early-dips-range-narrow-and-buyers-selective.html | LONDON ISSUES UP AFTER EARLY DIPS; Range Narrow and Buyers Selective -- Cape Golds and Gilt Edges Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lumumba-moved-reported-beaten-expremier-taken-to-safe-prison-in.html | LUMUMBA MOVED; REPORTED BEATEN; Ex-Premier Taken to 'Safe' Prison in Katanga -- Visit Pledged by U.N. Unit | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/new-bids-are-asked-on-minuteman-base.html | NEW BIDS ARE ASKED ON MINUTEMAN BASE | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lakes-grain-exports-soar.html | Lakes' Grain Exports Soar | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/db-aldrich-dies-episcopal-bishop-former-rector-of-ascension-church.html | D.B. ALDRICH DIES, EPISCOPAL BISHOP; Former Rector of Ascension Church Here Had Been Michigan Coadjutor | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stengel-and-mazeroski-will-be-honored-here.html | Stengel and Mazeroski Will Be Honored Here | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/luckenbach-changes-rules.html | Luckenbach Changes Rules | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bill-sets-eichmann-tribunal.html | Bill Sets Eichmann Tribunal | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/midgie-purvis-is-delayed.html | 'Midgie Purvis' Is Delayed | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bonn-gives-pakistan-a-loan.html | Bonn Gives Pakistan a Loan | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/inaugurations-chief-edward-henry-faley.html | Inauguration's Chief; Edward Henry Faley | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/msgr-james-f-irwin.html | MSGR. JAMES F. IRWIN | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/senate-panel-praises-connally-for-oil-company-connections.html | Senate Panel Praises Connally For Oil Company Connections | True | By Jack Raymond Special To the New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/balme-yale-lineman-signs-pact-with-eagles.html | Balme, Yale Lineman, Signs Pact With Eagles | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/food-and-drug-agency-transfer-of-its-authority-over-labelling.html | Food and Drug Agency; Transfer of Its Authority Over Labelling, Misbranding Opposed | True | DAVID F. CAVERS | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/graham-service-barred-evangelist-denied-use-of-bok-tower-easter.html | GRAHAM SERVICE BARRED; Evangelist Denied Use of Bok Tower Easter Morning | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/3-women-honored-by-jewish-group-marya-mannes-mrs-may-and-mrs.html | 3 WOMEN HONORED BY JEWISH GROUP; Marya Mannes, Mrs. May and Mrs. Sulzberger Lauded at Luncheon | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soviet-urges-un-to-put-russians-in-50-key-posts-message-to.html | SOVIET URGES U.N. TO PUT RUSSIANS IN 50 KEY POSTS; Message to Hammarskjold Asks Two New Jobs With Under Secretary Rank REORGANIZATION IS AIM Move Linked to Khrushchev Campaign to Establish a 3-Man Ruling Body SOVIET ASKS U.N. FOR 50 KEY POSTS | True | By Kathleen Teltsch Special To The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/baptist-scores-spellman-attack-on-aid-plan-for-public-schools.html | Baptist Scores Spellman Attack On Aid Plan for Public Schools | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soccer-pros-end-threat-of-strike-compromise-settles-dispute-with.html | SOCCER PROS END THREAT OF STRIKE; Compromise Settles Dispute With British Football Loop 3 Days Before Deadline | True | By Thomas P. Ronan Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/carl-bussow-head-of-a-chemical-firm.html | CARL BUSSOW, HEAD OF A CHEMICAL FIRM | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cappon-is-in-hospital-princeton-basketball-coach-resting.html | CAPPON IS IN HOSPITAL; Princeton Basketball Coach 'Resting Comfortably' | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/anaconda-official-honored.html | Anaconda Official Honored | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/city-colleges-set-to-fight-controls-rosenberg-says-that-he-will.html | CITY COLLEGES SET TO FIGHT CONTROLS; Rosenberg Says That He Will 'Vigorously Oppose' State Encroachment | True | By Leonabd Buder | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/konrads-swim-victor.html | KONRADS SWIM VICTOR | True | Wins New South Wales 440-Yard Free-Style Title | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/text-of-stevensons-statement-to-senate-committee.html | Text of Stevenson's Statement to Senate Committee | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wait-wait-latecomers-cry-as-the-last-train-leaves-here.html | 'Wait! Wait!' Latecomers Cry As the Last Train Leaves Here | True | By Gay Talese | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tv-prisoner-of-zenda-duel-between-plummer-and-granger-is-one-of-the-few.html | TV: 'Prisoner of Zenda'; Duel Between Plummer and Granger Is One of the Few Exciting Interludes | True | By John P. Shanley | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lx-42400-becomes-lw-42400-giving-le-42400-some-respite.html | LX 4-2400 Becomes LW 4-2400, Giving LE 4-2400 Some Respite | True | By Philip Benjamin | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stars-join-ocasey-tribute.html | Stars Join O'Casey Tribute | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/yachtsmen-in-403mile-contest-laud-showing-of-paper-tiger-powells.html | Yachtsmen in 403-Mile Contest Laud Showing of Paper Tiger; Powell's New 40-Foot Yawl Is Second in Fleet After Losing 6 Hours in Calm En Route to Fort Lauderdale | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/india-scores-record-539.html | India Scores Record 539 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gedda-sings-at-met-tenor-in-role-of-pinkerton-in-madama-butterfly.html | GEDDA SINGS AT 'MET'; Tenor in Role of Pinkerton in 'Madama Butterfly' | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/catholics-in-ceylon-yield-in-school-rift.html | CATHOLICS IN CEYLON YIELD IN SCHOOL RIFT | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lirr-may-be-hit-traffic-problems-in-area-grow-new-plan-due-today.html | L.I.R.R. MAY BE HIT; Traffic Problems in Area Grow -- New Plan Due Today NEW HAVEN HALTS ALL TRAINS HERE | True | By A.h. Raskin | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/mrs-carl-j-homann.html | MRS. CARL J. HOMANN | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/restitution-check-jails-a-swindler.html | 'RESTITUTION' CHECK JAILS A SWINDLER | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/food-a-splendid-but-cultivated-taste-kitsch-a-clear-brandy-that.html | Food: A Splendid but Cultivated Taste; Kitsch a Clear Brandy That Adds Flavor to Many Dishes Imported Brands Are Luxury -- Also Sold in Miniatures | True | By Craig Claiborne | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/4-antired-nations-open-manila-talks.html | 4 ANTI-RED NATIONS OPEN MANILA TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/polish-art-in-good-condition.html | Polish Art in Good Condition | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gunsmoke-plans-hourlong-shows-cbs-to-expand-western-next-fall-nbc.html | 'GUNSMOKE' PLANS HOUR-LONG SHOWS; C.B.S. to Expand Western Next Fall -- N.B.C. Slates 3d 'White Paper' Series | True | By Val Adams | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/n-y-central-sells-equipment-issue.html | N. Y. CENTRAL SELLS EQUIPMENT ISSUE | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/155th-street-viaduct-will-close-for-a-year.html | 155th Street Viaduct Will Close for a Year | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/football-cardinals-sign-two.html | Football Cardinals Sign Two | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/laurence-v-updegraff.html | Laurence V. Updegraff | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gates-finds-drop-in-troop-morale-tells-eisenhower-curb-on.html | GATES FINDS DROP IN TROOP MORALE; Tells Eisenhower Curb on Dependents Abroad Has Serious Effect on Men | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/schaller-orr.html | Schaller -- Orr | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/in-the-nation-contemporary-judgments-history-may-affirm.html | In The Nation; Contemporary Judgments History May Affirm | True | By Arthur Krock | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/contract-bridge-bridge-lectures-begin-at-brooklyn-store-weekly.html | Contract Bridge; Bridge Lectures Begin at Brooklyn Store -- Weekly Series to Run Until March 22 | True | By Albert H. Morehead | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-agrees-on-puerto-rico-as-a-workshop-in-latin-policy-kennedy.html | Kennedy Agrees on Puerto Rico As a 'Workshop' in Latin Policy; Kennedy Agrees on Puerto Rico As a 'Workshop' in Latin Policy | True | By Russell Baker Special To The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/joan-henn-betrothed.html | Joan Henn Betrothed | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/mild-fever-gets-to-city-via-capital.html | Mild Fever Gets to City Via Capital | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/penn-five-upsets-villanova-6362-purdy-leads-late-rally-for-triumph.html | PENN FIVE UPSETS VILLANOVA, 63-62; Purdy Leads Late Rally for Triumph -- St. Joseph's Downs Ky. Wesleyan | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/state-university-calls-for-tuition-at-all-its-units-new-master-plan.html | STATE UNIVERSITY CALLS FOR TUITION AT ALL ITS UNITS; New Master Plan Offered -- Vast Expansion Asked to Add 100,000 Students STATE UNIVERSITY OFFERS NEW PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/democrats-approve-larger-rules-panel-democrats-back-rules-unit.html | Democrats Approve Larger Rules Panel; DEMOCRATS BACK RULES UNIT SHIFT | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/king-lear-at-princeton-feb-3.html | 'King Lear' at Princeton Feb. 3 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/transfer-is-announced.html | Transfer Is Announced | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/3-ring-cycles-listed-by-met-next-season.html | 3 'Ring' Cycles Listed By 'Met' Next Season | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bolivia-gives-award-spanel-latex-chairman-wins-nations-highest.html | BOLIVIA GIVES AWARD; Spanel, Latex Chairman, Wins Nation's Highest Honor | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/central-moves-to-halt-merger-starts-drive-to-purchase-b-o-shares-to.html | CENTRAL MOVES TO HALT MERGER; Starts Drive to Purchase B. & O. Shares to Thwart Acquisition by C. & O. STOCK PRICE SOARS 6 1/8 Entry of the Chesapeake & Ohio in Market Helps Send Quotation Up CENTRAL MOVES TO HALT MERGER | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hell-is-a-city.html | 'Hell Is a City' | True | HOWARD THOMPSON | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/short-positions-dip-on-big-board-figure-on-jan-13-stood-at-3780516.html | SHORT POSITIONS DIP ON BIG BOARD; Figure on Jan. 13 Stood at 3,780,516 -- On Dec. 15 Total Was 4,400,050 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/air-force-studies-towers-collapse-inquiry-hears-of-evacuation.html | AIR FORCE STUDIES TOWER'S COLLAPSE; Inquiry Hears of Evacuation Planned Day Later -- Men Called It 'Old Shaky' | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/thai-king-returns-home.html | Thai King Returns Home | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dr-kenneth-p-geier-to-wed-carol-furtsch.html | Dr. Kenneth P Geier To Wed Carol Furtsch | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/refugee-group-picks-woman.html | Refugee Group Picks Woman | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/j-henry-landman-dies-at-62-tax-lawyer-taught-at-n-y-u.html | J. Henry Landman Dies at 62; Tax Lawyer Taught at N. Y. U. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/school-property-in-1000-000-deal-coop-is-planned-on-site-of-st.html | SCHOOL PROPERTY IN $1,000,000 DEAL; Co-op Is Planned on Site of St. Lawrence Academy at Madison and 84th St. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/proposal-to-drop-zionism-assailed.html | PROPOSAL TO DROP ZIONISM ASSAILED | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/private-enterprise-bill.html | Private Enterprise Bill | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/icc-backs-b-m-on-3-million-loan.html | I.C.C. BACKS B. & M. ON 3 MILLION LOAN | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/steward-dayton.html | Steward -- Dayton | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/burnley-wins-in-soccer-31.html | Burnley Wins in Soccer, 3-1 | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/seaway-shift-cited-ship-operators-note-change-in-iron-ore-pattern.html | SEAWAY SHIFT CITED; Ship Operators Note Change in Iron Ore Pattern | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/first-class-conversion-asked.html | First Class Conversion Asked | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/de-gaulle-honors-us-envoy.html | De Gaulle Honors U.S. Envoy | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/freer-rail-rates-urged-at-parley-insurance-leader-offers-aid-plan.html | FREER RAIL RATES URGED AT PARLEY; Insurance Leader Offers Aid Plan -- Warns Industry on Nationalization | True | Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/alexander-mnicol-accountant-was-64.html | ALEXANDER M'NICOL, ACCOUNTANT, WAS 64 | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/reid-presents-fund-to-israel.html | Reid Presents Fund to Israel | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gay-democrats-jam-the-capital-pullman-cars-substitute-for-longgone.html | GAY DEMOCRATS JAM THE CAPITAL; Pullman Cars Substitute for Long-Gone Hotel Space -- Truman in Good Form | True | By David Halberstam Special To the New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/un-refugee-aide-upholds-arab-role.html | U.N. REFUGEE AIDE UPHOLDS ARAB ROLE | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gop-senators-protest-haste-in-pushing-joblessarea-bill.html | G.O.P. Senators Protest 'Haste' In Pushing Jobless-Area Bill | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/for-parents.html | For Parents | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/niagara-routs-syracuse.html | Niagara Routs Syracuse | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/the-eisenhower-era-president-is-called-the-most-popular-and-most.html | The Eisenhower Era; President Is Called the Most Popular And Most Criticized Man in the Nation | True | By James Reston | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/san-juan-festival-resumes.html | San Juan Festival Resumes | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/air-france-shows-gain.html | Air France Shows Gain | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/sweet-and-sour-tastes-can-be-complementary.html | Sweet and Sour Tastes Can Be Complementary | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/transcript-of-eisenhowers-news-conference-on-domestic-and-foreign.html | Transcript of Eisenhower's News Conference on Domestic and Foreign Affairs | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/india-airline-halts-viscounts.html | India Airline Halts Viscounts | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dr-edward-burdick-of-wharton-school.html | DR. EDWARD BURDICK OF WHARTON SCHOOL | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/vessel-rips-delaware-pipeline-flammable-liquid-perils-ships.html | Vessel Rips Delaware Pipeline; Flammable Liquid Perils Ships | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/light-oil-supply-in-sharp-decline-home-heating-fuel-stocks-off.html | LIGHT OIL SUPPLY IN SHARP DECLINE; Home Heating Fuel Stocks Off 6,408,000 Barrels in Week Ended Friday | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/show-belies-a-shortage-of-antiques.html | Show Belies A 'Shortage' Of Antiques | True | By Sanka Knox | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/project-to-house-nazi-victims-here-stateaided-development-in-queens.html | PROJECT TO HOUSE NAZI VICTIMS HERE; State-Aided Development in Queens to Give Priority to Elderly Refugees 135 APARTMENTS DUE Wurzweiler Foundation Will Give $50,000 a Year to Help Pay Rents | True | By Charles G. Bennett | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/debye-to-get-chemical-prize.html | Debye to Get Chemical Prize | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/adams-bates.html | Adams – Bates | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/4000-agadir-quake-refugees-leave-tents-for-new-housing.html | 4,000 Agadir Quake Refugees Leave Tents for New Housing | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/benson-gets-new-post-agriculture-chief-is-joining-board-of-corn.html | BENSON GETS NEW POST; Agriculture Chief Is Joining Board of Corn Products | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/five-slain-in-tunisian-clash.html | Five Slain in Tunisian Clash | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/o-holly-hewlett.html | O. HOLLY HEWLETT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/court-reform-final-steps.html | Court Reform: Final Steps | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/railroad-stocks-spark-advance-combined-average-climbs-406-volume.html | RAILROAD STOCKS SPARK ADVANCE; Combined Average Climbs 4.06 -- Volume Rises to 4,390,000 Shares 759 ISSUES UP, 283 OFF Most Groups Are Strong -- Rubbers Against Trend -- United Fruit Adds 2 1/8 RAIL ROAD STOCKS SPARK ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/3-more-are-executed-by-cuban-firing-squad.html | 3 More Are Executed By Cuban Firing Squad | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/summary-of-state-universitys-new-plan.html | Summary of State University's New Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/french-stop-bulgarian-ship.html | French Stop Bulgarian Ship | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/5-million-sought-by-catholic-fund.html | 5 MILLION SOUGHT BY CATHOLIC FUND | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/canadas-reserves-off-holdings-of-gold-and-us-dollars-fell-last.html | CANADA'S RESERVES OFF; Holdings of Gold and U.S. Dollars Fell Last Month | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/yonkers-ny.html | Yonkers, N.Y. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/9-airraid-sirens-fail-in-test.html | 9 Air-Raid Sirens Fail in Test | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tokles-son-needs-hill-art-jr-has-talent-but-lacks-terrain.html | Tokle's Son Needs Hill; Art Jr. Has Talent but Lacks Terrain | True | By Michael Strauss | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/depositary-moves-approved-in-japan-japan-approves-depositary-step.html | Depositary Moves Approved in Japan; JAPAN APPROVES DEPOSITARY STEP | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/paterson-nj.html | Paterson, N.J. | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/garrison-f-lane-becomes-fiance-of-marcia-huhn-columbia-alumnus-and.html | Garrison F. Lane Becomes Fiance Of Marcia Huhn; Columbia Alumnus and 1956 Debutante Plan Nuptials in April | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-to-meet-top-labor-chiefs-conference-today-arranged-by-meany.html | KENNEDY TO MEET TOP LABOR CHIEFS; Conference Today Arranged by Meany After Decision Not to Name Keenan | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stop-signs-for-trains-erected-at-crossings.html | 'Stop' Signs for Trains Erected at Crossings | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/crozier-triumphs-in-florida-stakes-outsprints-vapor-whirl-and-pays.html | CROZIER TRIUMPHS IN FLORIDA STAKES; Outsprints Vapor Whirl and Pays $6.60 in Hibiscus -- Glencara Is Third | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/east-facade-of-capitol-due-to-make-debut-new-marble-front-to-serve.html | East Facade of Capitol Due to Make Debut; New Marble Front to Serve as Backdrop for Inauguration | True | BY Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/1000ton-obelisk-to-be-moved-370-feet-on-rollers-in-brooklyn.html | 1,000-Ton Obelisk to Be Moved 370 Feet on Rollers in Brooklyn | True | By Ronald Maiorana | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/meyner-and-party-meet-in-washington-on-governor-choice.html | Meyner and Party Meet in Washington On Governor Choice | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-asks-cuban-exiles-aid-issues-plea-to-americans-to-open.html | EISENHOWER ASKS CUBAN EXILES AID; Issues Plea to Americans to Open Hearts as They Did After Hungary Revolt | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/music-korn-conducts-old-and-new-macdowell-performed-after-two.html | Music: Korn Conducts Old and New; MacDowell Performed After Two Premieres Marjorie Mitchell Is the Piano Soloist | True | By Harold C. Schonberg | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/garcia-to-visit-malaya.html | Garcia to Visit Malaya | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/delay-set-for-delaware-ships.html | Delay Set for Delaware Ships | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cotton-knits-for-sloring-flaunt-clashing-colors.html | Cotton Knits for Sloring Flaunt Clashing Colors | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/teamsters-gain-28t032o-raises-200000-are-under-midwest-agreement.html | TEAMSTERS GAIN 28-TO-32C RAISES; 200,000 Are Under Midwest Agreement -- Hoffa Wins on Picketing Clause | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/rose-mary-barrett.html | ROSE MARY BARRETT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/excerpts-from-economic-report-of-president-on-61-outlook-and.html | Excerpts From Economic Report of President on '61 Outlook and Policies for Future | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/middlebury-six-wins-defeats-dartmouth-107-on-5-goals-3-assists-by.html | MIDDLEBURY SIX WINS; Defeats Dartmouth, 10-7, on 5 Goals, 3 Assists by Latreille | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/donnell-library-lists-2-plays.html | Donnell Library Lists 2 Plays | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/war-waged-over-styles-of-capucci.html | War Waged Over Styles Of Capucci | True | By Carrie Donovan Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/admiral-in-cia-post-wright-resumes-active-duty-was-retired-last.html | ADMIRAL IN C.I.A. POST; Wright Resumes Active Duty -- Was Retired Last Year | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/scots-to-harass-us-vessel.html | Scots to Harass U.S. Vessel | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/outsidejob-ban-on-police-upheld-but-court-finds-rulings-in-similar.html | OUTSIDE-JOB BAN ON POLICE UPHELD; But Court Finds Rulings in Similar Cases Unclear -- Kennedy Warns Rookies OUTSIDE-JOB BAN ON POLICE UPHELD | True | By Peter Kihss | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/armstrongjones-accepts-post-with-industrial-design-council-princess.html | Armstrong-Jones Accepts Post With Industrial Design Council; Princess Margaret's Husband Will Serve in Advisory Role Without Salary | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/vandiver-offers-integration-plan-urges-georgia-to-use-local-option.html | VANDIVER OFFERS INTEGRATION PLAN; Urges Georgia to Use Local Option on School Closing Vandiver Proposes Local Option In School Integration Package | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/postscript-to-zhivago.html | Postscript to 'Zhivago' | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/panama-canal-use-shows-2-per-cent-gain-ship-line-increases-volume.html | Panama Canal Use Shows 2 Per Cent Gain -- Ship Line Increases Volume Limit | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/minute-maid-advances-cloud.html | Minute Maid Advances Cloud | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/sinclair-oil-net-rose-16-in-1960-earnings-for-year-put-at-341-a.html | SINCLAIR OIL NET ROSE 16% IN 1960; Earnings for Year Put at $3.41 a Share, Against $2.93 for 1959 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/churches-press-curb-on-drinking-renew-demand-for-21year-age-minimum.html | CHURCHES PRESS CURB ON DRINKING; Renew Demand for 21-Year Age Minimum -- Interstate Road Hazard Is Cited | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pistons-sink-royals.html | Pistons Sink Royals | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pittsburgh-thwarted-on-coach-pulls-out-of-basketball-league.html | Pittsburgh, Thwarted on Coach, Pulls Out of Basketball League | True | By Robert L. Teague | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/derounian-asks-rail-tax-aid.html | Derounian Asks Rail Tax Aid | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wise-use-and-conservation.html | Wise Use and Conservation | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/latin-group-begins-visit-to-ywcas.html | LATIN GROUP BEGINS VISIT TO Y.W.C.A.'S | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/two-realty-aides-near-vindication-hearing-officer-for-city-will.html | TWO REALTY AIDES NEAR VINDICATION; Hearing Officer for City Will Recommend Dismissal of Bribery Charges | True | By John Sibley | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/title-regattas-will-go-visiting-various-parts-of-continent-will-get.html | TITLE REGATTAS WILL GO VISITING; Various Parts of Continent Will Get Chance to See North American Events | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-selects-2-top-hats.html | Kennedy Selects 2 Top Hats | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/court-asked-to-bar-stoppage-of-trucks-suit-seeks-to-bar-tieup-by.html | Court Asked to Bar Stoppage of Trucks; SUIT SEEKS TO BAR TIE-UP BY TRUCKS | True | By Ralph Katz | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cotton-advances-25c-to-1-a-bale-distant-futures-show-best-gains-on.html | COTTON ADVANCES 25C TO $1 A BALE; Distant Futures Show Best Gains on Expectations of Rise in Loan Level | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soviet-promotes-2-to-party-presidium.html | SOVIET PROMOTES 2 TO PARTY PRESIDIUM | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pollack-recital-hailed-in-moscow-american-pianist-cheered-officials.html | POLLACK RECITAL HAILED IN MOSCOW; American Pianist Cheered -- Officials Ask Him to Add a Month to His Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/harvard-honors-david-rockefeller.html | Harvard Honors David Rockefeller | True | Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-5-no-title-commodities-steady-index-as-unchanged-tuesday.html | Article 5 -- No Title; COMMODITIES STEADY Index as Unchanged Tuesday Holding at 83.2 Level | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wesley-s-walker-of-union-carbide.html | WESLEY S. WALKER OF UNION CARBIDE | True | Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/iowa-bank-thief-declines-visitors-woman-who-took-2-million-secludes.html | IOWA BANK THIEF DECLINES VISITORS; Woman Who Took 2 Million Secludes Herself in Jail -- Case Is a Mystery | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/army-five-downs-williams-by-6058.html | ARMY FIVE DOWNS WILLIAMS BY 60-58 | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/insurer-reports-bid-to-alleghany-nationwide-group-failed-in-attempt.html | INSURER REPORTS BID TO ALLEGHANY; Nationwide Group Failed in Attempt to Buy Kirby or Murchison Stake | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cioffi-wins-praise-for-cutting-budget.html | CIOFFI WINS PRAISE FOR CUTTING BUDGET | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/studebaker-3-others-plan-missile-venture.html | Studebaker, 3 Others Plan Missile Venture | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/our-underdeveloped-south.html | Our Under-Developed South | True | ABIGAIL HEID | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/markevitch-drops-philharmonic-visit.html | MARKEVITCH DROPS PHILHARMONIC VISIT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/citizen-unit-agrees-to-drop-youth-act.html | CITIZEN UNIT AGREES TO DROP YOUTH ACT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/state-body-aids-seymour-inquiry-special-unit-studying-city-utility.html | STATE BODY AIDS SEYMOUR INQUIRY; Special Unit Studying City Utility Deals Gets $40,000 to Carry on Its Work | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/brian-galpin-marries-mrs-nancy-c-nichols.html | Brian Galpin Marries Mrs. Nancy C. Nichols | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lease-acquired-on-tall-building-investor-gets-skyscraper-at-595.html | LEASE ACQUIRED ON TALL BUILDING; Investor Gets Skyscraper at 595 Madison Ave. -- 'Village' House Sold | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/staten-island-boy-is-cited-for-rescue.html | STATEN ISLAND BOY IS CITED FOR RESCUE | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/37-nations-in-table-tennis.html | 37 Nations in Table Tennis | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/laotian-plane-shot-down.html | Laotian Plane Shot Down | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hofstra-unit-approved-old-westbury-zoning-board-allows-branch.html | HOFSTRA UNIT APPROVED; Old Westbury Zoning Board Allows Branch College | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bus-routes-and-parking-sites-listed.html | Bus Routes and Parking Sites Listed | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pope-john-urges-new-cardinals-to-spread-charity.html | Pope John Urges New Cardinals to Spread Charity | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/friendship-gains-li-an-art-show-indian-painter-chooses-site-because.html | FRIENDSHIP GAINS L.I. AN ART SHOW; Indian Painter Chooses Site Because of Family Ties | True | By Ray R. Silver Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stamfords-mayor-assures-residents-on-citys-expenses.html | Stamford's Mayor Assures Residents On City's Expenses | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/no-dakota-election-upheld.html | No. Dakota Election Upheld | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/keckin-signs-packer-pact.html | Keckin Signs Packer Pact | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/harrington-in-night-club-brings-italian-dialect-to-the-blue-angel.html | Harrington in Night Club; Brings Italian Dialect to the Blue Angel | True | By Milton Esterow | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/harold-levine.html | HAROLD LEVINE | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/discounts-aired-by-press-ad-men-shell-oil-campaign-said-to-have.html | DISCOUNTS AIRED BY PRESS AD MEN; Shell Oil Campaign Said to Have Stimulated Many Helpful New Ideas | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jerry-lucas-sprains-ankle.html | Jerry Lucas Sprains Ankle | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/fleming-defends-canada-tax-move-finance-minister-calls-end-of.html | FLEMING DEFENDS CANADA TAX MOVE; Finance Minister Calls End of Concessions a Spur to Nation's Economy | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/airline-wins-bid-to-halt-suspension.html | AIRLINE WINS BID TO HALT SUSPENSION | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cuban-articles-scored-yugoslavs-contend-red-paper-distorts-life-in.html | CUBAN ARTICLES SCORED; Yugoslavs Contend Red Paper Distorts Life in Their Nation | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/child-to-cs-sanfords-jr.html | Child to C.S. Sanfords Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/renewal-plan-cleared-by-peekskills-council.html | Renewal Plan Cleared By Peekskill's Council | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/528000-jobless-in-canada.html | 528,000 Jobless in Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/freight-derailed-in-west.html | Freight Derailed in West | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/saving-bank-trust-shows-profit-rise.html | SAVING BANK TRUST SHOWS PROFIT RISE | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/erastus-hawkins-customs-aide-91-retired-deputy-collector-here.html | ERASTUS HAWKINS, CUSTOMS AIDE, 91; Retired Deputy Collector Here Dies-- Played Chess Against Russia in 1906 | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/navy-honors-executive.html | Navy Honors Executive | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/103-members-in-health-group.html | 103 Members in Health Group | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/idahos-807-led-country-at-polls.html | IDAHO'S 80.7% LED COUNTRY AT POLLS | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/south-pacific-volcano-erupts.html | South Pacific Volcano Erupts | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-6-no-title-copper-advances-in-heavy-trading-futures-prices.html | Article 6 -- No Title; COPPER ADVANCES IN HEAVY TRADING Futures Prices Rise 31 to 35 Points -- Cocoa Volume Also Up Sharply | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/commuter-carpool-service.html | Commuter Car-Pool Service | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/deficit-reported-for-ji-case-co-net-loss-in-fiscal-1960-39814973-in.html | DEFICIT REPORTED FOR J.I. CASE CO.; Net Loss in Fiscal 1960 $39,814,973 in Contrast to Profit in '59 Year | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/brady-food-service-elects.html | Brady Food Service Elects | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hodge-posts-shutout.html | Hodge Posts Shutout | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/seton-hall-names-kroel.html | Seton Hall Names Kroel | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/mrs-kennedy-arrives-in-capital-kennedys-wife-lands-in-capital.html | Mrs. Kennedy Arrives in Capital; KENNEDY'S WIFE LANDS IN CAPITAL | True | By Bess Furman Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/sidelights-board-in-toronto-firming-rules.html | Sidelights; Board in Toronto Firming Rules | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/new-england-lifes-sales-up.html | New England Life's Sales Up | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/luebke-sends-message-bonn-head-hails-eisenhower-as-friend-of.html | LUEBKE SENDS MESSAGE; Bonn Head Hails Eisenhower as Friend of Germans | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/woman-friend-of-pasternak-said-to-be-imprisoned-by-soviet-she.html | Woman Friend of Pasternak Said to Be Imprisoned by Soviet; She Inspired Writing of 'Doctor Zhivago' -- Arrest Viewed in Paris as Part of Plan to "Rehabilitate' Author | True | By Harry Schwartz | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/rusk-asks-support-for-kennedy-regime.html | RUSK ASKS SUPPORT FOR KENNEDY REGIME | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/nehru-chides-red-china-says-indias-status-in-sikkim-is-apparently.html | NEHRU CHIDES RED CHINA; Says India's Status in Sikkim Is Apparently Not Accepted | True | Special to The New York Times | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/theatre-a-wild-satire-by-romains-donogoo-in-premiere-at-greenwich.html | Theatre: A Wild Satire by Romains; 'Donogoo' in Premiere at Greenwich Mews Bankers and Scientists Among Spoof's Targets | True | By Howard Taubman | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/treasury-slates-extra-borrowing-it-didnt-foresee.html | Treasury Slates Extra Borrowing It Didn't Foresee | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hartford-paytv-gains-fcc-drawing-up-order-to-allow-10-million-test.html | HARTFORD PAY-TV GAINS; F.C.C. Drawing Up Order to Allow $10 Million Test | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/colgate-topples-columbia-with-speedy-attack-after-erasing-early.html | Colgate Topples Columbia With Speedy Attack After Erasing Early Deficit; RAIDERS CONQUER LIONS HERE, 67-57 Watkins Sparks Drive That Puts Colgate in Front -- Manhattan Wins, 96-61 | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/president-designated-for-bankers-federal.html | President Designated For Bankers Federal | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/vice-presidency-filled-by-greenwich-savings.html | Vice Presidency Filled By Greenwich Savings | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/douglas-aircraft-reports-profit-in-4th-quarter-out-years-loss.html | Douglas Aircraft Reports Profit In 4th Quarter Cut Year's Loss | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/boy-scouts-list-5-million.html | Boy Scouts List 5 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cleared-of-speeding-kaplans-chauffeur-gets-off-after-official.html | CLEARED OF SPEEDING; Kaplan's Chauffeur Gets Off After Official Explanation | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stevenson-tells-senators-red-china-may-enter-un-stevenson-sees.html | Stevenson Tells Senators Red China May Enter U.N; STEVENSON SEES SETBACKS IN U.N. | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/retired-admiral-named-building-executive.html | Retired Admiral Named Building Executive | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/miss-frick-moves-to-quit-museum-daughter-of-founder-seeks-to-resign.html | MISS FRICK MOVES TO QUIT MUSEUM; Daughter of Founder Seeks to Resign Over Acceptance of Rockefeller Bequest | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/school-issue-sold-by-pennsylvania-20600000-bonds-awarded-to-halsey.html | SCHOOL ISSUE SOLD BY PENNSYLVANIA; $20,600,000 Bonds Awarded to Halsey, Stuart Group at 3.84847% Interest MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/australian-group-elects-here.html | Australian Group Elects Here | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-press-talk-on-bbc.html | Kennedy Press Talk on BBC | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/charter-changes-meet-opposition-citizens-budget-group-sees-controls.html | CHARTER CHANGES MEET OPPOSITION; Citizens Budget Group Sees Controls Cut -- Gerosa and Lyons Press Attack | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/ida-b-wellford-smith-graduate-will-be-married-teacher-in-wilmington.html | Ida B. Wellford, Smith Graduate, Will Be Married; Teacher in Wilmington Engaged to Frederic A.C. Wardenburg 4th | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hanover-banks-staff-lunches-seem-doomed-by-merger-plan.html | Hanover Bank's Staff Lunches Seem Doomed by Merger Plan | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/brooklyn-factory-bought.html | Brooklyn Factory Bought | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/13-stores-raided-for-pornography.html | 13 STORES RAIDED FOR PORNOGRAPHY | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/the-strikes-in-belgium.html | The Strikes in Belgium | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jaspers-use-13-players.html | Jaspers Use 13 Players | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/fire-safety-awards-given.html | Fire Safety Awards Given | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/rebel-reaction-is-swift.html | Rebel Reaction Is Swift | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/newberg-sues-chrysler-corp-charges-coercion-by-officials.html | Newberg Sues Chrysler Corp., Charges Coercion by Officials; Ex-President Seeks to Set Aside $455,000 Payment -- Company Issues Denial NEWBERG SUING CHRYSLER CORP | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oliver-filley-78-a-retired-broker-aide-at-post-flagg-from-1921-to.html | OLIVER FILLEY, 78, A RETIRED BROKER; Aide at Post & Flagg From 1921 to 1942 Dies-- Was Pilot in World War I | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/snider-hodges-sign-dodger-sluggers-accept-pay-reductions-for-61.html | SNIDER, HODGES SIGN; Dodger Sluggers Accept Pay Reductions for '61 Season | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/renoir-classic.html | Renoir Classic | True | EUGENE ARCHER | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tishman-unit-plans-big-jersey-project.html | TISHMAN UNIT PLANS BIG JERSEY PROJECT | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/opera-to-visit-schools-lincoln-center-to-sponsor-3-concerts-in.html | OPERA TO VISIT SCHOOLS; Lincoln Center to Sponsor 3 Concerts in Brooklyn | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-scores-red-role-president-scores-khrushchev-view.html | Eisenhower Scores Red Role; PRESIDENT SCORES KHRUSHCHEV VIEW | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/maureen-forrester-has-child.html | Maureen Forrester Has Child | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/18752957-asked-for-bergen-county-in-record-budget.html | $18,752,957 Asked For Bergen County In Record Budget | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/french-deny-part-in-coup.html | French Deny Part in Coup | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oil-discoveries-cheer-bolivians-2-finds-give-hope-mineral-will-be.html | Oil Discoveries Cheer Bolivians; 2 Finds Give Hope Mineral Will Be in Quantity | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lesson-in-integration-10-barnard-students-to-trade-places-with.html | LESSON IN INTEGRATION; 10 Barnard Students to Trade Places With Southerners | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-asks-earlier-election-to-aid-transition-would-advance.html | EISENHOWER ASKS EARLIER ELECTION TO AID TRANSITION; Would Advance Inauguration and Give Winner 80 Days to Prepare Programs PRESIDENT URGES EARLIER ELECTION | True | By Felex Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hubbub-of-movies-avoided-by-actor-george-peppard-turns-down-bids-to.html | HUBBUB OF MOVIES AVOIDED BY ACTOR; George Peppard Turns Down Bids to Premieres, Shuns Press and Publicity Tours | True | By Murray Schumach Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/chance-vought-adds-3-to-board.html | Chance Vought Adds 3 to Board | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/james-robert-blum.html | JAMES ROBERT BLUM | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/guard-battalion-to-give-blood.html | Guard Battalion to Give Blood | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soviet-protests-at-un.html | Soviet Protests at U.N. | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/200-to-phone-for-gifts-volunteers-to-help-community-service-society.html | 200 To PHONE FOR GIFTS; Volunteers to Help Community Service Society Drive | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/col-eisenhower-cited-presidents-son-to-receive-legion-of-merit.html | COL. EISENHOWER CITED; President's Son to Receive Legion of Merit Today | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/brown-shoe-co-fills-post.html | Brown Shoe Co. Fills Post | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hawks-set-back-celtics-125114-petrit-lovellette-and-hagan-excel.html | HAWKS SET BACK CELTICS, 125-114; Petrit, Lovellette and Hagan Excel Amid Egg Tossing -- Nats Beat Warriors | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/drama-critic-in-double-role.html | Drama Critic in Double Role | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/45-yield-slated-on-canadian-bonds.html | 4.5% YIELD SLATED ON CANADIAN BONDS | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bengurion-goes-to-resort.html | Ben-Gurion Goes to Resort | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/xavier-beats-louisville.html | Xavier Beats Louisville | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/fire-destroys-upstate-church.html | Fire Destroys Upstate Church | True | | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/victory-seen-by-russian-khrushchev-sees-ultimate-victory.html | Victory Seen by Russian; KHRUSHCHEV SEES ULTIMATE VICTORY | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416452 | RE0000416452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-19 | 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/maritime-policy-likely-to-remain-stakem-expects-no-change-despite.html | MARITIME POLICY LIKELY TO REMAIN; Stakem Expects No Change Despite Reports by Senate Committee and Landis | True | By George Horne | 1989-01-23 | RE0000416452 | RE0000416452 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ge-to-lay-off-500-cutback-in-us-funds-will-force-step-in.html | G.E. TO LAY OFF 500; Cutback in U.S. Funds Will Force Step in Philadelphia | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedy-unable-to-pacify-meany-labor-chief-after-meeting-still.html | KENNEDY UNABLE TO PACIFY MEANY; Labor Chief, After Meeting, Still Disappointed Over Reboff to Keenan | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/price-of-big-board-seat-dips.html | Price of Big Board Seat Dips | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-paper-sees-fresh-wind.html | Soviet Paper Sees Fresh Wind | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/unions-urge-study-of-rail-collisions.html | UNIONS URGE STUDY OF RAIL COLLISIONS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/addicts-called-moral-cripples-city-prison-chaplain-assails.html | ADDICTS CALLED MORAL CRIPPLES; City Prison Chaplain Assails Just-a-Sickness Theory | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/philadelphia-airport-job-let.html | Philadelphia Airport Job Let | True | Special to The New York Times | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/laos-may-move-capital.html | Laos May Move Capital | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bach-recital-given-by-janos-starker.html | BACH RECITAL GIVEN BY JANOS STARKER | True | ALLEN HUGHES | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/chief-of-shoe-company-fought-outsiders-drive-to-bitter-end-frank-a.html | Chief of Shoe Company Fought Outsiders' Drive to 'Bitter End'; Frank A. Johnson Is Fourth Member of His Family to Head the Concern | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/george-h-sabine-educator-was-80-cornel-emeritus-professor-of.html | GEORGE H. SABINE, EDUCATOR, WAS 80; Cornel Emeritus Professor of Philosophy Dies—Was Vice President and Dean | True | Special to The New York Times | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hets-pet-wins-5th-in-row.html | Het's Pet Wins 5th in Row | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tucker-takes-lead-in-bowling-tourney.html | TUCKER TAKES LEAD IN BOWLING TOURNEY | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/art-typical-variety-stilllifes-oils-watercolors-and-italian-figure.html | Art: Typical Variety; Still-Lifes, Oils, Water-Colors and Italian Figure Sculpture Displayed | True | By Stuart Preston | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/cuba-intensifies-hate-us-drive-6-americans-to-face-trial-as.html | CUBA INTENSIFIES HATE U.S DRIVE; 6 Americans to Face Trial as Invaders — Workers at Naval Base Curbed CUBA INTENSIFIES 'HATE U.S.' DRIVE | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hear-this-harvard-alumni.html | Hear This, Harvard Alumni | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/parents-upheld-on-school-data-supreme-court-on-li-says-they-have.html | PARENTS UPHELD ON SCHOOL DATA; Supreme Court on L.I. Says They Have Right to Inspect Reports on Children BOARD TOLD TO COMPLY Judge Notes Law Does Not Define School Records as Confidential | True | By Roy R. Silverspecial To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/4-asian-lands-end-manila-talk-allied-against-red-expansion.html | 4 Asian Lands End Manila Talk Allied Against Red Expansion | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/corporate-life-strong-in-films-4-companies-including-3-for-stars.html | CORPORATE LIFE STRONG IN FILMS; 4 Companies, Including 3 for Stars and Scenarist, Work on 'Lover, Come Back' By MURRAY SCHUMACH Special to The New York Times. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/seagrave-fills-top-posts.html | Seagrave Fills Top Posts | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-renews-pleas-on-inquiry-immunity.html | CITY RENEWS PLEAS ON INQUIRY IMMUNITY | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rocket-fail-in-test.html | Rocket Fail in Test | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/douglas-dillon-praised.html | Douglas Dillon Praised | True | PATRICIA MINNIGERODE, (Mrs. F.L. Minnigerode) | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/nixon-keeps-door-open-for-64-race-but-he-is-not-a-candidate-now.html | NIXON KEEPS DOOR OPEN FOR '64 RACE; But He Is Not a Candidate Now -- Will Devote Time to Developing G.O.P. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/religious-drama-will-open-feb-17-blackfriars-guild-to-stage.html | RELIGIOUS DRAMA WILL OPEN FEB. 17; Blackfriars Guild to Stage 'Connelly vs. Connelly' -- New School Project | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/copters-save-14-on-ice-floe.html | Copters Save 14 on Ice Floe | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/port-is-reopened-philadelphia-traffic-resumes-after-7hour-fire.html | PORT IS REOPENED; Philadelphia Traffic Resumes After 7-Hour Fire Alert | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/fire-on-eiffel-tower-rages-for-two-hours.html | Fire on Eiffel Tower Rages for Two Hours | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/admits-violation.html | Admits Violation | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/civic-unit-opposes-addition-of-judges.html | CIVIC UNIT OPPOSES ADDITION OF JUDGES | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/irish-plan-ceremony.html | Irish Plan Ceremony | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/coast-shows-may-end-vancouver-s-theatre-under-the-stars-24000-in.html | COAST SHOWS MAY END; Vancouver's Theatre Under the Stars $24,000 in Red | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/passengers-tell-horror-in-plane-women-pulled-from-flames-by-men.html | PASSENGERS TELL HORROR IN PLANE; Women Pulled From Flames by Men -- Screams Fill Burning Fuselage | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/group-is-seeking-newsweek-control.html | GROUP IS SEEKING NEWSWEEK CONTROL | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/foreign-internes-told-of-courses-state-notifies-hospitals-and-alien.html | FOREIGN INTERNES TOLD OF COURSES; State Notifies Hospitals and Alien Physicians of its Plan for Refresher | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/engraver-is-busy-adding-kennedy-to-us-collection-of-presidential.html | Engraver Is Busy Adding Kennedy to U.S. Collection of Presidential Portraits; CAMPAIGN PHOTO TO BE THE MODEL Job of Depicting Presidents Began in 1857 -- Some Are Put on Currency | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-opera-group-sings-penzance-operetta-done-with-a-fine-sense-of.html | CITY OPERA GROUP SINGS 'PENZANCE'; Operetta Done With a Fine Sense of Comic Style -- Chapman Is Pirate King | True | RAYMOND ERICSON | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/un-hints-assent-on-soviet-job-bid-aide-says-russians-could-get-50.html | U.N. HINTS ASSENT ON SOVIET JOB BID; Aide Says Russians Could Get 50 or 60 More Posts and Not Near Allowable Quota | True | By Kathleen Teltschspecial To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/loadings-decline-for-rails-trucks-both-systems-report-sharp-drops.html | LOADINGS DECLINE FOR RAILS, TRUCKS; Both Systems Report Sharp Drops From 1960 Levels in Week Ended Jan. 14 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/exiled-laos-chief-lays-war-to-us-souvanna-phouma-says-its-stand.html | EXILED LAOS CHIEF LAYS WAR TO U.S.; Souvanna Phouma Says Its Stand Hindered His Effort -- Denounces Parsons Exiled Laotian Premier Says U.S. Causes Strife | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/sidelights-moscow-renews-diamond-pact.html | Sidelights; Moscow Renews Diamond Pact | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/vietnamese-battle-saigon-troops-kill-11-reds-in-fight-after-ambush.html | VIETNAMESE BATTLE; Saigon Troops Kill 11 Reds in Fight After Ambush | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/wax-image-on-display.html | Wax Image on Display | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-accuses-11-in-louisiana-of-coercing-a-negro-witness.html | U.S. Accuses 11 in Louisiana Of Coercing a Negro Witness | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-trade-pushed-by-newfoundland.html | NEW TRADE PUSHED BY NEWFOUNDLAND | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/chiles-plan-detailed-tenyear-economic-program-to-cost-10000000000.html | CHILE'S PLAN DETAILED; Ten-Year Economic Program to Cost $10,000,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hospital-busy-in-crash-has-to-refuse-appeal.html | Hospital Busy in Crash Has to Refuse Appeal | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pay-demand-by-union-thwarts-kratter-bid-for-jacob-ruppert-kratter.html | Pay Demand by Union Thwarts Kratter Bid for Jacob Ruppert; KRATTER GIVES UP BID FOR RUPPERT | True | By Alexander R. Hammer | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-role-is-urged-for-food-surplus.html | NEW ROLE IS URGED FOR FOOD SURPLUS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mcclellandjohns.html | McClelland--Johns | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tokyo-rejects-plan-for-liner.html | Tokyo Rejects Plan for Liner | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/red-hat-conferred-on-4-new-cardinals.html | RED HAT CONFERRED ON 4 NEW CARDINALS | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/flemming-tax-plan-proposes-bill-for-deduction-of-college-tuition.html | FLEMMING TAX PLAN; Proposes Bill for Deduction of College Tuition | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/teenagers-shoot-boy-15.html | Teen-Agers Shoot Boy, 15 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-choice-on-vows-given-to-incoming-president.html | A Choice on Vows Given To Incoming President | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/japan-trip-listed-by-philharmonic-orchestra-plans-10-concerts-in.html | JAPAN TRIP LISTED BY PHILHARMONIC; Orchestra Plans 10 Concerts in Spring -- Will Be First Big Group to Play in Alaska | True | By Ross Parmenter | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tardy-gifts-sent-to-the-neediest-one-donor-apologizes-but-says.html | TARDY GIFTS SENT TO THE NEEDIEST; One Donor Apologizes, but Says 'Poverty Knows No Special Season' 88 CONTRIBUTE TO FUND Total Collected Since 49th Appeal Began Dec. 12 Is $554,884 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/program-on-the-deaf-parents-of-young-children-invited-to-conference.html | PROGRAM ON THE DEAF; Parents of Young Children Invited to Conference | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/dooley-rites-monday-mass-for-jungle-missionary-to-be-in-st-louis.html | DOOLEY RITES MONDAY; Mass for Jungle Missionary to Be in St. Louis Cathedral | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/for-an-independent-taiwan-suggestion-made-that-we-sponsor-creation.html | For an Independent Taiwan; Suggestion Made That We Sponsor Creation of Republic | True | JAMES P. WARBURG. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/member-banks-borrowings-fell-to-35000000-during-week.html | Member Banks' Borrowings Fell To $35,000,000 During Week | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/installment-curbs-eased-by-britain.html | INSTALLMENT CURBS EASED BY BRITAIN | True | Special to The New York Times | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/appeal-by-lagaillarde.html | Appeal by Lagaillarde | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/schooluse-permit-ordered-by-court.html | SCHOOL-USE PERMIT ORDERED BY COURT | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/sane-nuclear-unit-urges-a-test-ban.html | 'SANE NUCLEAR' UNIT URGES A TEST BAN | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/welfare-dispensary-dedicated.html | Welfare Dispensary Dedicated | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-street-gains-in-doherty-golf-1960-victor-beats-alice-dye-with.html | MRS. STREET GAINS IN DOHERTY GOLF; 1960 Victor Beats Alice Dye With Eagle on 18th Hole -- Miss Goodwin Bows | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/wagner-aroused-by-jobless-trend-orders-agencies-to-explore.html | WAGNER AROUSED BY JOBLESS TREND; Orders Agencies to Explore Possibilities of Creating More Work Here | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/weeks-gold-loss-was-105-million-but-latest-decline-is-not-believed.html | WEEK'S GOLD LOSS WAS 105 MILLION; But Latest Decline Is Not Believed to Reflect Ban on Deals by Americans BUSINESS LOANS SLIDE 71 Million Drop Compares With One of 40 Million for the 1960 Period | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/house-gop-vows-rules-plan-fight-leaders-are-not-optimistic-on.html | HOUSE G.O.P. VOWS RULES PLAN FIGHT; Leaders Are Not Optimistic on Defeat of Proposal to Make Additions to Panel | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/school-board-gets-pleas-for-raises.html | SCHOOL BOARD GETS PLEAS FOR RAISES | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/sports-of-the-times-the-legendary-sergeant.html | Sports of The Times; The Legendary Sergeant | True | By Arthur Daley | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/flemming-opposes-transfer-of-fda.html | FLEMMING OPPOSES TRANSFER OF F.D.A. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bigstore-volume-rose-7-last-week-bigstore-trade-up-7-for-nation.html | Big-Store Volume Rose 7% Last Week; BIG-STORE TRADE UP 7% FOR NATION | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bowles-opposes-peiping-in-un-and-favors-defense-of-chiang-wins.html | Bowles Opposes Peiping in U.N. And Favors Defense of Chiang Wins Senate Panel Approval of Nomination as Under Secretary of State | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/dr-ward-h-cook.html | DR. WARD H. COOK | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/strike-holds-on-in-south-belgium-socialist-unions-stay-out-in.html | STRIKE HOLDS ON IN SOUTH BELGIUM; Socialist Unions Stay Out in Charleroi Area -- Some Industries Moving Away | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/central-savings-bank-elects-chief-executive.html | Central Savings Bank Elects Chief Executive | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/wider-fight-urged-on-mental-illness.html | WIDER FIGHT URGED ON MENTAL ILLNESS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/day-previews-his-job-farley-sentimentally-joins-him-on-post-office.html | DAY PREVIEWS HIS JOB; Farley, Sentimentally, Joins Him on Post Office Visit | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-concedes-farming-setback-party-reports-food-output-falls.html | SOVIET CONCEDES FARMING SETBACK; Party Reports Food Output Falls Short of Objectives -- Demands Big Shake-Up RUSSIA CONCEDES FARMING SETBACK | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/issues-in-harbor-strike.html | Issues in Harbor Strike | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bank-clearings-soar-check-volume-rose-in-week-by-111-from-60-level.html | BANK CLEARINGS SOAR; Check Volume Rose in Week by 11.1% From '60 Level | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/charges-are-discounted.html | Charges Are Discounted | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/james-a-sweet.html | JAMES A. SWEET | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/dr-griswold-has-surgery.html | Dr. Griswold Has Surgery | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-yorks-snow-needed-in-north-most-ski-areas-have-bases-of-a-sort.html | NEW YORK'S SNOW NEEDED IN NORTH; Most Ski Areas Have Bases of a Sort but Vermont and Other Places Need Cover | True | By Michael Strauss | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/aletheia-reeves-wed-to-john-kerr-bride-attended-by-6-at-marriage-in.html | Aletheia Reeves Wed to John Kerr; Bride Attended by 6 at Marriage in St. Thomas More's | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/honduras-tariff-aid-ends.html | Honduras Tariff Aid Ends | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/big-day-needed-months-to-plan-milliondollar-spectacular-to-include.html | BIG DAY NEEDED MONTHS TO PLAN; Million-Dollar Spectacular to Include 30,000 Marchers -- Security Is Strong | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/usbritish-plan-to-aid-laos-near-would-revive-control-unit-as.html | U.S.-BRITISH PLAN TO AID LAOS NEAR; Would Revive Control Unit as Fact-Finding Body -- Soviet Accord Sought | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-jewish-group-is-proposed-by-prinz-to-replace-zionist-unit.html | New Jewish Group Is Proposed By Prinz to Replace Zionist Unit | True | By Irving Spiegel | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/met-librettist-wont-be-named-ann-ronells-changes-in-plot-of-martha.html | 'MET' LIBRETTIST WON'T BE NAMED; Ann Ronell's Changes in Plot of 'Martha' Not Used -- She Asks Credit Deletion | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soybeans-close-narrowly-mixed-prices-finish-day-fractions-from.html | SOYBEANS CLOSE NARROWLY MIXED; Prices Finish Day Fractions From Wednesday Levels -- Grain Trading Slow | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/american-missing-in-laos.html | American Missing in Laos | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4-heroic-chaplains-cited-by-congress.html | 4 HEROIC CHAPLAINS CITED BY CONGRESS | True | By Religious News Service. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/6-us-presidents-harvard-alumni-kennedy-the-latest-draws-20-of-staff.html | 6 U.S. PRESIDENTS HARVARD ALUMNI; Kennedy, the Latest, Draws 20% of Staff From Men Who Attended School | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mamoulian-quits-film-cleopatra-director-resigns-no-successor-named.html | MAMOULIAN QUITS FILM; 'Cleopatra' Director Resigns -- No Successor Named | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/3-governors-back-needyareas-bill-reuther-also-speaks-for-it-at-it.html | 3 GOVERNORS BACK NEEDY-AREAS BILL; Reuther Also Speaks for It at Hearing -- Chamber's Spokesman Opposed | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/birds-of-summer-bob-up-in-bronx-fairfield-and-li.html | Birds of Summer Bob Up in Bronx, Fairfield and L.I. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/antitrust-suits-cite-2-concerns-us-files-actions-against-general.html | ANTITRUST SUITS CITE 2 CONCERNS; U.S. Files Actions Against General Cable Corp. and American Smelting ANTITRUST SUITS CITE 2 CONCERNS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ford-grant-to-help-young-conductors.html | FORD GRANT TO HELP YOUNG CONDUCTORS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedy-loses-sleep-to-a-persistent-cyclist.html | Kennedy Loses Sleep To a Persistent Cyclist | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soccer-stars-advised-not-to-kiss-and-cuddle.html | Soccer Stars Advised Not to 'Kiss and Cuddle' | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-theatre-faust-legend-retold-banquet-for-the-moon-opens-at-the.html | The Theatre: Faust Legend Retold; 'Banquet for the Moon' Opens at the Marquee Jean Shepherd in Play by John Cromwell | True | By Howard Taubman | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/british-accuse-east-germans.html | British Accuse East Germans | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pastor-scores-castro-presbyterian-refugee-voices-revulsion-over.html | PASTOR SCORES CASTRO; Presbyterian Refugee Voices Revulsion Over 'Tyranny' | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/weather-limits-crowds-at-fetes-snowfall-disrupts-schedule-and.html | WEATHER LIMITS CROWDS AT FETES; Snowfall Disrupts Schedule and Snarls Traffic, but Kennedys Get Through Snowstorm Hampers Democrats' Pre-Inaugural Fetes, but Kennedys Get Through SEATS ARE EMPTY IN CONCERT HALL Crowd Is Also Curtailed at Gala -- Hoover Decides to Forego the induction | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/haldane-still-fasting-biologist-in-india-is-awaiting-apology-by-us.html | HALDANE STILL FASTING; Biologist in India Is Awaiting Apology by U.S. Aides | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/morocco-for-stronger-ties.html | Morocco for Stronger Ties | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/khrushchev-sees-wilde-play.html | Khrushchev Sees Wilde Play | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rabbis-urged-to-set-inaugural-sabbath.html | RABBIS URGED TO SET INAUGURAL SABBATH | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/90-eligible-for-stakes-meadow-farr-tops-entries-in-144386.html | 90 ELIGIBLE FOR STAKES; Meadow Farr Tops Entries in $144,386 Hambletonian | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/braniff-salesmen-meet.html | Braniff Salesmen Meet | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/two-tv-roles-set-for-julie-harris-in-play-of-the-week-jan-30-and.html | TWO TV ROLES SET FOR JULIE HARRIS; In 'Play of the Week' Jan. 30 and 'Family Classics' Feb. 13 -- Comedy Panel Named | True | By Val Adams | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/actors-endorse-tv-pact.html | Actors Endorse TV Pact | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/buyers-are-packing-bags-with-optimism-purchasers-are-leaving-city.html | Buyers Are Packing Bags, With Optimism; Purchasers Are Leaving City With Bright Sales Forecasts BUYERS CHEERFUL ON SALES OUTLOOK | True | By William M. Freeman | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/holding-in-japan-sold-by-itt-price-more-than-12-million-for-part-of.html | HOLDING IN JAPAN SOLD BY I.T.&T.; Price 'More Than 12 Million' for Part of Its Stake in Nippon Electric Co. COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/trend-is-lacking-on-stock-market-average-drops-134-points-as-volume.html | TREND IS LACKING ON STOCK MARKET; Average Drops 1.34. Points as Volume Increases to 4,740,000 Shares 597 ISSUES UP, 478 OFF Metals and Rubbers Strong -- Chemicals, Aircrafts, Electronics Down TREND IS LACKING ON STOCK MARKET | True | By Burton Crane | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ballet-tickets-on-sale-monday.html | Ballet Tickets on Sale Monday | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/german-reds-said-to-aid-dominicans-on-missiles.html | German Reds Said to Aid Dominicans on Missiles | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mali-chief-urges-us-to-back-algerian-rebels-keita-says-it-will-lose.html | Mali Chief Urges U.S. to Back Algerian Rebels; Keita Says It Will Lose Africa if Kennedy Does Not Act ' Positive Neutralism' Called New Nation's Course | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ufford-and-watts-gain-topranked-players-reach-squash-racquets-final.html | UFFORD AND WATTS GAIN; Top-Ranked Players Reach Squash Racquets Final | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/khrushchev-gets-inquiry-in-jailing-bertrand-russell-requests-word.html | KHRUSHCHEV GETS INQUIRY IN JAILING; Bertrand Russell Requests Word on Report Pasternak Friend Is Imprisoned | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bombs-worry-panama-national-guard-unit-alerted-after-threat-in.html | BOMBS WORRY PANAMA; National Guard Unit Alerted After Threat in Colon | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tower-inquiry-gets-sergeants-warning.html | TOWER INQUIRY GETS SERGEANT'S WARNING | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/monsanto-shows-drop-in-earnings-profit-for-60-put-at-249-a-share.html | MONSANTO SHOWS DROP IN EARNINGS; Profit for '60 Put at $2.49 a Share, Against $2.80 -- Sales Gain Posted | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/meyner-is-urging-a-race-by-hyland-talks-with-state-leaders-on.html | MEYNER IS URGING A RACE BY HYLAND; Talks With State Leaders on Governorship During Trip to the Inauguration | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/scientists-recalled-us-team-at-jodrell-bank-returning-after-2-12.html | SCIENTISTS RECALLED; U.S. Team at Jodrell Bank Returning After 2 1/2 Years | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hilton-purchases-hawaiian-village.html | HILTON PURCHASES HAWAIIAN VILLAGE | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4000-acres-burn-a-marine-camp-in-california-is-threatened-by-blaze.html | 4,000 ACRES BURN; A Marine Camp in California Is Threatened by Blaze | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/texans-sign-three-linemen.html | Texans Sign Three Linemen | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/radiation-phial-lost-navy-laboratory-searches-for-a-container-of.html | RADIATION PHIAL LOST; Navy Laboratory Searches for a Container of Plutonium | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/two-builders-join-in-queen-mary-bid.html | TWO BUILDERS JOIN IN QUEEN MARY BID | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/attendance-drops-at-furniture-show.html | ATTENDANCE DROPS AT FURNITURE SHOW | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/frederick-h-zurmuhlen-dies-head-of-city-public-works-63.html | Frederick H. Zurmuhlen Dies; Head of City Public Works, 63; Commissioner 13 Years Was Longest in Post--Directed Vast Building Program | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/doris-duke-aids-university.html | Doris Duke Aids University | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hornung-is-athlete-of-year.html | Hornung Is Athlete of Year | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-dancer-in-jakarta-hazel-chung-performs-for-sukarno-at-state.html | U.S. DANCER IN JAKARTA; Hazel Chung Performs for Sukarno at State Palace | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/borotra-urges-open-davis-cup-international-tennis-head-wants.html | BOROTRA URGES 'OPEN' DAVIS CUP; International Tennis Head Wants Amateur Definition Out of World Code | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/donnelly-to-box-gordon-here.html | Donnelly to Box Gordon Here | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/basutoland-grants-4-asylum.html | Basutoland Grants 4 Asylum | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/miss-herrmann-to-wed.html | Miss Herrmann to Wed | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/nations-express-hope-in-kennedy-farewell-messages-are-sent-to.html | NATIONS EXPRESS HOPE IN KENNEDY; Farewell Messages Are Sent to Eisenhower -- Russians Assail His Policies | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/flights-diverted-some-planes-fly-to-montreal-after-new-york-crash.html | FLIGHTS DIVERTED; Some Planes Fly to Montreal After New York Crash | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/chamberlains-shot-wins.html | Chamberlain's Shot Wins | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/fleming-will-join-raiders.html | Fleming Will Join Raiders | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/snow-coats-city-commuters-face-new-tieup-today-fall-up-to-9-inches.html | SNOW COATS CITY; COMMUTERS FACE NEW TIE-UP TODAY; Fall Up to 9 Inches Feared -- Icy Roads Slow Cars Here and in Suburbs Snow Strikes City, Icing Roads; Commuters Facing More Delays | True | By Alfred E. Clark | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/goebbels-diary-is-sold.html | Goebbels' Diary Is Sold | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/general-practitioners-elect.html | General Practitioners Elect | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/nathan-leopold-allowed-to-wed-board-approves-marriage-to-widow-in.html | NATHAN LEOPOLD ALLOWED TO WED; Board Approves Marriage to Widow in Puerto Rico -- Refuses Parole Cut | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/old-cotton-rises-in-weak-market-futures-close-2-points-up-to-8-off.html | OLD COTTON RISES IN WEAK MARKET; Futures Close 2 Points Up to 8 Off After Holding in a Narrow Range | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/locomotives-for-red-china.html | Locomotives for Red China | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/legal-question-on-brown-noted-right-of-council-challenged-to-elect.html | LEGAL QUESTION ON BROWN NOTED; Right of Council Challenged to Elect a Member as Borough President | True | By Peter Kihss | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/endicott-johnson-wins-control-fight-control-battle-won-by-endicott.html | Endicott Johnson Wins Control Fight; CONTROL BATTLE WON BY ENDICOTT | True | By Richard Rutter | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/state-may-limit-its-study-grants-legislators-debate-ban-on-use-of.html | STATE MAY LIMIT ITS STUDY GRANTS; Legislators Debate Ban on Use of New Scholarships in Segregated Colleges | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/discoverer-xix-nears-end.html | Discoverer XIX Nears End | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/president-installed-at-pace-college.html | President Installed at Pace College | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/perjury-charged-to-high-city-aide-stem-real-estate-official.html | PERJURY CHARGED TO HIGH CITY AIDE; Stem, Real Estate Official, Indicted for Having Sworn He Never Took Bribes | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rw-cunningham.html | R.W. CUNNINGHAM | True | I | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/j-garrett-tolan.html | J. GARRETT TOLAN | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/schools-set-mark-on-building-fund-110000000-committed-in-60.html | SCHOOLS SET MARK ON BUILDING FUND; $110,000,000 Committed in '60, Progress Report Says | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/abbas-asks-indonesian-aid.html | Abbas Asks Indonesian Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/prison-contract-is-awarded.html | Prison Contract Is Awarded | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/truman-quips-calls-inauguration-best-thing-thats-happened-since-49.html | TRUMAN QUIPS; Calls Inauguration Best Thing That's Happened Since '49 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ceremonies-at-capitol-to-mirror-customs-set-by-many-presidents.html | Ceremonies at Capitol to Mirror Customs Set by Many Presidents; Except for Oath-Taking the Constitution Requires, Today's Inauguration Is Mostly a Matter of Tradition | True | By Alvin ShusterspecialTo the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ghana-gets-refugees-tribesmen-fleeing-arrest-by-ivory-coast-police.html | GHANA GETS REFUGEES; Tribesmen Fleeing Arrest by Ivory Coast Police | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/haggarty-golf-winner-southpaw-tops-edmondson-in-20-holes-in-senior.html | HAGGARTY GOLF WINNER; Southpaw Tops Edmondson in 20 Holes in Senior Event | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/marchesa-has-daughter.html | Marchesa Has Daughter | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/investment-course-offered-for-women.html | Investment Course Offered for Women | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/twu-is-picketed-by-7-rebel-oilers-insurgents-score-pact-that-ended.html | T.W.U IS PICKETED BY 7 REBEL OILERS; Insurgents Score Pact That Ended Jobs and Challenge Local's Vote on Issue | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/antarctic-speeding-new-radio-network-of-communications.html | Antarctic Speeding New Radio Network Of Communications | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/governor-says-javits-would-be-excellent-candidate-for-mayor.html | Governor Says Javits Would Be 'Excellent' Candidate for Mayor | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/terminal-scene-crowded-haven-grand-central-still-lively-place-but-a.html | TERMINAL SCENE: CROWDED HAVEN; Grand Central Still Lively Place, but a Destination Only for the Pickets | True | By McCandlish Phillips | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-gun-on-raritan-rutgers-alumni-replace-missing-little-brass.html | New Gun on Raritan; Rutgers Alumni Replace Missing Little Brass Cannon, Football Trophy | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/four-awards-given-for-conservation.html | FOUR AWARDS GIVEN FOR CONSERVATION | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/south-rhodesians-seek-bill-of-rights.html | SOUTH RHODESIANS SEEK BILL OF RIGHTS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/moses-gets-38th-park-term.html | Moses Gets 38th Park Term | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/queens-policeman-kills-holdup-man.html | QUEENS POLICEMAN KILLS HOLD-UP MAN | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/voice-coverage-to-set-a-record-radio-and-movies-to-carry-story-of.html | 'VOICE' COVERAGE TO SET A RECORD; Radio and Movies to Carry Story of Inauguration to Far Corners of World | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/importing-mens-clothing-union-view-that-japan-threatens-domestic.html | Importing Men's Clothing; Union View That Japan Threatens Domestic Industry Questioned | True | ALLEN TAYLOR, Executive Secretary, United StatesJapaq Trade Council. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4-seized-in-geneva-in-us-stock-theft.html | 4 SEIZED IN GENEVA IN U.S. STOCK THEFT | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/isaac-g-morgan-dead-vice-president-of-texaco-is-stricken-at-coast.html | ISAAC G. MORGAN DEAD; Vice President of Texaco Is Stricken at Coast Meeting | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/first-boy-scout-in-presidency.html | First Boy Scout in Presidency | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/cyo-leader-honored-by-cardinal.html | C.Y.O. Leader Honored by Cardinal | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/robinson-jeffers-gets-poetry-prize-shelley-award-cites-body-of-work.html | ROBINSON JEFFERS GETS POETRY PRIZE; Shelley Award Cites Body of Work Over 50 Years -- 15 Others Honored | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bailey-glidden.html | Bailey -- Glidden | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ondine-in-yacht-fleet-yawl-16-other-craft-to-start-in-miamicat-cay.html | ONDINE IN YACHT FLEET; Yawl, 16 Other Craft to Start in Miami-Cat Cay Race Today | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/contract-bridge-opening-three-bids-require-strength-in-length.html | Contract Bridge; Opening Three Bids Require Strength in Length, Especially if Side Is Vulnerable | True | By Albert H. Morehead | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/legal-moves-fail-to-affect-strike-lirr-gets-writ-but-line-was.html | LEGAL MOVES FAIL TO AFFECT STRIKE; L.I.R.R. Gets Writ but Line Was Running Anyway -- Truckers Get Order | True | By Stanley Levey | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedy-will-get-title-to-a-cemetery-in-ohio.html | Kennedy Will Get Title To a Cemetery in Ohio | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tapers-to-face-pipers-hosts-to-league-leaders-in-basketball-game.html | TAPERS TO FACE PIPERS; Hosts to League Leaders in Basketball Game Tonight | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/held-in-coast-killing-a-former-student-confesses-u-of-california.html | HELD IN COAST KILLING; A Former Student Confesses U. of California Slaying | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/foreign-students-will-be-assisted-by-global-gala-international.html | Foreign Students Will Be Assisted By Global Gala; International Education Fete to Be Held at Plaza Wednesday | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-denies-halting-soviet-ship-at-sea.html | U.S. DENIES HALTING SOVIET SHIP AT SEA | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/enit-kaufman-63-portraitist-dead-impressionist-painted-four.html | ENIT KAUFMAN, 63, PORTRAITIST, DEAD; Impressionist Painted Four Presidents--Also Did Hull, Marshall, Leahy, Frost | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/factory-is-reopened-heywoodwakefield-wins-job-workers-accept-pay.html | FACTORY IS REOPENED; Heywood-Wakefield Wins Job -- Workers Accept Pay Cut | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/south-honors-lee-11-states-in-tribute-on-154th-anniversary-of-his.html | SOUTH HONORS LEE; 11 States in Tribute on 154th Anniversary of His Berth | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/2-city-architects-held-in-joy-ride-mayor-says-men-got-trip-to-miami.html | 2 CITY ARCHITECTS HELD IN 'JOY-RIDE'; Mayor Says Men Got Trip to Miami From Concern They Were to Inspect | True | By Paul Crowell | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/princeton-raises-fee-rooms-to-cost-360-instead-of-average-of-300.html | PRINCETON RAISES FEE; Rooms to Cost $360 Instead of Average of $300 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/president-designated-for-the-gotham-bank.html | President Designated For the Gotham Bank | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-cornell-coach-gains-ground-here-harp-goes-over-big-with.html | New Cornell Coach Gains Ground Here; Harp Goes Over Big With Non-Playing Quarterbacks Former Army Aide Rules Out Stodgy Offensive | True | By Howard M. Tuckner | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mail-service-protested.html | Mail Service Protested | True | GEORGE E. VINCE. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/big-bank-merger-on-coast-backed-california-first-western.html | BIG BANK MERGER ON COAST BACKED; California, First Western Institutions' Proposal Approved by Reserve | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/renault-cuts-200-off-dauphine-price.html | RENAULT CUTS $200 OFF DAUPHINE PRICE | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-problems-to-come-kennedys-solutions-in-long-run-are-deemed.html | The Problems to Come; Kennedy's Solutions, in Long Run, Are Deemed Likely to Be Radical Kennedy's Solutions to Problems May Prove Radical in Long Run | True | By James Reston | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/twitchell-named-to-rutgers-post-aide-to-succeed-rockafeller-as.html | TWITCHELL NAMED TO RUTGERS POST; Aide to Succeed Rockafeller as Director of Athletics Effective on July 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bertram-c-duncan.html | BERTRAM C. DUNCAN | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/davis-cup-pair-invited-italians-asked-to-play-in-us-indoor-tourney.html | DAVIS CUP PAIR INVITED; Italians Asked to Play in U.S. Indoor Tourney Next Month | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/screen-collegiate-chase-where-the-boys-are-opens-at-music-hall.html | Screen: Collegiate Chase;' Where the Boys Are' Opens at Music Hall | True | By Bosley Crowther | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-agadir-costs-48-million.html | New Agadir Costs 48 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/un-shuns-effort-in-lumumba-case-but-command-urges-congo-to-place.html | U.N. SHUNS EFFORT IN LUMUMBA CASE; But Command Urges Congo to Place Ex-Premier Under Red Cross Protecton | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/79family-house-is-sold-in-bronx-fort-independence-avenue-parcel-has.html | 79-FAMILY HOUSE IS SOLD IN BRONX; Fort Independence Avenue Parcel Has 7 Stores -- Deal on Tinton Avenue | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/black-darter-scores-by-two-and-a-half-lengths-at-hialeah-filly-wins.html | Black Darter Scores by Two and a Half Lengths at Hialeah; FILLY WINS DASH AND PAYS $17,70 Black Darter Beats Joyous Jo -- Seller Gets Triple, His Second at Meet | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/60-city-bodies-ask-332-million-more.html | 60 CITY BODIES ASK 33.2 MILLION MORE | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pardon-for-gen-lee-urged.html | Pardon for Gen. Lee Urged | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/honduran-planes-stir-rumor.html | Honduran Planes Stir Rumor | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/integration-plan-gains-in-georgia-legislative-leaders-predict-early.html | INTEGRATION PLAN GAINS IN GEORGIA; Legislative Leaders Predict Early Passage of Vandiver Policy on School Option | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pound-circulation-of-notes-in-use-fell-38961-in-week-to-2216013000.html | POUND CIRCULATION OF; Notes in Use Fell 38,961, in Week to 2,216,013,000 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/company-studied-in-iowa-shortage-woman-held-in-2000000-bank.html | COMPANY STUDIED IN IOWA SHORTAGE; Woman Held in $2,000,000 Bank Embezzlement Is Its Major Stockholder | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-friendly-churchman-arthur-michael-ramsey.html | A Friendly Churchman; Arthur Michael Ramsey | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ice-cream-to-flow-on-l-i-for-kennedy.html | Ice Cream to Flow On L. I. for Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/algerian-rebels-are-conciliatory-deny-abbas-has-ruled-out.html | ALGERIAN REBELS ARE CONCILIATORY; Deny Abbas Has Ruled Out Self-Determination Until Whole French Army Goes | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/2-students-indicted-held-on-georgia-riot-charge-on-attack-on.html | 2 STUDENTS INDICTED; Held on Georgia Riot Charge on Attack on Dormitory | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/marcel-ruot.html | MARCEL RUOT | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/archibald-main-naval-architect-designer-of-the-presidential-yacht.html | ARCHIBALD MAIN, NAVAL ARCHITECT; Designer of the Presidential Yacht Williamsburg Dies-- Also Built Destroyers | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/st-paul-slates-10634000-issue-public-improvement-bonds-to-be.html | ST. PAUL SLATES $10,634,000 ISSUE; Public Improvement Bonds to Be Offered March 8 -- Other Municipals | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/syracuse-to-have-own-ball.html | Syracuse to Have Own Ball | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/site-for-bowling-taken-in-astoria-theatre-and-2-other-parcels-in.html | SITE FOR BOWLING TAKEN IN ASTORIA; Theatre and 2 Other Parcels in Ditmars Blvd. Deal -- Sale in Ridgewood | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/holiday-at-choate-students-at-kennedys-old-school-get-a-day-off.html | HOLIDAY AT CHOATE; Students at Kennedy's Old School Get a Day Off | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/reporter-cleared-in-murder.html | Reporter Cleared in Murder | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/role-of-weather-in-crash-studied-conditions-in-air-and-on-the.html | ROLE OF WEATHER IN CRASH STUDIED; Conditions in Air and on the Runway Reported to Have Been Above Minimums | True | By Richard Witkin | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/panel-to-push-polio-vaccine.html | Panel to Push Polio Vaccine | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/french-silent-on-atom-plan.html | French Silent on Atom Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/spellman-attacked-on-education.html | SPELLMAN ATTACKED ON EDUCATION STAND | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/washington-to-the-great-mens-ladies-god-help-them.html | Washington; To the Great Men's Ladies, God Help Them | True | By James Reston | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-writer-sues-in-france-distorted-translation-charged.html | Soviet Writer Sues in France; Distorted Translation Charged; Kuznetsov Asks Lyons Court to Impound Books of a Catholic Publisher -- Says Novel's Red Theme Was Twisted | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/101-of-106-on-mexican-jet-escape-in-idlewild-wreck-southeastern.html | 101 of 106 on Mexican Jet Escape in Idlewild Wreck; Southeastern Queens Is Scene of Airliner's Crash AIRLINER BURNS ON TAKE-OFF HERE | True | By George Barrett | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/state-housing-counsel-named.html | State Housing Counsel Named | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/last-years-outlay-by-steel-concerns-showed-sharp-rise-outlay-is.html | Last Year's Outlay By Steel Concerns Showed Sharp Rise; OUTLAY IS RAISED BY STEEL MAKERS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/eisenhower-data-held-will-get-security-clearance-before-going-to.html | EISENHOWER DATA HELD; Will Get Security Clearance Before Going to Library | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/famines-end-foreseen-nutritionist-says-south-kasai-picture-is.html | FAMINE'S END FORESEEN; Nutritionist Says South Kasai Picture Is Improving | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/patterson-and-johansson-sign-for-march-13-title-fight-at-miami.html | Patterson and Johansson Sign for March 13 Title Fight at Miami Beach; $5 MILLION GROSS FIGURED FOR BOUT Patterson Gets Guarantee Against Segregated Seating at Third Title Fight | True | By William R. Conklin | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/critic-at-large-arthur-miller-and-two-others-let-subject-of-freud.html | Critic at Large; Arthur Miller and Two Others Let Subject of Freud Slip From Talk at The Players | True | By Brooks Atkinson | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4-companies-indicted-resistor-makers-are-charged-with-price.html | 4 COMPANIES INDICTED; Resistor Makers Are Charged With Price Conspiracy | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/leo-a-kane-banker-dies-at-64-official-of-first-national-city.html | Leo A. Kane, Banker, Dies at 64; Official of First National City | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/tv-cbs-picks-a-timely-subject-howard-w-smith-of-house-interviewed.html | TV: C.B.S. Picks a Timely Subject; Howard W. Smith of House Interviewed The Rules Committee Clash Is Discussed | True | By Jack Gould | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/vientiane-accuses-souvanna.html | Vientiane Accuses Souvanna | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/welsh-boxer-extends-streak.html | Welsh Boxer Extends Streak | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/belgian-force-expanded.html | Belgian Force Expanded | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/soviet-aid-reported.html | Soviet Aid Reported | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/archbishop-of-york-chosen-as-primate-york-archbishop-will-be.html | Archbishop of York Chosen as Primate; YORK ARCHBISHOP WILL BE PRIMATE | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/europe-gain-forecast-common-market-aide-sees-a-year-of-prosperity.html | EUROPE GAIN FORECAST; Common Market Aide Sees a Year of Prosperity | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/record-budget-set-by-japans-cabinet.html | RECORD BUDGET SET BY JAPAN'S CABINET | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/fullmer-fight-off-to-march-4-middleweight-title-contest-with.html | FULLMER FIGHT OFF TO MARCH 4; Middleweight Title Contest With Robinson Is Set Back From Feb. 25 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/short-interest-drops.html | Short Interest Drops | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/lunar-craft-contract-is-let.html | Lunar Craft Contract Is Let | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/vicious-letters-sent-kennedy-getting-more-than-usual-security-chief.html | 'VICIOUS LETTERS SENT; Kennedy Getting More Than Usual, Security Chief Says | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/fb-terens-gets-housing-job.html | F.B. Terens Gets Housing Job | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/bank-buys-building-at-250-park-avenue.html | BANK BUYS BUILDING AT 250 PARK AVENUE | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/the-eisenhower-years.html | The Eisenhower Years | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/rev-dr-g-a-edmison.html | REV. DR. G. A. EDMISON | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/educator-presses-us-to-aid-south.html | EDUCATOR PRESSES U.S. TO AID SOUTH | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/brazil-raises-two-legations.html | Brazil Raises Two Legations | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/mule-market-declining.html | Mule Market Declining | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/budget-for-essex-set-at-41-million-tax-rise-is-slated.html | Budget for Essex Set at 41 Million; Tax Rise Is Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/un-force-is-alerted.html | U.N. Force is Alerted | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/a-baltimore-native.html | A Baltimore Native | True | North American Newspaper Alliance | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/group-to-aid-fair-here-3-leave-today-to-invite-far-east-to.html | GROUP TO AID FAIR HERE; 3 Leave Today to Invite Far East to Participate | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/arthur-cohn-fiance-of-dora-fischbein.html | Arthur Cohn Fiance Of Dora Fischbein | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/haffner-wins-shotput-goldhammer-next-in-school-event-here-campiglia.html | HAFFNER WINS SHOT-PUT; Goldhammer Next in School Event Here -- Campiglia 3d | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/christie-passes-barometer-to-knudsen-after-12-years.html | Christie Passes Barometer To Knudsen After 12 Years | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/plan-for-jobs-hinted.html | Plan for Jobs Hinted | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/briton-held-under-secrets-act.html | Briton Held Under Secrets Act | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/commodities-index-declines-02-to-83.html | COMMODITIES INDEX DECLINES 0.2 TO 83 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/legion-leader-gets-fair-post.html | Legion Leader Gets Fair Post | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/edwin-s-hollen.html | EDWIN S. HOLLEN | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/5-men-lost-as-b-52-burns-over-utah.html | 5 MEN LOST AS B-52 BURNS OVER UTAH | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/yugoslavia-will-release-djilas-jailed-in-1956-for-defying-tito.html | Yugoslavia Will Release Djilas, Jailed in 1956 for Defying Tito; Former Communist Leader Turned Against System — Wrote 'New Class' BELGRADE TO FREE DJILAS, RED CRITIC | True | By Paul Underwood Special To The New York Times | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-orleans-in-crisis-board-says-state-must-act-if-teachers-are-to.html | NEW ORLEANS IN CRISIS; Board Says State Must Act if Teachers Are to Be Paid | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/jack-a-blank.html | JACK A. BLANK | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/boat-show-preview-of-summer-helps-spectators-forget-winter.html | Boat Show Preview of Summer Helps Spectators Forget Winter | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/president-rejects-pacific-plans-of-pan-american-and-northwest.html | President Rejects Pacific Plans Of Pan American and Northwest | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/appeal-by-french-leftists.html | Appeal by French Leftists | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/miss-julie-tittmann-to-be-bride-in-june.html | Miss Julie Tittmann To Be Bride in June | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/burma-denies-red-move-rejects-report-chinese-force-crossed-border.html | BURMA DENIES RED MOVE; Rejects Report Chinese Force Crossed Border in North | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-puerto-rican-bridge.html | The Puerto Rican Bridge | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/boy-14-held-in-fire-church-blaze-in-rensselaer-caused-100000-damage.html | BOY, 14, HELD IN FIRE; Church Blaze in Rensselaer Caused $100,000 Damage | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/savings-up-in-december-in-thrift-associations.html | Savings Up in December In Thrift Associations | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/show-people-help-democratic-coffers-show-people-aid-coffers-of.html | Show People Help Democratic Coffers; SHOW PEOPLE AID COFFERS OF PARTY | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-isaac-stern-saves-the-wall-violinists-wife-who-knew-nazi-terror.html | MRS. ISAAC STERN SAVES 'THE WALL'; Violinist's Wife, Who Knew Nazi Terror, Raises Fund to Keep Play on Boards | True | By Louis Calta | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/6-pickets-arrested-in-attack-on-driver.html | 6 PICKETS ARRESTED IN ATTACK ON DRIVER | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hospital-buys-building-north-rockland-board-plans-to-convert-elks.html | HOSPITAL BUYS BUILDING; North Rockland Board Plans to Convert Elks Club | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/church-council-elects-dr-hs-scates-named-head-of-presbyterian.html | CHURCH COUNCIL ELECTS; Dr. H.S. Scates Named Head of Presbyterian Alliance Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bonds-prices-show-gains-but-activity-in-us-government-securities.html | Bonds: Prices Show Gains, but Activity in U.S. Government Securities Slackens; VOLUME PICKS UP FOR CORPORATES Secondary Trading Is Heavy in New Municipal Issues -- Bills Are Steady | True | By Paul Heffernan | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/west-germany-cuts-bank-rate-by-a-half-point-to-35-per-cent.html | West Germany Cuts Bank Rate By a Half Point to 3.5 Per Cent | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/play-postpones-opening.html | Play Postpones Opening | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rector-is-drowned-jersey-police-call-death-of-lindhurst-man-suicide.html | RECTOR IS DROWNED; Jersey Police Call Death of Lindhurst Man Suicide | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/23-rangers-and-leafs-to-pay-25-apiece-after-brawl-in-toronto.html | 23 Rangers and Leafs to Pay $25 Apiece After Brawl in Toronto; FONTINATO SAYS HE WILL 'GET' FOE But Rangers' Defenseman Won't Identify Leaf Who Cut Him With Slate | True | By Deane McGowen | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/giant-ram-deal-on-crow-looming-new-york-back-due-to-go-to-coast-but.html | GIANT-RAM DEAL ON CROW LOOMING; New York Back Due to Go to Coast, but Trade Bait and Vikings Are Blocks | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/idaho-atom-blast-laid-to-runaway.html | IDAHO ATOM BLAST LAID TO 'RUNAWAY' | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-unusual-and-the-routine-fill-eisenhowers-final-day-at-the-white.html | The Unusual and the Routine Fill Eisenhower's Final Day at the White House; PRESIDENT HOLDS TALK WITH STAFF Sees Kennedy, Is Briefed on Laos, Writes 20 Letters and Issues Pardons | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/charlotte-beats-rovers-42.html | Charlotte Beats Rovers, 4-2 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/many-presidents-left-capital-with-bitter-reflections-on-job.html | Many Presidents Left Capital With Bitter Reflections on Job | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/li-sand-pit-doomed-court-upholds-hempsteads-restrictive-ordinance.html | L.I. SAND PIT DOOMED; Court Upholds Hempstead's Restrictive Ordinance | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/coexistence-policy-approved.html | Coexistence Policy Approved | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/advertising-mothers-day-plans-in-making-businesses-slating.html | Advertising Mother's Day Plans in Making Businesses Slating Promotions for Gifts Sales | True | By Bobert Alden | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tenney-plotter-jailed-gets-up-to-5-years-for-threat-to-city.html | TENNEY PLOTTER JAILED; Gets Up to 5 Years for Threat to City Official's Wife | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/william-eatons-have-son.html | William Eatons Have Son | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/experts-suggest-stock-containers-standardized-sizes-urged-for-cargo.html | EXPERTS SUGGEST STOCK CONTAINERS; Standardized Sizes Urged for Cargo Units Used in Rail-Truck Service | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/dr-kollwiorgeh-0ptics-expert-89-manufacturer-of-precision.html | DR. KOLLWIORGEH, OPTICS EXPERT, 89; Manufacturer of Precision Instruments and Periscopes Was Leader in His Field | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/challenge-to-a-new-president.html | Challenge to a New President | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-authorizes-phone-satellite-att-sets-experimental-link-to-europe.html | U.S. AUTHORIZES PHONE SATELLITE; A.T.&T. Sets Experimental Link to Europe for TV as Well as for Calls | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bills-obtain-rice-halfback.html | Bills Obtain Rice Halfback | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hemphill-noyes-names-aides.html | Hemphill, Noyes Names Aides | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/thomas-dooley-md.html | Thomas Dooley, M.D. | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/nyac-favored-in-meet-tonight-choice-to-win-metropolitan-aau-track.html | N.Y.A.C. FAVORED IN MEET TONIGHT; Choice to Win Metropolitan A.A.U. Track Title for Fourth Year in Row | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/nitroglycerin-truck-crashes.html | Nitroglycerin Truck Crashes | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-kennedy-prepares-quietly-for-moving-to-the-white-house-she-has.html | Mrs. Kennedy Prepares Quietly For Moving to the White House; She Has Her Hair Done and Tries on Gown She Will Wear Tonight -- Women Start Campaigning for 1964 | True | Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/in-the-nation-fallibility-of-the-nations-rabbit-foot.html | In The Nation; Fallibility of the Nation's Rabbit Foot | True | By Arthur Krock | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-plans-homes-to-aid-relocation-2500-apartments-to-be-built-in-6.html | CITY PLANS HOMES TO AID RELOCATION; 2,500 Apartments to Be Built in 6 Projects Especially for Uprooted Families | True | By John Sibley | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/graduate-school-fills-post.html | Graduate School Fills Post | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/goalby-posts-66-to-lead-in-golf-5-birdies-and-eagle-in-last-6-holes.html | GOALBY POSTS 66 TO LEAD IN GOLF; 5 Birdies and Eagle in Last 6 Holes Result in 1-Stroke Margin -- 4 Score 67s | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/etienne-drioton-egyptologist-71-head-of-cairo-antiquities-until.html | ETIENNE DRIOTON, EGYPTOLOGIST, 71; Head of Cairo Antiquities Until 1952 Dies -- Author, Priest Held Louvre Post | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bonn-says-traffic-to-berlin-is-smooth-as-reds-ease-curbs.html | Bonn Says Traffic To Berlin Is Smooth As Reds Ease Curbs | True | By Sydney Gruson Special To The New York Times | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/herbert-parker-to-wed-miss-jeanette-bremer.html | Herbert Parker to Wed Miss Jeanette Bremer | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedys-inauguration-today-he-and-eisenhower-meet-again-snow-and.html | KENNEDY'S INAUGURATION TODAY; HE AND EISENHOWER MEET AGAIN; SNOW AND CROWDS SNARL CAPITAL; CITY IS JAMMED Talks at White House Last 2 Hours -- Air Aide Appointed Inauguration of Kennedy Today as 35th President Awaited in Crowded Washington EISENHOWER MEETS PRESIDENT-ELECT White House Session Lasts 2 Hours -- Lawyer Named Head of Aviation Agency | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-kennedy-leads-inaugural-ball-fashions-chic-new-spirit-to-be.html | Mrs. Kennedy Leads Inaugural Ball Fashions; Chic, New Spirit to Be Seen Tonight | True | PATRICIA PETERSON | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/london-market-moves-forward-industrial-shares-index-up-23-points-on.html | LONDON MARKET MOVES FORWARD; Industrial Shares Index Up 2.3 Points on Easing of Installment Curbs | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/u-s-limits-exports-to-the-dominicans.html | U. S. LIMITS EXPORTS TO THE DOMINICANS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/dividend-reduced-by-ln-railroad-quarterly-disbursement-cut-to-75c.html | DIVIDEND REDUCED BY L.&N. RAILROAD; Quarterly Disbursement Cut to 75c From $1 as Income Shows 23% Dip for '60 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/car-output-to-drop-weeks-production-to-be-10-below-preceding-7-days.html | CAR OUTPUT TO DROP; Week's Production to Be 10% Below Preceding 7 Days | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/ferguson-to-have-operation.html | Ferguson to Have Operation | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/timetable-of-inauguration.html | Timetable of Inauguration | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/wood-field-and-stream-a-few-examples-of-press-agents-art-record.html | Wood, Field and Stream; A Few Examples of Press Agents' Art: Record Wahoo and Sailfish Tagging | True | By John W. Randolph | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-malcolm-artist-and-engrosser-91.html | A, MALCOLM, ARTIST AND ENGROSSER, 91 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bonnlondon-pact-on-troops-is-seen.html | BONN-LONDON PACT ON TROOPS IS SEEN | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/racing-snowed-out-todays-card-also-canceled-by-charles-town-track.html | RACING SNOWED OUT; Today's Card Also Canceled by Charles Town Track | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/heats-on-weather-bureau.html | Heat's on Weather' Bureau | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/knicks-turn-back-royals-129-to-122-naulls-guerin-pace-finalperiod.html | KNICKS TURN BACK ROYALS, 129 TO 122; Naulls, Guerin Pace Final-Period Drive -- Warriors Beat Hawks, 129-127 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/geneva-honors-hw-dunning.html | Geneva Honors H.W. Dunning | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/patricia-m-thomas-engaged-to-marry.html | Patricia M. Thomas Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/archives/nation-said-to-lack-142100-classrooms.html | NATION SAID TO LACK, 142,100 CLASSROOMS | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rockefeller-fails-in-bid-to-settle-harbor-walkout-gains-nullified.html | ROCKEFELLER FAILS IN BID TO SETTLE HARBOR WALKOUT; Gains Nullified After Hopes for Accord Had Risen -- New Talks Due Today 2 ROADS STILL RUNNING L.I.R.R. Gets Court Writ on Picketing -- But Pennsy May Be Affected PEACE HOPES RISE IN HARBOR STRIKE | True | By A.h. Raskin | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/opera-rigoletto-presented-at-met-anna-morro-is-gilda-in-the-verdi.html | Opera: 'Rigoletto' Presented at 'Met'; Anna Morro Is Gilda in the Verdi Opera She Stops the Show With 'Cara Nome' | True | R.P. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/gis-to-donate-blood.html | G.I.'s to Donate Blood | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/oil-parley-is-extended-exporting-nations-prolong-conference-in.html | OIL PARLEY IS EXTENDED; Exporting Nations Prolong Conference in Caracas | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/delaware-authority-chairman.html | Delaware Authority Chairman | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/fashion-trends-abroad-patrick-de-barentzen.html | Fashion Trends Abroad: Patrick de Barentzen | True | By Carrie Donovanspecial To The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-otto-folin.html | MRS. OTTO FOLIN | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/lumber-production-off-266-for-week.html | LUMBER PRODUCTION OFF 26.6% FOR WEEK | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/restrictions-on-sports-urged.html | Restrictions on Sports Urged | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-is-studying-dealings-in-b-o-buying-by-central-c-o-noted-trading.html | U.S. IS STUDYING DEALINGS IN B. & O.; Buying by Central, C. & O. Noted -- Trading Halted U.S. IS STUDYING DEADLINES IN B. & O. | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bruins-are-victors-over-red-wings-42.html | BRUINS ARE VICTORS OVER RED WINGS, 4-2 | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/lieut-col-eisenhower-receives-the-legion-of-merit.html | Lieut. Col. Eisenhower Receives the Legion of Merit | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/jury-clears-wife-in-doctors-murder.html | JURY CLEARS WIFE IN DOCTOR'S MURDER | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pension-suit-won-by-city-teachers-state-appeals-court-backs-them-on.html | PENSION SUIT WON BY CITY TEACHERS; State Appeals Court Backs Them on Claims Expected to Cost $40,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-criticism-renewed.html | Soviet Criticism Renewed | True | Special to The New York Times. | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-chairman-elected-by-home-title-guaranty.html | New Chairman Elected By Home Title Guaranty | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-to-sell-610-parcels.html | City to Sell 610 Parcels | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/nodus-and-hall-lead-130-ahead-by-5-strokes-in-pga-juniorsenior-golf.html | NODUS AND HALL LEAD; 130 Ahead by 5 Strokes in P.G.A. Junior-Senior Golf | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-state-university.html | The State University | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/snub-by-kennedy-is-reported-here-prendergast-and-de-sapio-not.html | SNUB BY KENNEDY IS REPORTED HERE; Prendergast and De Sapio Not Consulted on Job for Orange County Leader | True | By Leo Egan | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/settlement-house-to-gain.html | Settlement House to Gain? | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-20 | 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/spain-protests-rabat-flight.html | Spain Protests Rabat Flight | True | | 1989-01-23 | RE0000416451 | RE0000416451 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/lavon-is-adamant-in-israel-dispute-bengurion-foe-asserts-he-wont.html | LAVON IS ADAMANT IN ISRAEL DISPUTE; Ben-Gurion Foe Asserts He Won't Quit Labor Role -- Scores Party Inquiry | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/antoinette-white.html | ANTOINETTE WHITE | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/smoke-signals-stir-inaugural-but-cardinal-keeps-cool-guards-find.html | SMOKE SIGNALS STIR INAUGURAL; But Cardinal Keeps Cool -- Guards Find Wisps Don't Necessarily Mean Fire | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/lirr-victim-21-dies-queens-nurse-hit-trying-to-catch-glen-cove.html | L.I.R.R. VICTIM, 21, DIES; Queens Nurse Hit Trying to Catch Glen Cove Train | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/records-in-600-and-1000-loom-at-hayes-track-games-today.html | Records in 600 and 1,000 Loom At Hayes Track Games Today | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/wood-field-and-stream-fishingforfun-trout-stream-plan-is-urged-on.html | Wood, Field and Stream; Fishing-for-Fun Trout Stream Plan Is Urged on State Legislature | True | By John W. Randolph | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/trespass-charges-upheld-in-sitins.html | TRESPASS CHARGES UPHELD IN SIT-INS | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/unions-reject-plea-to-halt-rail-picketing-for-10-days-halt-in.html | Unions Reject Plea to Halt Rail Picketing for 10 Days; HALT IN PICKETING BARRED BY UNIONS | True | By A.h. Raskin | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/no-elephants-allowed-democrats-breath-easier-as-athletics-discard.html | NO ELEPHANTS ALLOWED; Democrats Breath Easier as Athletics Discard Emblem | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/trumans-return-to-white-house-pay-first-call-there-since-52.html | TRUMANS RETURN TO WHITE HOUSE; Pay First Call There Since '52 — Ex-President Offers Services to Kennedy | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/wagner-steps-up-work-in-movies-actor-forms-concern-signs-3picture.html | WAGNER STEPS UP WORK IN MOVIES; Actor Forms Concern, Signs 3-Picture Columbia Deal — Critics Awards Tonight | True | By Howard Thompson | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/old-solar-theory-gets-new-backing-briton-finds-sun-could-have.html | OLD SOLAR THEORY GETS NEW BACKING; Briton Finds Sun Could Have Ejected Matter | True | By Robert K. Plumb | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/buffalo-university-discusses-merger-with-state-system.html | Buffalo University Discusses Merger With State System | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/food-for-china-urged.html | Food for China Urged | True | META HARRSEN. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/insurer-promotes-officer.html | Insurer Promotes Officer | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/frobisher-ltd.html | Frobisher, Ltd. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/davidson-rosow.html | Davidson -- Rosow | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/flood-razes-village-5-dead-20-missing-in-debris-of-argentine-town.html | FLOOD RAZES VILLAGE; 5 Dead, 20 Missing in Debris of Argentine Town | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/retail-chains-show-an-aggregate-gain-of-3-in-60-sales-sales.html | Retail Chains Show An Aggregate Gain Of 3% in '60 Sales; SALES INCREASED BY RETAIL CHAINS | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/profits-decline-for-caterpillar-earnings-for-1960-put-at-154-a.html | PROFITS DECLINE FOR CATERPILLAR; Earnings for 1960 Put at $1.54 a Share, Against $1.68 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/capital-paraders-don-overcoats-to-pass-in-white-house-review-chilly.html | Capital Paraders Don Overcoats To Pass in White House Review; CHILLY PARADERS PUT ON OVERCOATS | True | By Russel Baker Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/liquor-trade-group-fills-key-post.html | Liquor Trade Group Fills Key Post | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/issues-in-harbor-strike.html | Issues in Harbor Strike | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/place-payoff-made-on-ninthplace-horse.html | Place Pay-Off Made On Ninth-Place Horse | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/bronx-traviata-postponed.html | Bronx 'Traviata' Postponed | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/mansion-in-jersey-looted-of-100000-in-gems-and-furs.html | Mansion in Jersey Looted of $100,000 In Gems and Furs | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/west-berlin-cut-ease-us-military-dependents-there-exempted-from.html | WEST BERLIN CUT EASE; U.S. Military Dependents There Exempted From Call Home | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/the-child-comes-first.html | The Child Comes First | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stocks-advance-then-hold-firm-average-climbs-104-points-trading.html | STOCKS ADVANCE, THEN HOLD FIRM; Average Climbs 1.04 Points -- Trading Volume Drops to 3,266,190 Shares 642 ISSUES UP, 349 OFF Most Groups Gain, but Oils, Steels and Motors Lag -- B. & O. Falls Sharply STOCKS ADVICE, THEN HOLD FIRM | True | By Burton Crane | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/skolovsky-is-soloist-with-philharmonic.html | Skolovsky Is Soloist With Philharmonic | True | By Harold C. Schonberg | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/arthur-f-connor.html | ARTHUR F. CONNOR | True | Special to The New | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/french-put-force-at-1200.html | French Put Force at 1,200 | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/westchester-asked-to-delay-road-shift-special-to-the-new-york-times.html | WESTCHESTER ASKED TO DELAY ROAD SHIFT; Special to The New York Times. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/landowners-rebuffed-court-rejects-earlier-hearing-in-eviction-of.html | LANDOWNERS REBUFFED; Court Rejects Earlier Hearing in Eviction of Negroes | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fundrise-sought-for-cityprisons-correction-department-asks-for.html | FUND-RISE SOUGHT FOR CITYPRISONS; Correction Department Asks for $20,714,628 in the 1961-62Budget | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/a-time-of-change-facing-kennedy-themes-of-inaugural-note-future-of.html | A TIME OF CHANGE FACING KENNEDY; Themes of Inaugural Note Future of Nation Under Challenge of New Era | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/norwalk-conn.html | Norwalk, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/most-of-the-east-buried-by-storm-cold-spreads-into-midwest.html | MOST OF THE EAST BURIED BY STORM; Cold Spreads Into Midwest -- Pennsylvania's Capitol Shut by 20-Inch Fall | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mortgage-fees-curbed-by-jersey-meyner-signs-bill-to-bar-lastminute.html | MORTGAGE FEES CURBED BY JERSEY; Meyner Signs Bill to Bar Last-Minute Increases in Premium Charges | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rights-suit-filed-in-alabama-vote-bullock-county-officials-are.html | RIGHTS SUIT FILED IN ALABAMA VOTE; Bullock County Officials Are Accused on Voucher System Widely Used in South | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/inauguration-is-missed.html | Inauguration Is Missed | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/hoover-watches-ceremonies-on-tv.html | HOOVER WATCHES CEREMONIES ON TV | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/port-faces-new-tug-walkout-union-votes-on-plan-tomorrow.html | Port Faces New Tug Walkout; Union Votes on Plan Tomorrow | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/us-hears-reply-in-suit-by-scansa-danish-line-could-not-meet-its.html | U.S. HEARS REPLY IN SUIT BY SCANSA; Danish Line Could Not Meet Its Standards, Steamship Conference Contends | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/banks-in-europe-await-us-policy-kennedys-first-moves-on-gold-crisis.html | BANKS IN EUROPE AWAIT U.S. POLICY; Kennedy's First Moves on Gold Crisis and the Dollar May Have Wide Effects | True | By Edwin L. Dale, Jr. Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/space-dogs-puppies-moscows-big-news-of-day.html | Space Dog's Puppies Moscow's Big News of Day | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/american-growth-fund.html | AMERICAN GROWTH FUND | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/australian-tennis-star-warned-on-profanity.html | Australian Tennis Star Warned on Profanity | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pennsylvania-snow-paralyzes-traffic.html | PENNSYLVANIA SNOW PARALYZES TRAFFIC | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nyu-team-takes-strong-lead-in-metropolitan-aaa-indoor-track.html | N.Y.U. Team Takes Strong Lead in Metropolitan A.A.U. Indoor Track; PIONEERS SECOND AND N.Y.A.C. THIRD N.Y.U. Wins Three Events and Scores 36 Points in A.A.U. Track Here | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/william-h-brady.html | WILLIAM H. BRADY | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/editorial-comment-across-the-nation-on-president-kennedys.html | Editorial Comment Across the Nation on President Kennedy's Inauguration | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/borotra-gets-backing-canada-votes-to-bar-amateur-netmen-who-accept.html | BOROTRA GETS BACKING; Canada Votes to Bar Amateur Netmen Who Accept Cash | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/but-1420-struggle-to-clear-highways-in-nassau-drifts-plague-suffolk.html | But 1,420 Struggle to Clear Highways in Nassau -- Drifts Plague Suffolk -- L. I. R. R. Delayed, but Runs | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/faith-lessons-fought-polish-reds-union-opposes-priests-in-state.html | FAITH LESSONS FOUGHT; Polish Reds' Union Opposes Priests in State Schools | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/color-brings-warm-touch-to-the-home.html | Color Brings Warm Touch To the Home | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ernest-marthaler.html | ERNEST MARTHALER | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jersey-snarled-by-6foot-drifts-stores-offices-and-plants-close.html | JERSEY SNARLED BY 6-FOOT DRIFTS; Stores, Offices and Plants Close -- Blocked Roads Hinder Transit Lines | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/campaign-hearing-set-senate-panel-to-study-radio-and-television.html | CAMPAIGN HEARING SET; Senate Panel to Study Radio and Television Coverage | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/she-confers-with-makarios.html | She Confers With Makarios | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mcmillan-of-braves-signs.html | McMillan of Braves Signs | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-basutoland-blends-with-old-tribal-rites-still-practiced-despite.html | NEW BASUTOLAND BLENDS WITH OLD; Tribal Rites Still Practiced Despite Progress Toward a Modern Society | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/event-on-feb-2-to-further-work-of-youth-group-dinner-dance-planned.html | Event on Feb. 2 To Further Work Of Youth Group; Dinner Dance Planned for Unit of Church of the Heavenly Rest | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bingo-on-the-rhine-west-german-foreign-colony-hunts-relief-from.html | Bingo on the Rhine; West German Foreign Colony Hunts Relief From Politics by the Numbers | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/oscar-caplan.html | OSCAR CAPLAN | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/us-auto-racer-scores.html | U.S. Auto Racer Scores | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/piche-in-nohit-oddity-2-safeties-scored-as-errors-after-game-in.html | PICHE IN NO-HIT ODDITY; 2 Safeties Scored as Errors After Game in Puerto Rico | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/3-feared-drowned-as-truck-plunges-off-floyd-bennett-pier.html | 3 Feared Drowned as Truck Plunges Off Floyd Bennett Pier | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/michigan-swimmers-win.html | Michigan Swimmers Win | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/industrial-board-elects-2.html | Industrial Board Elects 2 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/recipe-foods-fills-post.html | Recipe Foods Fills Post | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/job-ouster-in-iowa-has-bank-case-link.html | JOB OUSTER IN IOWA HAS BANK CASE LINK | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/sears-deal-is-cleared-revenue-service-approves-1500000000-financing.html | SEARS DEAL IS CLEARED; Revenue Service Approves $1,500,000,000 Financing | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennedys-address-is-relatively-brief.html | KENNEDY'S ADDRESS IS RELATIVELY BRIEF | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ricci-presents-ambitious-violin-program.html | Ricci Presents Ambitious Violin Program | True | ALLEN HUGHES | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/louis-r-kessler-of-fiberglass-51-operations-vice-president-since-57.html | LOUIS R. KESSLER oF FIBERGLASS, 51; Operations Vice President Since '57 Dies -- Engineer Designed Coast Plant. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/air-command-moving-continental-headquarters-is-shifting-to-georgia.html | AIR COMMAND MOVING; Continental Headquarters Is Shifting to Georgia Base | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/dr-edward-ellery.html | DR. EDWARD ELLERY | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/china-to-purge-bad-elements-from-party-for-farm-sabotage.html | China to Purge 'Bad Elements' From Party for Farm Sabotage | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/william-r-hapgood.html | WILLIAM R. HAPGOOD | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/auto-output-schedules-trimmed-for-2-months.html | Auto Output Schedules Trimmed for 2 Months | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/daughter-joins-lana-turner.html | Daughter Joins Lana Turner | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jackie-gleason-back-with-panel-show.html | Jackie Gleason Back With Panel Show | True | R. F. S. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-president-chosen-for-royal-state-bank.html | New President Chosen For Royal State Bank | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jersey-fighter-loses-carter-stopped-in-eighth-by-mildenberger-in.html | JERSEY FIGHTER LOSES; Carter Stopped in Eighth by Mildenberger in Berlin | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mali-urges-council-to-meet.html | Mali Urges Council to Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/christina-m-brady-prospective-bride.html | Christina M. Brady Prospective Bride | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-clifford-foster.html | MRS. CLIFFORD FOSTER | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/increase-lifts-star-pitchers-salary-to-30000.html | Increase Lifts Star Pitcher's Salary to $30,000 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pope-leaves-us-trip-to-younger-successor.html | Pope Leaves U.S. Trip To 'Younger' Successor | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/salt-in-diet-studied-scientist-links-consumption-to-high-blood.html | SALT IN DIET STUDIED; Scientist Links Consumption to High Blood Pressure | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/distortion-of-novel-by-a-russian-denied.html | DISTORTION OF NOVEL BY A RUSSIAN DENIED | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/smithmanes.html | Smith--Manes | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/miss-davie-wed-in-church-here-to-j-s-komfeld-actress-and-writer-is.html | Miss Davie Wed In Church Here To J. S. Kornfeld; Actress and Writer Is Married to Aide of Publishing House | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/assurance-to-adenauer.html | Assurance to Adenauer | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/investment-aspect-of-airiorts-viewed.html | INVESTMENT ASPECT OF AIRIORTS VIEWED | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pointe-claire-victor-albany-and-nashua-rinks-also-gain-curling.html | POINTE CLAIRE VICTOR; Albany and Nashua Rinks Also Gain Curling Quarter-Finals | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/lazard-fund.html | LAZARD FUND | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/army-six-wins-5-to-0-cadets-score-3-early-goals-against-new.html | ARMY SIX WINS, 5 TO 0; Cadets Score 3 Early Goals Against New Hampshire | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/inaugural-widely-praised-by-both-sides-of-congress-inaugural-is.html | Inaugural Widely Praised By Both Sides of Congress; Inaugural Is Widely Acclaimed By Diplomats and Both Parties | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/delza-gives-dances-of-chinese-theatre.html | DELZA GIVES DANCES OF CHINESE THEATRE | True | JOHN MARTIN | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-coop-on-east-side-gets-5000000-loan.html | New Co-op on East Side Gets $5,000,000 Loan | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rochester-ny.html | Rochester, N.Y. | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/syndicate-acquires-apartment-houses.html | SYNDICATE ACQUIRES APARTMENT HOUSES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fraud-suspected-in-turnpike-bonds.html | FRAUD SUSPECTED IN TURNPIKE BONDS | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marcello-moretti.html | MARCELLO MORETTI | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bag-of-jewels-stolen-ontario-womans-hotel-suite-reported.html | BAG OF JEWELS STOLEN; Ontario Woman's Hotel Suite Reported Burglarized | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/david-shainmark-a-hebrew-scholar.html | DAVID SHAINMARK, A HEBREW SCHOLAR | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/maker-of-paper-sets-latin-deal-international-signs-accord-for.html | MAKER OF PAPER SETS LATIN DEAL; International Signs Accord for Purchase of Some W.R. Grace Units | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/presidential-diary-kennedys-day-is-long-exhilarating-and.html | Presidential Diary: Kennedy's Day Is Long, Exhilarating and Occasionally Tedious; HE GOES TO MASS, VISITS NEIGHBOR Then He Enters Limousine for Trip to White House and the Swearing-In | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/oboist-makes-debut-caldwell-of-the-philadelphia-orchestra-in.html | OBOIST MAKES DEBUT; Caldwell of the Philadelphia Orchestra in Recital Here | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/havana-has-street-bombing.html | Havana Has Street Bombing | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/johnson-in-front-in-title-bowling-displaces-bluth-for-lead-in-coast.html | JOHNSON IN FRONT IN TITLE BOWLING; Displaces Bluth for Lead in Coast Event -- Mrs. Garms Paces Women's Division | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/hangman-makes-offer-rhodesian-tells-israel-hell-do-eichmann-job.html | HANGMAN MAKES OFFER; Rhodesian Tells Israel He'll Do Eichmann Job Free | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bonn-jails-shrine-arsonist.html | Bonn Jails Shrine Arsonist | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mace-restored-to-galway.html | Mace Restored to Galway | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/linden-nj.html | Linden, N.J. | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/at-30-boxing-hero-must-borrow-financial-troubles-floor-yvon-durelle.html | At 30, Boxing Hero Must Borrow; Financial Troubles Floor Yvon Durelle on S8-a-Day Job Fortune and Punch Gone; He Hopes to Keep Fishing Boat | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/foe-of-castro-predicts-rebels-will-form-regime-inside-cuba-miro.html | Foe of Castro Predicts Rebels Will Form Regime Inside Cuba; Miro Cardona, an Ex-Premier, Urges in Miami That Other Nations Support Move | True | By Sam Pope Brewer Special To the New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/french-press-applauds.html | French Press Applauds | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rockland-roads-shut-by-snow-womans-death-laid-to-storm.html | Rockland Roads Shut by Snow; Woman's Death Laid to Storm | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/why-the-un-annoys-russia.html | Why the U.N. Annoys Russia | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/denver.html | Denver | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/walsh-appointed-chief-detective-selected-to-succeed-leggett-kennedy.html | WALSH APPOINTED CHIEF DETECTIVE; Selected to Succeed Leggett -- Kennedy Upgrades 43 Others in Ceremony | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/former-premier-assailed-by-laos-souvanna-phoumas-refusal-to-accept.html | FORMER PREMIER ASSAILED BY LAOS; Souvanna Phouma's Refusal to Accept Ouster Is Called Basis of 'Rebel' Label | True | By Jacques Nevard Special To the New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/oil-union-votes-jersey-stike.html | Oil Union Votes Jersey Stike | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stock-split-voted-by-cleveland-bank.html | STOCK SPLIT VOTED BY CLEVELAND BANK | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/welfare-units-warned-minnesota-bars-discrimination-in-assigning.html | WELFARE UNITS WARNED; Minnesota Bars Discrimination in Assigning Social Workers | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/abbas-calls-for-struggle.html | Abbas Calls for Struggle | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-zealanders-reshape-economy-south-island-region-hopes-aluminum.html | NEW ZEALANDERS RESHAPE ECONOMY; South Island Region Hopes Aluminum Plant Will End Reliance on Sheep | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fireman-killed-in-boston.html | Fireman Killed in Boston | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/central-south-west-selects-new-director.html | Central & South West Selects New Director | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/hazel-scott-is-married-here.html | Hazel Scott Is Married Here | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/da-penha-recital-feb-28.html | Da Penha Recital Feb. 28 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-regime-scored-opposition-leader-fears-roll-of-jobless-may.html | CANADA REGIME SCORED; Opposition Leader Fears Roll of Jobless May Rise | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/anne-moore-dies-librarian-was-89-headed-childrens-reading-section.html | ANNE MOORE DIES; LIBRARIAN WAS 89; Headed Children's Reading Section Here for 36 Years -- Wrote Several Books | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mauliffe-to-get-prize-jerseyan-will-receive-golf-writers-gold-tee.html | M'AULIFFE TO GET PRIZE; Jerseyan Will Receive Golf Writers' Gold Tee Award | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/walkout-derails-plans-for-central-fare-rise.html | Walkout Derails Plans For Central Fare Rise | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/verwoerd-asks-law-on-republic-at-once.html | VERWOERD ASKS LAW ON REPUBLIC AT ONCE | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/book-banned-in-italy-milan-court-bars-biography-of-mussolinis.html | BOOK BANNED IN ITALY; Milan Court Bars Biography of Mussolini's Mistress | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/top-hats-a-highlevel-problem-with-kennedy-it-was-on-again-off-again.html | Top Hats a High-Level Problem; With Kennedy It Was On Again, Off Again Throughout Day As for Eisenhower, He Seemed to Miss Usual Homburg | True | By Alvin Shuster Special To The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/johnson-is-sworn-by-fellowtexan-rayburn-gives-the-oath-vice.html | JOHNSON IS SWORN BY FELLOW-TEXAN; Rayburn Gives the Oath -- Vice President Displays a Mood of Amiability | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/7-die-in-algerian-ambush.html | 7 Die in Algerian Ambush | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/israd-w-wilenchik.html | ISRAEL W. WILENCHIK | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/george-h-taylor.html | GEORGE H. TAYLOR | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/polio-inoculations-found-facing-curbs.html | POLIO INOCULATIONS FOUND FACING CURBS | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pictures-put-on-british-tv.html | Pictures Put on British TV | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cuba-ousts-consul-at-jamaican-post.html | CUBA OUSTS CONSUL AT JAMAICAN POST | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennecott-faces-pinch-in-nevada-states-big-copper-producer-striving.html | KENNECOTT FACES PINCH IN NEVEDA; State's Big Copper Producer Striving to Cut Costs to Keep Operation Alive KENNECOTT FACES PINCH IN NEVADA. | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/moves-are-mixed-in-cotton-prices-futures-close-10-points-off-to-8.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 10 Points Off to 8 Up -- Demand by the Trade Is Slow | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jewish-leader-says-research-must-develop-bigotry-antidote-calls-on.html | Jewish Leader Says Research Must Develop Bigotry Antidote; Calls on the Social Sciences to Stop the Spread of Hatred in the U.S. | True | By Irving Spiegel | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pressure-decried-in-georgia-u-case.html | 'PRESSURE' DECRIED IN GEORGIA U. CASE | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/castro-suggests-amity-with-us-premier-in-citing-kennedys-inaugural.html | CASTRO SUGGESTS AMITY WITH U.S.; Premier, in Citing Kennedy's Inaugural, Says Cuba Is Ready to 'Begin Anew' CASTRO SUGGESTS AMITY WITH U.S. | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/autometric-selects-officer.html | Autometric Selects Officer | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/obstacle-is-noted-to-vote-on-brown-election-as-borough-head-might.html | OBSTACLE IS NOTED TO VOTE ON BROWN; Election as Borough Head Might Call for Change in Charter, Experts Say SIMILAR CASE IS CITED Crux Is Whether a Council Can Give Outside Post to One of Its Members | | By Will Lissner | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-chrysler-suit-scheduled-by-dann.html | NEW CHRYSLER SUIT SCHEDULED BY DANN | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/coverage-by-major-networks-captures-highlights-as-well-as.html | Coverage by Major Networks Captures Highlights as Well as Sidelights | True | By Jack Gould | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/dynamics-corp-picks-chief-for-a-subsidiary.html | Dynamics Corp. Picks Chief for a Subsidiary | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/eisenhower-finds-new-life-great-drives-to-gettysburg-farm-as.html | EISENHOWER FINDS NEW LIFE 'GREAT'; Drives to Gettysburg Farm as Private Citizen After a Luncheon in His Honor Eisenhower Feels 'Great' as Private Citizen at the End of His 50-Year Public Career DRIVERS TO FARM AFTER LUNCHEON Former President Is Guest at Farewell by Strauss -- Chats With Kennedys | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-streit-gains-golf-semifinals-canadian-beats-mrs-semple-and-miss.html | MRS. STREIT GAINS GOLF SEMI-FINALS; Canadian Beats Mrs. Semple and Miss Phillips -- Miss Burns Also Advances | | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/iiss-isabel-carolyn-raphael-and-dr-irving-a-glass.html | Iiss Isabel Carolyn Raphael and Dr. Irving A. Glass. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/taipei-chides-writer-snows-article-on-china-brings-rebuke-from.html | TAIPEI CHIDES WRITER; Snow's Article on China Brings Rebuke From Taiwan | | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/receives-ovation.html | Receives Ovation | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/flier-since-1917-closes-career-but-stays-on-to-advise-airline-ray-c.html | Flier Since 1917 Closes Career, But Stays On to Advise Airline; Ray C. Shrader, First Pilot Braniff Hired, Retires -- Had Held Executive Post | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/feature-on-coast-captured-by-honk.html | FEATURE ON COAST CAPTURED BY HONK | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/flair-with-fabrics-gives-fashion-stylist-advantage.html | Flair With Fabrics Gives Fashion Stylist Advantage | True | By Edith Beeson Smith | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/dominicans-deny-missile-pact.html | Dominicans Deny Missile Pact | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/white-house-slips-on-whos-who-now.html | White House Slips On Who's Who Now | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/food-news-done-to-the-tastes-of-presidents.html | Food News; Done to the Tastes of Presidents | True | By June Owen | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/storm-halts-basketball-racing-hockey-and-even-2-ski-events.html | Storm Halts Basketball, Racing, Hockey and Even 2 Ski Events | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/son-to-mrs-robert-weston.html | Son to Mrs. Robert Weston | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/us-paper-output-set-record-in-60-production-put-2-above-59-level.html | U.S. PAPER OUTPUT SET RECORD IN '60; Production Put 2% Above '59 Level -- Paperboard Mark Also Posted USE REGISTERS A GAIN Newsprint Peak Last Year Reported, Too, Despite Drop in December | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/connecticut-deal-is-made-for-plant-yardney-electric-here-will-take.html | CONNECTICUT DEAL IS MADE FOR PLANT; Yardney Electric Here Will Take Over Former Factory of Raytheon Company | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mali-bids-france-withdraw-force-keita-calls-for-rapid-action-on.html | MALI BIDS FRANCE WITHDRAW FORCE; Keita Calls for Rapid Action on Troops -- Hopes to Keep Other Links With Paris | True | By Henry Tanner Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/585-of-1126-pass-new-york-state-bar-examination-65-applicants-still.html | 585 of 1,126 Pass New York State Bar Examination; 65 Applicants Still Must Finish Requirements | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/djilas-free-says-view-is-the-same-unchanged-in-essence-tito-exaide.html | DJILAS FREE, SAYS VIEW IS THE SAME; Unchanged in Essence, Tito Ex-Aide Asserts -- United With Kin After 4 Years | True | By Paul Underwood Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/the-grand-jury-waiver-issue.html | The Grand Jury Waiver Issue | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-sends-best-wishes.html | Canada Sends Best Wishes | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/texas-oil-output-cut-february-schedule-reduced-to-an-eightday-basis.html | TEXAS OIL OUTPUT CUT; February Schedule Reduced to an Eight-Day Basis | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/un-delegates-praise-speech-acclaim-the-quest-for-peace-some.html | U.N. Delegates Praise Speech; Acclaim the 'Quest for Peace'; Some Diplomats Believe Kennedy Talk Heralds Relaxation of Tensions -- Stevenson Arrival Awaited | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/annual-fete-held-by-yorkville-group.html | Annual Fete Held By Yorkville Group | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/earnest-m-grimes.html | EARNEST M. GRIMES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/wilton-church-notes-milestone-society-and-congregation-to-merge.html | WILTON CHURCH NOTES MILESTONE; Society and Congregation to Merge -- Split in 1818 | True | By Richard H. Parkespecial To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/army-recruit-suicide-colchester-conn-youth-is-found-dead-in-texas.html | ARMY RECRUIT SUICIDE; Colchester, Conn., Youth Is Found Dead in Texas | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rebels-reported-fleeing.html | Rebels Reported Fleeing | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/star-class-group-honors-designer-sweisguth-the-originator-of-first.html | STAR CLASS GROUP HONORS DESIGNER; Sweisguth, the Originator of First One-Design Craft in 1911, Feted at Dinner | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/2-doctors-find-kennedy-is-in-excellent-health.html | 2 Doctors Find Kennedy Is in 'Excellent' Health | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/music-league-auditions-set.html | Music League Auditions Set | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/tatum-indicted-on-taxes.html | Tatum Indicted on Taxes | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stocks-in-london-continue-to-rise-industrials-in-broad-rump-along.html | STOCKS IN LONDON CONTINUE TO RISE; Industrials in Broad Run-Up, Along With Gilt Edges -- Cape Golds Drop. | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ruling-on-pensions-adds-to-61-budget.html | RULING ON PENSIONS ADDS TO '61 BUDGET | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/belgian-strike-lingers-socialists-say-120000-still-idle-services.html | BELGIAN STRIKE LINGERS; Socialists Say 120,000 Still Idle - Services Restored | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/garment-charioteer-uses-sled-and-is-dubbed-genius-by-boss.html | Garment Charioteer Uses Sled And Is Dubbed 'Genius' by Boss | True | By Gay Talese | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-g-g-cameron.html | MRS. G. G. CAMERON | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bengurion-view-opposed-statements-on-return-of-jews-protested-as.html | Ben-Gurion View Opposed; Statements on Return of Jews Protested as Destructive | True | EDNA FERBER. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/st-paul-hotel-burns-eight-overcome-by-smoke-loss-put-at-350000.html | ST. PAUL HOTEL BURNS; Eight Overcome by Smoke -- Loss Put at $350,000 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-viscount-alert-vickers-urges-safety-check-on-turboprop.html | NEW VISCOUNT ALERT; Vickers Urges Safety Check on Turbo-Prop Airliners | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/west-point-aide-emphasizes-fitness-in-the-age-of-space.html | West Point Aide Emphasizes Fitness in the Age of Space | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/two-die-in-queens-fire-4yearold-boy-suffocates-fireman-collapses.html | TWO DIE IN QUEENS FIRE; 4-Year-Old Boy Suffocates -- Fireman Collapses | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kashmir-leader-to-seek-any-aid-vows-to-liberate-part-of-state-held.html | KASHMIR LEADER TO SEEK 'ANY AID'; Vows to 'Liberate' Part of State Held by India -- Praises Red China | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-president-utilizes-point-of-old-limerick.html | New President Utilizes Point of Old Limerick | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/town-belies-its-name.html | Town Belies Its Name | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/moscow-radio-gives-news.html | Moscow Radio Gives News | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/students-use-of-public-library.html | Students' Use of Public Library | True | HELEN HYDE BODURTHA, ANDREW LANE PANEYKO. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/hong-kong-built-200-ships-in-1960-yards-work-at-record-pace-orders.html | HONG KONG BUILT 200 SHIPS IN 1960; Yards Work at Record Pace -- Orders for Pleasure Craft Also Increase | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/eichmann-aide-seized-austrian-police-arrest-novak-sought-by-west.html | EICHMANN AIDE SEIZED; Austrian Police Arrest Novak, Sought by West Germans | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/taciturn-detective-john-francis-walsh.html | Taciturn Detective; John Francis Walsh | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-no-obstacle-to-gioconda-fans-they-are-present-in-force-at-met.html | SNOW NO OBSTACLE TO 'GIOCONDA' FANS; They Are Present in Force at 'Met,' Where Colzani Has Debut as Barnaba | True | ERIC SALZMAN | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/acclaim-for-new-president.html | Acclaim for New President | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/parents-share-a-distinction.html | Parents Share a Distinction | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/wage-pact-aids-missile-output-company-and-union-agree-8-months.html | WAGE PACT AIDS MISSILE OUTPUT; Company and Union Agree 8 Months Before End of Their Present Contract | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/westchester-gets-arcticlike-look-shops-schools-and-courts-close.html | WESTCHESTER GETS ARCTIC-LIKE LOOK; Shops, Schools and Courts Close -- White Mounds Mark Abandoned Autos | True | By Merrill Folsomspecial To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/business-reported-down-50-staffs-and-clients-stay-home.html | Business Reported Down 50%; Staffs and Clients Stay Home | True | By Philip Benjamin | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-puts-the-capital-in-chaos-vast-toil-through-the-night-cleared.html | Snow Puts the Capital in Chaos; Vast Toil Through the Night Cleared Ceremonies Site | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fairfield-halts-most-activities-business-is-paralyzed-and-schools.html | FAIRFIELD HALTS MOST ACTIVITIES; Business Is Paralyzed and Schools and Town Offices Are Closed by Storm | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cold-to-continue-northeast-is-crippled-by-heavy-drifts-deaths-total.html | COLD TO CONTINUE; Northeast Is Crippled by Heavy Drifts -- Deaths Total 47 24-Hour Snowstorm Ties Up City Area; Public and Catholic Schools Closed Here COLD TO CONTINUE WITH LIGHT WINDS Deaths Mount in the East -- Travel Cut and Plants Shut in Many Areas | True | By Russell Porter | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/young-child-seen-open-to-religion-but-resistance-grows-as-he-ages.html | YOUNG CHILD SEEN OPEN TO RELIGION; But Resistance Grows as He Ages, Psychiatrists and Clergymen Told Here | True | By Emma Harrison | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/us-sends-two-more-planes.html | U.S. Sends Two More Planes | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/henry-v-remembered-words-by-kennedy-likened-to-those-before.html | HENRY V REMEMBERED; Words by Kennedy Likened to Those Before Agincourt | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nixon-transition-done-gracefully-he-joins-mood-of-the-scene-as.html | NIXON TRANSITION DONE GRACEFULLY; He Joins Mood of the Scene as Posts He Held and Sought Go to Others | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/2-moves-brighten-algeria-outlook-moslem-senators-approve.html | 2 MOVES BRIGHTEN ALGERIA OUTLOOK; Moslem Senators Approve Negotiations -- Rebels Hint Accord on Army Role | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/brandeis-womens-unit-to-mark-5th-year-here.html | Brandeis Women's Unit To Mark 5th Year Here | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nyac-poloists-score-vanquish-long-island-117-westchester-119-victor.html | N.Y.A.C. POLOISTS SCORE; Vanquish Long Island, 11-7 -- Westchester 11-9 Victor | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/boys-here-warm-to-uncle-nehru-premier-inspires-new-drive-by-henry.html | BOYS HERE WARM TO 'UNCLE' NEHRU; Premier Inspires New Drive by Henry Street Youths to Aid 'Brothers' in India | True | By Kathleen Teltschspecial To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/flight-from-reality.html | Flight From Reality | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/sec-allows-sale-of-theatre-stock-north-jersey-playhouse-to-build.html | S.E.C. ALLOWS SALE OF THEATRE STOCK; North Jersey Playhouse to Build Home at the Bergen Mall Shopping Center | True | By Louis Calta | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/thompson-urged-to-run-in-jersey-2-key-aides-want-him-in-governor.html | THOMPSON URGED TO RUN IN JERSEY; 2 Key Aides Want Him in Governor Race -- Meyner Support Is Reported | True | By George Cabot Wright Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/syracuse-five-scores-chudy-gets-41-points-to-pace-7967-conquest-of.html | SYRACUSE FIVE SCORES; Chudy Gets 41 Points to Pace 79-67 Conquest of Alfred | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bay-state-aide-found-dead.html | Bay State Aide Found Dead | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bomb-found-at-us-consulate.html | Bomb Found at U.S. Consulate | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fund-aid-is-pledged-mccormick-trust-will-match-community-plan.html | FUND AID IS PLEDGED; McCormick Trust Will Match Community Plan Donations | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/tapers-beaten-9492-piper-fives-rally-decisive-swartz-gets-28-points.html | TAPERS BEATEN, 94-92; Piper Five's Rally Decisive -- Swartz Gets 28 Points | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-increasing-latinamerican-ties.html | CANADA INCREASING LATIN-AMERICAN TIES | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/border-law-opposed-in-bonn.html | Border Law Opposed in Bonn | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/soviet-shakeup-seeks-food-rise-khrushchev-orders-changes-in-supply.html | SOVIET SHAKE-UP SEEKS FOOD RISE; Khrushchev Orders Changes in Supply and Distribution SOVIET SHAKE-UP SPURS FOOD RISE | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/maharaja-due-in-dariem-indian-ruler-to-speak-april-5-at-community.html | MAHARAJA DUE IN DARIEN; Indian Ruler to Speak April 5 At Community Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/john-j-hettche.html | JOHN J. HETTCHE | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/2-escaped-convicts-caught.html | 2 Escaped Convicts Caught | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/party-flies-from-london.html | Party Flies From London | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/inquiry-mystified-by-jet-wreck-that-killed-4-on-takeoff-here-jet.html | Inquiry Mystified by Jet Wreck That Killed 4 on Take-Off Here; JET WRECK HERE STILL A MYSTERY | True | By Richard Witkin | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/tug-strikers-with-in-2-legal-moves-justices-uphold-picketing.html | TUG STRIKERS WITH IN 2 LEGAL MOVES; Justices Uphold Picketing -- Lefkowitz Reported to Be Looking Into Rail Tie-Up | True | By Stanley Levey | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/dr-osborn-willson.html | DR. OSBORN WILLSON | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/london-awaiting-word-on-theatre-chancellor-of-exchequer-is-weighing.html | LONDON AWAITING WORD ON THEATRE; Chancellor of Exchequer Is Weighing Plan for New National Company | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/the-torch-has-been-passed.html | 'The Torch Has Been Passed' | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/africans-protest-prejudice-in-us-envoys-from-new-countries-assail.html | AFRICANS PROTEST PREJUDICE IN U.S.; Envoys From New Countries Assail Housing Prices and Restaurants' Service | True | By Dana Adams Schmidt Special to the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-house-enthuses-kennedys-daughter.html | 'New House' Enthuses Kennedy's Daughter | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/songs-ring-out-bonfires-blaze-as-irish-pay-tribute-to-kennedy-stone.html | Songs Ring Out, Bonfires Blaze As Irish Pay Tribute to Kennedy; Stone Quayside Where the President's Forebears Debarked for America in 1850 Is Setting for Fete | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennedy-was-in-office-despite-delay-in-oath.html | Kennedy Was in Office Despite Delay in Oath | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/dentists-warn-on-draft.html | Dentists Warn on Draft | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/record-mission-funds-23-million-is-appropriated-for-work-by.html | RECORD MISSION FUNDS; 23 Million Is Appropriated for Work by Methodists | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-roosevelt-there-she-is-an-early-arrival-for-swearingin-ceremony.html | MRS. ROOSEVELT THERE; She Is An Early Arrival for Swearing-In Ceremony | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-bond-issue-is-oversubscribed.html | CANADA BOND ISSUE IS OVER-SUBSCRIBED | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/effects-of-strike.html | Effects of Strike | True | DAVID L. SAUNDERS. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/japans-debt-to-us-a-problem-as-tokyo-fails-to-make-offer.html | Japan's Debt to U.S. a Problem As Tokyo Fails to Make Offer | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/west-side-apartment-house-burns.html | West Side Apartment House Burns | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/haggerty-gains-final-southpaw-beats-norvell-by-1-up-in-senior-golf.html | HAGGERTY GAINS FINAL; Southpaw Beats Norvell by 1 Up in Senior Golf | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/yields-are-raised-by-irving-trust.html | YIELDS ARE RAISED BY IRVING TRUST | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/johnsmanville-in-deal-agrees-to-buy-three-plants-from-celotex-corp.html | JOHNS-MANVILLE IN DEAL; Agrees to Buy Three Plants From Celotex Corp. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/contract-bridge-never-underestimate-the-power-of-the-partscore.html | Contract Bridge; Never Underestimate the Power of the Part-Score, Especially on the Bidding | True | By Albert H. Morehead | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/swiss-seize-red-propaganda.html | Swiss Seize Red Propaganda | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/sidelights-utility-financing-shows-decline.html | Sidelights; Utility Financing Shows Decline | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/amateur-actors-find-fans-among-children.html | Amateur Actors Find Fans Among Children | True | By Joan Cook | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-homer-sayre-exconcert-pianist.html | MRS. HOMER SAYRE, EX-CONCERT PIANIST | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pilot-survives-air-crash.html | Pilot Survives Air Crash | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/slag-deal-shifted-by-webb-knapp.html | SLAG DEAL SHIFTED BY WEBB & KNAPP | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/peiping-purchases-fuel-from-shell.html | PEIPING PURCHASES FUEL FROM SHELL | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-keeps-many-from-jobs-in-city-airport-drifts-stop-flights.html | SNOW KEEPS MANY FROM JOBS IN CITY; Airport Drifts Stop Flights -- Highway Traffic Light, With Some Roads Shut Snow Keeps Many From Jobs in City, With Others Delayed in Travel AIRLINERS HALTED AND SHIPS SLOWED Traffic Light on Thruways -- Some Roads Blocked by Drifts and Cars | True | By McCandlish Phillips | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/active-week-due-in-capital-mart-115000000-debt-issues-scheduled-for.html | ACTIVE WEEK DUE IN CAPITAL MART; $115,000,000 Debt Issues Scheduled for Offering | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/britain-acclaims-kennedys-address-for-content-and-for-its-style-and.html | Britain Acclaims Kennedy's Address for Content and for Its Style and ' Fair'; OFFICIALS EXPECT A TEST-BAN DRIVE Dynamic Approach to World Problems Is Foreseen -- Adenauer Echos Praise | True | By Drew Middleton Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/square-dance-on-feb-3-to-aid-community-unit-goddardriverside-to-bc.html | Square Dance On Feb. 3 to Aid Community Unit; Goddard-Riverside to Be Assisted by Fete in All Souls Church | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-dunham-jr-has-son.html | Mrs. Dunham Jr. Has Son | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/testing-air-raid-sirens.html | Testing Air Raid Sirens | True | DOUGLS C. GREENWOOD. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/colleges-delay-semester-tests-endofterm-examinations-reset-for-next.html | COLLEGES DELAY SEMESTER TESTS; End-of-Term Examinations Reset for Next Week -- Pupils Get Holiday | True | By Leonard Buder | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/aide-of-esso-research-named-vice-president.html | Aide of Esso Research Named Vice President | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marion-litchfield.html | MARION LITCHFIELD | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/3-expresidents-alive-at-cleveland-induction.html | 3 Ex-Presidents Alive At Cleveland Induction | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/reporters-applaud-hagerty.html | Reporters Applaud Hagerty | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/eugene-kunos.html | EUGENE KUNOS | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/administration-faces-early-patronage-problem-as-state-groups-seek.html | Administration Faces Early Patronage Problem as State Groups Seek Bigger Role; PARTY COMMITTEE WILL MEET TODAY Bypassing of Organization Here Goes On as Kennedy Ignores 2 Leaders | True | By Clayton Knowles Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/gasoline-station-in-white-plains-also-serves-as-clock-museum.html | Gasoline Station in White Plains Also Serves as Clock Museum | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/suffolk-residents-stay-home.html | Suffolk Residents Stay Home | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/gonzales-and-hoad-pro-tennis-victors.html | GONZALES AND HOAD PRO TENNIS VICTORS | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/trading-is-light-in-commodities-attendance-is-curtailed-by-by-snow.html | TRADING IS LIGHT IN COMMODITIES; Attendance Is Curtailed by Snow Storm -- Prices Close Irregular | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/adenauer-hails-speech.html | Adenauer Hails Speech | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/coercion-is-charged.html | 'Coercion' Is Charged | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/school-day-is-set-by-episcopalians-tomorrows-offerings-to-be-sent.html | SCHOOL DAY IS SET BY EPISCOPALIANS; Tomorrow's Offerings to Be Sent to Seminaries -- Unity Octave at Peak | True | By George Dugan | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/titan-missile-fails-air-force-suffers-second-straight-setback-in.html | TITAN MISSILE FAILS; Air Force Suffers Second Straight Setback in Test | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bonds-storm-cuts-business-but-not-bullish-tone-rally-continues-for.html | Bonds: Storm Cuts Business, but Not Bullish Tone; RALLY CONTINUES FOR CORPORATES But Market for Treasurys Is Closed Early as Trading Activity Dips Sharply | True | By Paul Heffernan | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/text-of-4-prayers-at-capitol-ceremony.html | Text of 4 Prayers at Capitol Ceremony | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/george-c-ulrich.html | GEORGE C. ULRICH | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/women-assail-west-55nation-cairo-conference-takes-neutralistred.html | WOMEN ASSAIL WEST; 55-Nation Cairo Conference Takes Neutralist-Red Line | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/5-dances-conclude-capital-festivities-capital-shivers-but-it-has-a.html | 5 Dances Conclude Capital Festivities; CAPITAL SHIVERS, BUT IT HAS A BALL | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/helioscope-jr-wins.html | Helioscope Jr. Wins | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/top-parade-units-to-receive-prizes.html | TOP PARADE UNITS TO RECEIVE PRIZES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/text-of-kennedys-inaugural-outlining-policies-on-world-peace-and.html | Text of Kennedy's Inaugural Outlining Policies on World Peace and Freedom | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/utilities-criticize-federal-plans-to-build-colorado-project-lines.html | Utilities Criticize Federal Plans To Build Colorado Project Lines; UTILITIES ATTACK FEDERAL PROJECT | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/32-cubs-now-set.html | 32 Cubs Now Set | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/child-to-m-r-brenners.html | Child to M. R. Brenners | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/reads-gift-outright-happy-to-offer-statesmen-verse.html | Reads 'Gift Outright' -- Happy' to Offer Statesmen Verse | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/one-still-missing-in-utah-b52-blast.html | ONE STILL MISSING IN UTAH B-52 BLAST | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/georgia-central-omits-dividends-railroad-will-not-disburse-payments.html | GEORGIA CENTRAL OMITS DIVIDENDS; Railroad Will Not Disburse Payments on Preferred and Common in 1961 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/alexander-w-keller.html | ALEXANDER W. KELLER | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/henry-b-coxe-jr.html | HENRY B. COXE JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/vote-is-due-jan-29-on-baseball-shrine.html | VOTE IS DUE JAN. 29 ON BASEBALL SHRINE | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/foreign-affairs-a-welcome-to-an-elder-statesman.html | Foreign Affairs; A Welcome to an Elder Statesman | True | By C.l. Sulzberger | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/peiping-exposes-kennedy-cabinet-radio-broadcasts-sketches-of.html | PEIPING 'EXPOSES' KENNEDY CABINET; Radio Broadcasts Sketches of 'Coalition of Various U.S. Monopoly Blocs' | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/a-scharnhorst-tour-west-german-naval-craft-of-the-name-visits.html | A SCHARNHORST TOUR; West German Naval Craft of the Name Visits England | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/it-was-a-long-but-proud-day-for-wife-of-the-new-president.html | It Was a Long, but Proud Day For Wife of the New President | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/coffee-group-names-chief.html | Coffee Group Names Chief | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/screen-don-quixoterussian-film-opens-at-two-theatres.html | Screen: 'Don Quixote';Russian Film Opens at Two Theatres | True | By Bosley Crowther | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rolland-paper.html | Rolland Paper | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pistons-rally-in-last-two-minutes-and-defeat-knicks-for-third.html | Pistons Rally in Last Two Minutes and Defeat Knicks for Third Straight; SHUE GOAL SEALS 132-128 TRIUMPH Piston Basket Scored After Howell Cuts 126-126 Tie -- Braun Drops Protest | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/borden-names-2-officials.html | Borden Names 2 Officials | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bror-t-widmark.html | BROR T. WIDMARK | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/haldane-fasts-fourth-day.html | Haldane Fasts Fourth Day | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/iceboat-stopped-cold-on-58th-street.html | Iceboat Stopped Cold on 58th Street | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/vanier-honored-at-ottawa.html | Vanier Honored at Ottawa | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fawcett-publications-continuing-its-growth-from-gags-to-riches.html | Fawcett Publications Continuing Its Growth From Gags to Riches; FAWCETT'S HOUSE BEGAN WITH GAGS | True | By Richard Rutter | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennedy-makes-pledge-to-bonn.html | Kennedy Makes Pledge to Bonn | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/londons-gold-market-reports-heaviest-buying-since-october.html | London's Gold Market Reports Heaviest Buying Since October | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/quadros-returns-quietly-to-brazil.html | QUADROS RETURNS QUIETLY TO BRAZIL | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/somali-warns-of-war-nationalist-asserts-conflict-with-ethiopia.html | SOMALI WARNS OF WAR; Nationalist Asserts Conflict With Ethiopia Threatens | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/need-for-housing-found-dire-here-but-state-rent-head-reports.html | NEED FOR HOUSING FOUND DIRE HERE; But State Rent Head Reports Shortage in Upstate Cities Is Considerably Eased DECONTROL SET FOR 2 Survey Shows Construction Hasn't Satisfied Demand in Metropolitan Area Area's Housing Needs Reported Still Critical by State Rent Chief | True | By John Sibley | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/drive-under-way-to-improve-data-users-group-urges-the-us-to-upgrade.html | DRIVE UNDER WAY TO IMPROVE DATA; Users Group Urges the U.S. to Upgrade Its Statistics in Economic Fields | True | By Michael Benson | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cairos-jailing-reds-assailed-in-moscow.html | CAIRO'S JAILING REDS ASSAILED IN MOSCOW | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/queen-and-philip-land-in-india-on-the-start-of-an-asian-tour.html | Queen and Philip Land in India On the Start of an Asian Tour; Elizabeth Is First Monarch to Go There Since 1911 -- Pakistan, Nepal and Iran Also Are on 45-Day Itinerary | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ars-nova-orchestra-offers-concert.html | Ars Nova Orchestra Offers Concert | True | RAYMOND ERICSON | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/meat-short-of-goal.html | Meat Short of Goal | True | By Harry Schwartz | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/us-six-triumphs-53.html | U.S. Six Triumphs, 5-3 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/season-to-open-at-bowie-today-track-cleared-of-snow-dozen-3yearolds.html | SEASON TO OPEN AT BOWIE TODAY; Track Cleared of Snow -- Dozen 3-Year-Olds to Go to Post in Feature | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/free-trade-unit-sets-talks.html | Free Trade Unit Sets Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/joseph-kennedys-hosts-at-luncheon.html | JOSEPH KENNEDYS HOSTS AT LUNCHEON | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/brain-surgery-tool-uses-sound-scientists-invention-modifies-nerves.html | Brain Surgery Tool Uses Sound; Scientist's Invention Modifies Nerves With Beams VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/laurence-mills-fiance-of-sandra-rosenblum.html | Laurence Mills Fiance Of Sandra Rosenblum | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-has-mystic-tie-with-a-mozart-opera.html | Snow Has Mystic Tie With a Mozart Opera | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/99281-at-rose-bowl-game.html | 99,281 at Rose Bowl Game | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/to-deal-with-strikes-efforts-by-industry-to-allay-fears-of.html | To Deal With Strikes; Efforts by Industry to Allay Fears of Automation Urged | True | MORRIS L. ERNST. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/art-work-by-americans-exhibitions-in-chicago-and-philadelphia.html | Art: Work by Americans; Exhibitions in Chicago and Philadelphia Include Many Styles and Media | True | By Stuart Preston | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/transport-news-new-ship-is-due-in-port-to-welcome-philippine-vessel.html | TRANSPORT NEWS; NEW SHIP IS DUE IN; Port to Welcome Philippine Vessel Today -- Liner to Get Stabilizing Fins | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/city-contractor-appeals-on-files-broadway-maintenance-bids-for.html | CITY CONTRACTOR APPEALS ON FILES; Broadway Maintenance Bids for Reversal on Order to Give Them to State | True | By Edith Evans Asbury | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/yalman-turk-editor-honored.html | Yalman, Turk Editor, Honored | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-delhi-in-gala-array.html | New Delhi in Gala Array | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kroll-and-collins-share-lead-two-score-135s-in-golf-on-coast-kroll.html | Kroll and Collins Share Lead; TWO SCORE 135'S IN GOLF ON COAST Kroll, Collins 9 Under Par for 2 Rounds -- Rosburg Posts 136 -- 3 at 137 | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/harrigans-of-tv-plan-films-here-pat-obrien-series-set-in-city.html | HARRIGANS OF TV PLAN FILMS HERE; Pat O'Brien Series, Set in City, Usually Made in West -- Myron Cohen's Plans | True | By Richard F. Shepard | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/boat-show-fans-yield-to-storm-coliseum-attendance-falls-overall.html | BOAT SHOW FANS YIELD TO STORM; Coliseum Attendance Falls -- Over-All Sales Picture for Event Is Bright | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/school-bus-missing-in-canadian-storm.html | SCHOOL BUS MISSING IN CANADIAN STORM | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/saltfree-misleading.html | 'Salt-Free' Misleading | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/frank-d-cangin.html | FRANK D. CANGIN | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nation-exhorted-inaugural-says-us-will-pay-any-price-to-keep.html | NATION EXHORTED; Inaugural Says U.S. Will 'Pay Any Price' to Keep Freedom Kennedy Sworn In, Asks 'Global Alliance' Against Tyranny, Want, Disease and War SAYS U.S. IS READY FOR SOVIET TALKS Warren Administers Oath to 35th President in Rites in Front of Capitol | True | By W.h. Lawrence Special To The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/keating-suggests-voting-law-study.html | KEATING SUGGESTS VOTING LAW STUDY | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/city-housing-aide-ousted-after-trial.html | CITY HOUSING AIDE OUSTED AFTER TRIAL | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/campus-hails-kennedy-university-of-new-brunswick-honors-holder-of.html | CAMPUS HAILS KENNEDY; University of New Brunswick Honors Holder of Its LL.D. | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/congratulated-by-australia.html | Congratulated by Australia | True | Special to The New York Times | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/white-plains.html | White Plains | True | Special to The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/briton-expelled-by-soviet.html | Briton Expelled by Soviet | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/archives/william-st-fund-shows-assets-dip-dec-31-share-value-put-at-1291.html | WILLIAM ST. FUND SHOWS ASSETS DIP; Dec. 31 Share Value Put at $12.91, Against $14.02 a Year Earlier | True | | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-21 | 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/europeans-harassed-in-other-regions-of-congo-kasavubu-threatened-in-other-regions-of-congo-kasavubu-threatened.html | Europeans Harassed in Other Regions of Congo -- Kasavubu Threatened -Mali Presses for Council Session | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416454 | RE0000416454 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-bonaventure-triumphs-9676-11787-watch-canisius-five-bow-at.html | ST. BONAVENTURE TRIUMPHS, 96-76; 11,787 Watch Canisius Five Bow at Buffalo -- Niagara Loses to Providence | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/study-links-causes-of-hypertension.html | STUDY LINKS CAUSES OF HYPERTENSION | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kremlin-initiates-step-us-envoy-meets-with-khrushchev.html | Kremlin Initiates Step; U.S. ENVOY MEETS WITH KHRUSHCHEV | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/skiing-becomes-a-family-affair-across-the-white-fields-of-the.html | SKIING BECOMES A FAMILY AFFAIR; Across the White Fields of the Nation's Winter Vacationlands, Homelife Is Moving Out Onto the Frozen Range SKIING FOR THE FAMILY | True | By Jack Goodman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bill-leonard-in-action.html | BILL LEONARD IN ACTION | True | By John P. Shanley | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/p-a-watson-fiance-of-miss-thompson.html | P. A. Watson Fiance Of Miss Thompson | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/boy-14-is-doomed-but-ontario-court-seeks-mercy-for-convicted.html | BOY, 14, IS DOOMED; But Ontario Court Seeks Mercy for Convicted Murderer | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gold-medal-given-to-franklin-editor.html | GOLD MEDAL GIVEN TO FRANKLIN EDITOR | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/physician-is-fiance-of-nancy-wickner.html | Physician Is Fiance Of Nancy Wickner | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-zealand-gets-273.html | New Zealand Gets 273 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bronx-church-backs-merger.html | Bronx Church Backs Merger | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sukarno-is-confident.html | Sukarno Is Confident | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sports-standouts-honored-at-dinner.html | SPORTS STANDOUTS HONORED AT DINNER | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |