Exhibit D2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stevenson-faces-congo-test-at-un-mali-asks-security-council-to.html | STEVENSON FACES CONGO TEST AT U.N.; Mali Asks Security Council to 'Examine' Situation -- Meeting Seen This Week | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/another-major-step-for-leontyne-price.html | ANOTHER MAJOR STEP FOR LEONTYNE PRICE | True | By Allen Hughes | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-arthur-deering.html | DR. ARTHUR DEERING | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/alaska-fights-floods-authorities-move-to-assist-70-families-near.html | ALASKA FIGHTS FLOODS; Authorities Move to Assist 70 Families Near Anchor Point | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/south-africa-in-rugby-sweep.html | South Africa in Rugby Sweep | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/at-home-in-the-rockies.html | At Home In the Rockies | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/group-in-wyckoff-asks-zoning-vote-committee-opposes-the-use-of.html | GROUP IN WYCKOFF ASKS ZONING VOTE; Committee Opposes the Use of Residential Acres for Industry and Offices | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-d-payne-fiancee-of-chemist.html | Barbara D. Payne Fiancee of Chemist | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-militaryindustrial-complex-an-analysis-budget-is-key-huge-sums.html | THE 'MILITARY-INDUSTRIAL COMPLEX': AN ANALYSIS; BUDGET IS KEY Huge Sums Involved in Arms Contracts TIES ARE CLOSE Pentagon Is Friendly With Suppliers | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richard-pine-to-marry-elizabeth-m-woodruff.html | Richard Pine to Marry Elizabeth M. Woodruff | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/catholic-author-feted-wins-fordhams-award-for-best-mission-book.html | CATHOLIC AUTHOR FETED; Wins Fordham's Award for Best Mission Book | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richard-bloom-to-wed-miss-barbara-naiman.html | Richard Bloom to Wed Miss Barbara Naiman | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quinn-sets-freestyle-mark.html | Quinn Sets Free-Style Mark | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/james-j-hayes-fiance-of-julie-ann-halleran.html | James J. Hayes Fiance Of Julie Ann Halleran | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-aid-the-unemployed-measures-to-improve-present-rate-of.html | To Aid the Unemployed; Measures to Improve Present Rate of Compensation Proposed | True | RICHARD A. LESTER | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rhodesia-considers-morals-law-change.html | RHODESIA CONSIDERS MORALS LAW CHANGE | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/luncheon-is-canceled-but-keating-plays-host.html | Luncheon Is Canceled, But Keating Plays Host | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/transport-field-expects-changes-american-waterways-head-takes-note.html | TRANSPORT FIELD EXPECTS CHANGES; American Waterways Head Takes Note of Landis and Senate Unit's Reports | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/records-to-guide-nuns-in-convents-disks-to-help-them-conform-to.html | RECORDS TO GUIDE NUNS IN CONVENTS; Disks to Help Them Conform to Church Law Requiring Visits From Priests | True | By John W. Slocum Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lipuield-princer.html | Lipuield -- Princer | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/some-perils-of-suburban-living-the-splitlevel-trap-by-richard-e.html | Some Perils of Suburban Living. THE SPLIT-LEVEL TRAP. By Richard E. Gordon, M.D., Katherine K. Gordon and Max Gunther. 348 pp. New York: Bernard Geis Associates. $4.95. | True | By Eugene J. Taylor | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ousted-executive-arrested-in-iowa-former-head-of-biochemical.html | OUSTED EXECUTIVE ARRESTED IN IOWA; Former Head of Biochemical Concern Accused of Aiding $2,000,000 Embezzlement | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/interest-grows-in-atomic-trade-rapid-increase-in-number-of.html | INTEREST GROWS IN ATOMIC TRADE; Rapid Increase in Number of Radioactive Shipments Important to Truckers | True | By Bernard Stengren | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-refugee-problem-important-task-is-involved-in-aiding-the-600.html | New Refugee Problem; Important Task Is Involved in Aiding The 600 Physicians Who Fled Cuba | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/laurentian-night-life-put-on-skis.html | LAURENTIAN NIGHT LIFE PUT ON SKIS | True | By Charles J. Lazarus | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/no-skiing-too-much-snow.html | No Skiing Too Much Snow | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-kennedy-will-decorate-white-house-rooms-in-pastel-she-is.html | Mrs. Kennedy Will Decorate White House Rooms in Pastel; She Is Selecting Her Draperies and Rugs -- President's Children Will Remain in South Until Nurseries Are Ready | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hill-opposes-weaver-he-scores-new-york-negro-chosen-for-housing-job.html | HILL OPPOSES WEAVER; He Scores New York Negro Chosen for Housing Job | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bipartisan-greeting-is-given-to-johnson.html | BIPARTISAN GREETING IS GIVEN TO JOHNSON | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/briton-presents-plan.html | Briton Presents Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ghana-plans-oil-works-italian-company-to-construct-refinery-at-new.html | GHANA PLANS OIL WORKS; Italian Company to Construct Refinery at New Post | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sunshine-may-be-tax-free-federal-courts-studying-travel-expense.html | SUNSHINE MAY BE TAX FREE; Federal Courts Studying Travel Expense Items On Income Levies | True | By Robert Metz | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ties-for-scholars.html | TIES FOR SCHOLARS? | True | NANCY KELLEY | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/parts-of-speech-cut-out.html | Parts of Speech Cut Out | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caracas-views-favorable-to-president-buenos-aires-spokesman.html | Caracas Views Favorable to President -- Buenos Aires Spokesman Cautious -- Chilean Communists Distrustful | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/castros-foes-far-from-unified-strength-is-limited-by-a-lack-of.html | CASTROS FOES FAR FROM UNIFIED; Strength Is Limited By a Lack of Common Goals and Leadership | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bnai-brith-to-honor-28-tonight.html | Bnai Brith to Honor 28 Tonight | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/against-the-herd-ionesco-declares-beliefs-while-being-amusing.html | AGAINST THE HERD; Ionesco Declares Beliefs While Being Amusing | True | By Howard Taubman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/susan-foster-married-to-william-byrne-jr.html | Susan Foster Married To William Byrne Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/oil-demands-rises-all-over-world-increased-competition-from-soviet.html | OIL DEMANDS RISES ALL OVER WORLD; Increased Competition From Soviet Bloc and Other Areas Cuts Prices OIL DEMAND RISES ALL OVER WORLD | True | By J.h. Carmical | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bier-nisited-by-many.html | Bier Nisited by Many | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/personality-tobacco-man-in-a-family-line-philip-morris-chief-jf.html | Personality: Tobacco Man in A Family Line; Philip Morris Chief, J.F. Cullman 3d, Heir to Dynasty | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-spring-lines-warmly-received-buying-offices-here-note-heavy.html | NEW SPRING LINES WARMLY RECEIVED; Buying Offices Here Note Heavy Orders From Large Number of Purchasers | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lees-gains-semifinals-canadian-beats-frank-smith-in-squash-racquets.html | LEES GAINS SEMI-FINALS; Canadian Beats Frank Smith in Squash Racquets Here | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lavon-case-stirs-israeli-politics-bengurions-fight-with-cabinet.html | LAVON CASE STIRS ISRAELI POLITICS; Ben-Gurion's Fight With Cabinet Threatens to Split His Party | True | BY Lawrence Fellows Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nancy-hayden-fiancee-of-peter-clark-wolcott.html | Nancy Hayden Fiancee Of Peter Clark Wolcott | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALDERSON FRY | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gettysburg-welcomes-eisenhowers-home-hails-first-citizens-at-rally.html | Gettysburg Welcomes Eisenhowers Home; Hails First Citizens at Rally in Square and at a Dinner GETTYSBURG HAILS THE EISENHOWERS | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/father-escorts-sonia-s-collom-at-her-wedding-she-is-the-bride-of.html | Father Escorts Sonia S. Collom At Her Wedding; She Is the Bride of John C. Oram Jr., a Lawyer, in Bala Cynwyd, Pa. | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aspca-lists-aides-for-fete-here-thursday-animal-kingdom-ball-will.html | A.S.P.C.A. Lists Aides for Fete Here Thursday; Animal Kingdom Ball Will Take Place at the Sheraton-East | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/child-to-mrs-jh-haas-jr.html | Child to Mrs. J.H. Haas Jr. | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/what-presidents-think-about.html | What Presidents Think About | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sukarno-offers-women-a-utopia-pledges-socialism-will-give-each-of.html | SUKARNO OFFERS WOMEN A UTOPIA; Pledges Socialism Will Give Each of Them a Husband and Modern Kitchen | True | By Bernard Kalb Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blaise-cendrars-novelist-dies-french-poet-and-traveler-73.html | Blaise Cendrars, Novelist, Dies; French Poet and Traveler, 73 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gen-abdul-kadir-of-indonesia-dies-member-of-u-n-conciliation-unit.html | GEN. ABDUL KADIR OF INDONESIA DIES; Member of U. N. Conciliation Unit for Congo Had Served as Ambassador to India | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/burleson-beats-halberg-by-foot-in-1500meter.html | Burleson Beats Halberg By Foot in 1,500-Meter | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/david-j-bardin-fiance-of-miss-livia-goldeen.html | David J. Bardin Fiance Of Miss Livia Goldeen | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/praise-by-rabat-aide.html | Praise by Rabat Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/virginia-stroh-becomes-bride-of-buryl-a-red-she-wears-ivory-peau-de.html | Virginia Stroh Becomes Bride Of Buryl A. Red; She Wears Ivory Peau de Sole at Marriage at Riverside Church | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedys-cabinet-is-sworn-in-he-increases-food-aid-to-needy.html | KENNEDY'S CABINET IS SWORN IN; HE INCREASES FOOD AID TO NEEDY; KHRUSHCHEV CALLS IN U.S. ENVOY; PRESIDENT IS BUSY Chooses 6 Major Farm Aides -- Sees Rusk and Bowles Today KENNEDY IS BUSY ON FIRST FULL DAY | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-relay-record-set-chicago-track-club-timed-in-1294-in-880yard.html | U.S. RELAY RECORD SET; Chicago Track Club Timed in 1:29.4 in 880-Yard Race | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/army-wrestlers-win-defeat-columbia-209-with-natvig-scoring-lone-pin.html | ARMY WRESTLERS WIN; Defeat Columbia, 20-9, With Natvig Scoring Lone Pin | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/action-on-sugar-law-asked.html | Action on Sugar Law Asked | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/education-negro-colleges-lack-of-opportunity-pointed-up-by-rights.html | EDUCATION; NEGRO COLLEGES Lack of Opportunity Pointed Up By Rights Commission Report | True | By Fred M. Hechinger | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/norwalk-awaits-new-city-charter-revision-commission-after-8-months.html | NORWALK AWAITS NEW CITY CHARTER; Revision Commission, After 8 Months of Work, Will Get Chapter Drafts Soon | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dallas.html | Dallas | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sister-attends-miss-bowden-at-her-nuptials-radcliffe-phd-student.html | Sister Attends Miss Bowden At Her Nuptials; Radcliffe Ph.D. Student Married to Marshall Freimer of M. I. T. | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/recital-offered-by-ernest-ulmer-pianist-plays-prokofieff-haydn.html | RECITAL OFFERED BY ERNEST ULMER; Pianist Plays Prokofieff, Haydn, Debussy and Weber in Town Hall Program | True | ERIC SALZMAN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/grafton-takes-foil-event.html | Grafton Takes Foil Event | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rider-beats-bloomfield-7350.html | Rider Beats Bloomfield, 73-50 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/college-plans-outlay-elmira-to-spend-3-million-expansion-scheduled.html | COLLEGE PLANS OUTLAY; Elmira to Spend 3 Million -- Expansion Scheduled | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/library-schedules-readings-in-lorca.html | LIBRARY SCHEDULES READINGS IN LORCA | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/3-poles-to-fence-here.html | 3 Poles to Fence Here | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/beating-of-jews-laid-to-morocco-us-committee-reports-rise-in.html | BEATING OF JEWS LAID TO MOROCCO; U.S. Committee Reports Rise in Attacks by Police and Use of Torture | True | By Irving Spiegel | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/spiritual-pilgrims-from-the-east-to-the-west-what-vedanta-means-to.html | Spiritual Pilgrims From the East to the West; WHAT VEDANTA MEANS TO ME. A Symposium. Edited by John Yale. With a foreword by Vincent Sheean. 215 pp. New York; Doubleday & Co. $3.95. | True | By Chad Walsh | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/alaska-airlines-posts-gain.html | Alaska Airlines Posts Gain | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elegance-rules-french-alpine-resort-megeve.html | ELEGANCE RULES FRENCH ALPINE RESORT MEGEVE | True | By Robert Deardorff | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ellen-tobin-to-be-married.html | Ellen Tobin to Be Married | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/good-start-is-seen.html | 'Good Start' Is Seen | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kubitschek-message.html | Kubitschek Message | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/show-at-si-museum-exhibit-depicts-rebellion-in-art-with-40.html | SHOW AT S.I. MUSEUM; Exhibit Depicts Rebellion in Art With 40 Paintings | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/administration-studies-moves-on-integration-but-actions-by.html | ADMINISTRATION STUDIES MOVES ON INTEGRATION; But Actions by Executive Can Stir Some Unwanted Repercussions | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/interest-gaining-in-adr-issues-more-use-being-made-of-us-depositary.html | INTEREST GAINING IN A.D.R. ISSUES; More Use Being Made of U.S. Depositary Certificates to Facilitate Trading | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-elsa-norgaard-is-prospective-bride.html | Miss Elsa Norgaard Is Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/grahamalbert.html | Graham--Albert | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democrats-seat-bailey-as-leader-connecticut-man-succeeds-jackson.html | DEMOCRATS SEAT BAILEY AS LEADER; Connecticut Man Succeeds Jackson -- Kennedy Says G.O.P. Is Still Strong DEMOCRATS SEAT BAILEY AS LEADER | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kroll-gains-4stroke-lead-in-crosby-golf-full-second-at-207-65-by.html | Kroll Gains 4-Stroke Lead in Crosby Golf; Hill Second at 207 -- 65 by Casper Sets a Record KROLL, WITH 203, IS LEADER IN GOLF | True | By United Press International. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/heads-life-saving-unit-tuttle-reelected-president-of-statefounded.html | HEADS LIFE SAVING UNIT; Tuttle Re-elected President of State-Founded Association | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/attacks-anger-france.html | Attacks Anger France | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-tv-and-radio-kennedy-presidential-meetings-with-press-will.html | NEWS OF TV AND RADIO -- KENNEDY; Presidential Meetings With Press Will Be Broadcast -- Items | True | By Val Adams | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/insurance-against-holocaust.html | Insurance Against Holocaust | True | LEO LEWIN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/when-he-enters-the-oval-room-the-first-days-in-office-of-a-new.html | When He Enters the Oval Room; The first days in office of a new President are a time of high emotion, as a look back at the experiences of four modern Chief Executives shows. When He Enters the Oval Room FIRST DAYS IN THE WHITE HOUSE | True | By Sidney Hyman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/haile-selassie-to-visit-jordan.html | Haile Selassie to Visit Jordan | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/columbia-gets-grant-carnegie-corporation-gives-350000-to-law-school.html | COLUMBIA GETS GRANT; Carnegie Corporation Gives $350,000 to Law School | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vermont-absorbs-record-ski-throng.html | VERMONT ABSORBS RECORD SKI THRONG | True | By Roger Griffith | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gi-freed-in-artillery-deaths.html | G.I. Freed in Artillery Deaths | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-cut-or-not-to-cut.html | TO CUT OR NOT TO CUT | True | By Eugene Archer | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/school-hall-burns-building-at-st-pauls-razed-no-one-is-injured.html | SCHOOL HALL BURNS; Building at St. Paul's Razed -- No One Is Injured | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nc-state-loses-7557.html | N.C. State Loses, 75-57 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/colleges-expand-to-help-africans-200-students-from-6-lands-will.html | COLLEGES EXPAND TO HELP AFRICANS; 200 Students From 6 Lands Will Come to U.S. in Fall Under Scholarship Plan | True | By John H. Fenton Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/upstate-woman-is-100.html | Upstate Woman Is 100 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/alice-jane-woodward-to-be-wed-on-april-15.html | Alice Jane Woodward To Be Wed on April 15 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dar-chapter-plans-benefit-a-bridge-party-here-feb-6.html | D.A.R. Chapter Plans Benefit, A Bridge Party Here Feb. 6 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/come-and-get-it.html | 'COME AND GET IT' | True | HENRY NORDIN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-and-soviet-battle-over-bolivias-tin-2-powers-compete-through.html | U.S. and Soviet Battle Over Bolivia's Tin; 2 Powers Compete Through Offers of Big Subsidies Potential Shortage of Metal Is Spurred by Cold War U.S. AND SOVIET BATTLE OVER TIN | True | By Peter Bart | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/communists-distrustful.html | Communists Distrustful | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/allen-h-seed.html | ALLEN H. SEED | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedy-files-list-of-38-nominations.html | KENNEDY FILES LIST OF 38 NOMINATIONS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/perry-mason-wasnt-there-hunting-the-desert-whale-personal.html | Perry Mason Wasn't There; HUNTING THE DESERT WHALE: Personal Adventures in Baja California. By Erie Stanley Gardner. Illustrated. 208 pp. New York: William Morrow & Co. $6. | True | By Gladwin Hill | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/increase-in-services-urged-for-exporting.html | Increase in Services Urged for Exporting | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-jane-griffin-to-be-bride-may-6.html | Miss Jane Griffin To Be Bride May 6 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caracas-meeting-ends-petroleum-exporting-nations-elect-iranian.html | CARACAS MEETING ENDS; Petroleum Exporting Nations Elect Iranian Chairman | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/article-3-no-title-army-six-beats-st-nicholas-61-cadet-squads-also.html | Article 3 -- No Title; ARMY SIX BEATS ST. NICHOLAS, 6-1 Cadet Squads Also Triumph in Swimming, Gymnastics and Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/church-disunity-hit-christians-urged-to-put-less-stress-on.html | CHURCH DISUNITY HIT; Christians Urged to Put Less Stress on Separation | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/iranian-couple-to-be-honored-here-thursday-princess-shahnaz-and.html | Iranian Couple To Be Honored Here Thursday; Princess Shahnaz and Husband Will Be Feted at Near East Dinner | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-f-sullivan.html | JOHN F. SULLIVAN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/brodsky-bernstein.html | Brodsky—Bernstein | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/salvadors-youths-divided-over-cuba.html | SALVADOR'S YOUTHS DIVIDED OVER CUBA | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/big-guns-trained-on-renegotiation-defense-suppliers-direct-fire-on.html | BIG GUNS TRAINED ON RENEGOTIATION; Defense Suppliers Direct Fire on '51 Law Allowing Recapture of Profits NATURAL DEATH SOUGHT Act Would Expire in 1962 -- Amendments Drafted as Alternative Course BIG GUNS TRAINED ON RENEGOTIATION | True | By Alfred R. Zipser | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lake-in-the-park.html | LAKE IN THE PARK | True | STANLEY R. JACOBS | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/halls-auto-scores-in-coast-road-race.html | HALL'S AUTO SCORES IN COAST ROAD RACE | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/russell-cone-64-engineer-is-dead-director-of-construction-on-golden.html | RUSSELL CONE, 64, ENGINEER, IS DEAD; Director of Construction on Golden Gate Bridge-Served A.E.C. '50-'53 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-hutchinson-lasell-graduate-will-be-married-aide-of-insurance.html | Miss Hutchinson, Lasell Graduate, Will Be Married; Aide of Insurance Firm in Providence Fiancee ou John McAlmont Jr. | True | Special to The New York Times. . | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rudolph-leads-in-skating.html | Rudolph Leads in Skating | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-h-light.html | JOHN H. LIGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/printing-in-seconds-simplified-unit-permits-work-by-room-light.html | PRINTING IN SECONDS; Simplified Unit Permits Work by Room Light | True | By Jacob Deschin | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blasin-and-mansuy-gain-in-badminton.html | BLASIN AND MANSUY GAIN IN BADMINTON | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-new-look-homeward-thomas-wolfe-and-his-family-by-mabel-wolfe.html | A New Look Homeward; THOMAS WOLFE AND HIS FAMILY. By Mabel Wolfe Wheaton and LeGette Blythe. Illustrated. 336 pp. New York Doubleday & Co. $4.95. | True | By Hamilton Basso | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/inquiry-balked-in-wreck-of-jet-investigators-at-idlewild-fail-to.html | INQUIRY BALKED IN WRECK OF JET; Investigators at Idlewild Fail to Find Recorder -- Pilot Still on Critical List | True | By Edward Hudson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/koven-stransky.html | Koven -- Stransky | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gall-kearins.html | Gall -- Kearins | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rutgers-to-build-engineer-center-4unit-54-million-project-to-enable.html | RUTGERS TO BUILD ENGINEER CENTER; 4-Unit, 5.4 Million Project to Enable College to Double Present Enrollment | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/how-true.html | 'HOW TRUE' | True | YECHIEL WEITSMAN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-horowitz-has-son.html | Mrs. Horowitz Has Son | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/west-indies-wins-easily-in-cricket-tourists-trounce-victoria-eleven.html | WEST INDIES WINS EASILY IN CRICKET; Tourists Trounce Victoria Eleven by an Innings and 97 Runs at Ballarat | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/angela-cimilluca-wed.html | Angela Cimilluca Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/how-to-help.html | HOW TO HELP | True | ALBERT FRENCH | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dental-group-to-act-it-hopes-to-forestall-draft-the-first-in-six.html | DENTAL GROUP TO ACT; It Hopes to Forestall Draft, the First in Six Years | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/susan-obermaster-engaged.html | Susan Obermaster Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cost-of-inauguration-it-is-estimated-at-a-million-snow-cut-down.html | COST OF INAUGURATION; It Is Estimated at a Million -- Snow Cut Down Receipts | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/navy-terms-the-constellation-now-under-repair-the-original.html | Navy Terms the Constellation, Now Under Repair, the Original | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/west-virginia-scores.html | West Virginia Scores | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/benefit-wednesday-for-emanuel-unit.html | Benefit Wednesday For Emanu-El Unit | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/twelve-men-close-to-kennedy-close-because-of-important-jobs.html | Twelve Men Close to Kennedy; CLOSE BECAUSE OF IMPORTANT JOBS (Arranged in alphabetical order) | True | Text by Russell Baker | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/big-smash-big-swindle-the-south-sea-bubble-by-john-carswell.html | Big Smash, Big Swindle; THE SOUTH SEA, BUBBLE. By John Carswell. Illustrated. 314 pp. Stanford, Calif.: Stanford University Press. $5.50. Big Smash | True | By D.w. Brogan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/finns-to-ski-at-bear-mountain-next-weekend.html | Finns to Ski at Bear Mountain Next Week-End | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/how-things-work-out-in-a-summer-season-by-elizabeth-taylor-242-pp.html | How Things Work Out; IN A SUMMER SEASON. By Elizabeth Taylor. 242 pp. New York: The Viking Press. $3.96. Things | By Elizabeth Janeway | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/washington-president-kennedys-inaugural-speech-or-policy.html | Washington; President Kennedy's Inaugural -- Speech or Policy? | By James Reston | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/two-comments-on-southern-intransigence.html | TWO COMMENTS ON SOUTHERN INTRANSIGENCE | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/richmond-stores-bow-segregated-dining-is-ended-pickets-called-off.html | RICHMOND STORES BOW; Segregated Dining Is Ended -- Pickets Called Off | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/rendezvous-in-africa-elephant-road-by-rene-guillot-translated-from.html | Rendezvous in Africa; ELEPHANT ROAD. By Rene Guillot. Translated from the French by Richard Graves. Illustrated by Don Higgins. 152 pp. New York: Criterion Books. $3. For Ages 10 to 14. | MARGARET MACBEAN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/400000-fire-upstate.html | $400,000 Fire Upstate | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/things-went-wrong-mik-and-the-prowler-by-yoshiko-uchida-illustrated.html | Things Went Wrong; MIK AND THE PROWLER. By Yoshiko Uchida. Illustrated by William M. Hutchinson. 122 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 9 to 12. | OLGA HOYT | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/marooned-pupils-saved-18-canadian-students-spent-night-on-snowbound.html | MAROONED PUPILS SAVED; 18 Canadian Students Spent Night on Snowbound Bus | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/new-masts-approved-comet-sailboats-will-be-able-to-use-aluminum.html | NEW MASTS APPROVED; Comet Sailboats Will Be Able to Use Aluminum Spars | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/deborah-martin-george-pearse-to-be-married-junior-at-mt-holyoke-is.html | Deborah Martin, George Pearse To Be Married; Junior at Mt. Holyoke Is Betrothed to 1959 Dartmouth Alumnus | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/suffolk-woman-starts-106th-year-wednesday.html | Suffolk Woman Starts 106th Year Wednesday | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/nancy-e-devlin-bay-state-bride-of-john-genty-she-is-attended-by.html | Nancy E. Devlin Bay State Bride Of John Genrty; She Is Attended by Her Sister at Wedding in Stoneham Church | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/hoffa-trial-witnesses-senate-permits-members-to-testify-on-fraud.html | HOFFA TRIAL WITNESSES; Senate Permits Members to Testify on Fraud Charges | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/st-josephs-victor.html | St. Joseph's Victor | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/philadelphia-opens-art-display-today.html | PHILADELPHIA OPENS ART DISPLAY TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/marilyn-monroe-sues-files-for-a-divorce-in-juarez-mexico-from.html | MARILYN MONROE SUES; Files for a Divorce in Juarez, Mexico, From Arthur Miller | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/nats-beat-celtics-127124.html | Nats Beat Celtics, 127-124 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/new-hampshire-prospers-in-snow-record-season-looms-five-lifts-are.html | NEW HAMPSHIRE PROSPERS IN SNOW; Record Season Looms -- Five Lifts Among State's New Facilities | By Leon W. Anderson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/film-premiere-to-help-child-study-association.html | Film Premiere to Help Child Study Association | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/norway-leads-sweden-in-speedskating-meet.html | Norway Leads Sweden In Speed-Skating Meet | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/american-optical-co-elects-a-new-trustee.html | American Optical Co. Elects a New Trustee | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reply-to-soviet-message-kennedy-replies-to-soviet-chief.html | Reply to Soviet Message; KENNEDY REPLIES TO SOVIET CHIEF | True | By Jack Raymond Special To the New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pacts-for-power-at-niagara-near-governor-approves-revised-terms-for.html | PACTS FOR POWER AT NIAGARA NEAR; Governor Approves Revised Terms for Key Distributors in the Upstate Region | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/maestro-leonard-bernstein-a-biography-for-young-people-by-david.html | Maestro; LEONARD BERNSTEIN: A Biography for Young People. By David Ewen. Illustrated. 174 pp. Philadelphia and New York: Chilton Company. $3.50. For Ages 12 to 16. | True | THOMAS LASK | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quadros-delays-cabinet-choices-brazilian-presidentelect-is-reported.html | QUADROS DELAYS CABINET CHOICES; Brazilian President-Elect Is Reported Planning to Name Aides Jan. 30 | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/antitrust-action-shifting-to-paris-federal-court-maps-hearing-of.html | ANTITRUST ACTION SHIFTING TO PARIS; Federal Court Maps Hearing of Defense in Its Suit Against Watch Makers | True | By Edward Ranzal | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/child-to-mrs-g-s-jones-2d.html | Child to Mrs. G. S. Jones 2d | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-miller-bride-of-john-n-gosselin.html | Miss Miller Bride Of John N. Gosselin | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/capetown-sitin-group-held.html | Capetown 'Sit-in' Group Held | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/advanced-astronomy-class-set.html | Advanced Astronomy Class Set | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wales-tops-england-in-rugby.html | Wales Tops England in Rugby | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/white-house-residents-know-your-presidents-and-their-wives-by.html | White House Residents; KNOW YOUR PRESIDENTS AND THEIR WIVES. By George E. Ross. Illustrated by Seymour Fleishman. 72 pp. Chicago and New York: Rand McNally & Co. $2.95. For Ages 11 to 16. | True | E.L.B. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/revising-the-education-act.html | REVISING THE EDUCATION ACT | True | NATALIE JAFFE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/oboyle-gets-tulane-berth.html | O'Boyle Gets Tulane Berth | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ship-men-assail-budget-message-eisenhower-requests-held-inadequate.html | SHIP MEN ASSAIL BUDGET MESSAGE; Eisenhower Requests Held 'Inadequate' by Owners and Seamen's Union | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/day-white.html | Day -- White | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poconos-enjoying-a-busy-winter.html | POCONOS ENJOYING A BUSY WINTER | True | By Robert MacPherson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moore-title-bout-with-schoeppner-put-off-to-may-27-teleprompters.html | MOORE TITLE BOUT WITH SCHOEPPNER PUT OFF TO MAY 27; TelePrompTer's Refusal to Arrange Theatre TV Deal Delays Garden Fight MOORE TITLE BOUT PUT OFF TO MAY 27 | True | By Deane McGowen | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/marys-potential-finishes-first-in-pelleteri-handicap-at-fair.html | Mary's Potential Finishes First in Pelleteri Handicap at Fair Grounds; GLEFEMAN SECOND IN $12,750 SPRINT Mary's Potential Victor by a Neck, Racing 6 Furlongs in 1:11 2/5 as Favorite | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/farrell-of-molloy-posts-second-straight-victory-in-1000-at-hayes.html | Farrell of Molloy Posts Second Straight Victory in 1,000 at Hayes Games; 2:16.5 TIME SETS RECORD FOR MEET Farrell Scores by 20 Yards -- Plainfield Team Victor - Carnien First in Mile | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/they-are-bespoke-these-london-tailors.html | They Are Bespoke -- These London Tailors | True | By P.g. Wodehouse | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hawks-set-back-rangers-5-to-3-and-snap-streak-chicago-posts-first.html | HAWKS SET BACK RANGERS, 5 TO 3, AND SNAP STREAK; Chicago Posts First Victory in 4 Games Despite a Top Performance by Worsley GOALIE MAKES 49 SAVES Litzenberger Opens Attack in Second Period That Halts New York Six HAWKS SET BACK RANGERS, 5 TO 3 | True | By United Press International. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/contemporary-artists-cross-new-frontiers.html | CONTEMPORARY ARTISTS CROSS NEW FRONTIERS | True | By Stuart Preston | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ones-ego-needs-a-healthy-model-mental-health-or-mental-illness.html | One's Ego Needs a Healthy Model; MENTAL HEALTH OR MENTAL ILLNESS? Psychiatry for Practical Action. By William Glasser, M.D. 208 pp. New York: Harper & Bros. $3.75. | True | By John Dollard | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-barbara-steger-wed-to-gerald-lipps.html | Miss Barbara Steger Wed to Gerald Lipps | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/martha-mclendon-fiancee-of-student.html | Martha McLendon Fiancee of Student | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/patricia-healy-will-be-married-to-david-rough-daughter-of-ad-agency.html | Patricia Healy Will Be Married To David Rough; Daughter of Ad Agency Chairman Engaged to Air Force Veteran | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/india-hails-queen-in-huge-welcome-1000000-cheer-monarch-at-start-of.html | INDIA HAILS QUEEN IN HUGE WELCOME; 1,000,000 Cheer Monarch at Start of Asian Tour -- Warm Ties Affirmed | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/edward-john-okeeue-to-wed-marilyn-keller.html | Edward John O'Keeue To Wed Marilyn Keller | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lapps-round-up-reindeer-riches-in-arctic-corral.html | Lapps Round Up Reindeer Riches In Arctic Corral | True | By Werner Wiskari Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/opinion-of-the-week-kennedy-inaugural.html | Opinion of the Week: Kennedy Inaugural | True | IR ANTHONY EDEN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/innovations-due-in-sebring-autos-manufacturers-rush-to-get-berths.html | INNOVATIONS DUE IN SEBRING AUTOS; Manufacturers Rush to Get Berths -- Moss Slated to Drive for U.S. Team | True | By Frank M. Blunk | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/williamsburg-event-tops-agenda.html | WILLIAMSBURG EVENT TOPS AGENDA | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soviet-energy-sources-termed-twice-those-of-the-free-world-energy.html | Soviet Energy Sources Termed Twice Those of the Free World; ENERGY SOURCES OF RUSSIANS VAST | True | By Gene Smith | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/journey-of-inquiry-in-castros-cuba-a-reporter-who-traveled-the.html | Journey of Inquiry in Castro's Cuba; A reporter who traveled the length of the island records the impressions he formed and the moods he felt among a people whose lives have been changed by revolution. Journey of Inquiry | True | By Max Frankel | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soul-searching.html | 'SOUL SEARCHING' | True | MARIAN Z. DINATALE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hadnot-gets-key-points.html | Hadnot Gets Key Points | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/road-paint-reported-to-aid-night-drivers.html | Road Paint Reported To Aid Night Drivers | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-reply.html | A Reply | True | EDMUND FULLER | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/obriens-shotput-tops-world-record-obrien-shotput-tops-world-mark.html | O'Brien's Shot-Put Tops World Record; O'BRIEN SHOT-PUT TOPS WORLD MARK | True | By United Press International. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chinese-laud-address.html | Chinese Laud Address | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/on-being-the-life-of-the-cruise-a-short-course-on-how-to-identify.html | ON BEING THE LIFE OF THE CRUISE; A Short Course on How to Identify Ships That Pass in the Day And Near Enough to Be Seen From the Cocktail Lounge ON BEING THE LIFE OF THE CRUISE LINER | True | By William Saphire | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/donald-gordon-fiance-of-josephine-troxell.html | Donald Gordon Fiance Of Josephine Troxell | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vicious-question.html | 'VICIOUS QUESTION | True | SONYA FROOM:KIN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/esso-sirte-reports-well-in-cyrenaica.html | ESSO SIRTE REPORTS WELL IN CYRENAICA | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/markeychase.html | Markey--Chase | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/louisville-sinks-dayton-63-to-50-cardinals-take-command-at-close-of.html | LOUISVILLE SINKS DAYTON, 63 TO 50; Cardinals Take Command at Close of First Half and Register 14th Victory | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-tv-film-are-cited-win-several-top-awards-at-festival-in-monte.html | U.S TV FILM ARE CITED; Win Several Top Awards at Festival in Monte Carlo | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-joan-mallery-wed-to-john-delano-denne.html | Miss Joan Mallery Wed To John Delano Denne | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wedding-planned-by-jeanne-corsan.html | Wedding Planned By Jeanne Corsan | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/religion-and-science.html | Religion and Science | True | M. BRUNIQUE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/city-coed-to-film-indians-in-brazil-student-29-to-record-rites-of.html | CITY CO-ED TO FILM INDIANS IN BRAZIL; Student, 29, to Record Rites of Tribe Whose Chief Has Asked Her to Marry Him | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quake-felt-in-central-japan.html | Quake Felt in Central Japan | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/indiana-victor-in-swim-2-listed-us-records-bettered-in-michigan.html | INDIANA VICTOR IN SWIM; 2 Listed U.S Records Bettered in Michigan State Meet | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/engine-sizes-reduced-usac-directors-rule-for-1962-aimed-at-sprint.html | ENGINE SIZES REDUCED; U.S.A.C. Directors' Rule for 1962 Aimed at Sprint Cars | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/first-steps-in-science-big-tracks-little-tracks-by-franklyn-m.html | First Steps in Science; BIG TRACKS, LITTLE TRACKS. By Franklyn M. Branley. Illustrated by Leonard Kessler. THE MOON SEEMS TO CHANGE. By Franklyn M. Branley. Illustrated by Helen Broten. THE CLEAN BROOK. By Margaret Farrington Bartlett. Illustrated by Alden A. Watson. HOW A SEED GROWS. By Helene J. Jordan. Illustrated by Joseph Low. A TREE IS A PLANT. By Clyde Robert Bulla. Illustrated by Lois Lignell. 5 volumes. Unpagd. New York: Thomas Y. Crowell Company. Let's-Read-and-Find-Out Books. $1.95 each; library edition, $2.35 each. For Ages 6 to 7. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/new-home-for-music-yale-provides-building-for-collection-of.html | NEW HOME FOR MUSIC; Yale Provides Building for Collection of Instruments | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/plants-move-assailed-mediator-says-employer-tried-to-circumvent.html | PLANT'S MOVE ASSAILED; Mediator Says Employer Tried to Circumvent Contract | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/louise-s-clark-is-the-fiancee-of-john-healey-publishing-aide-to-be.html | Louise S. Clark Is the Fiancee Of John Healey; Publishing Aide to Be Wed to Graduate of Virginia U. June 10 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/middlebury-wins-in-hockey-6-to-1-panthers-top-northeastern-but.html | MIDDLEBURY WINS IN HOCKEY, 6 TO 1; Panthers Top Northeastern but Latreille Is Blanked 1st Time in 38 Games | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/comets-score-in-hockey-70.html | Comets Score in Hockey, 7-0 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/demand-for-oil-to-dip-inventories-show-rise.html | Demand for Oil to Dip; Inventories Show Rise | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/keenhold-metcalf.html | Keenhold -- Metcalf | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/holdings-of-officials-consideration-of-investments-of-men-in-high.html | Holdings of Officials; Consideration of Investments of Men in High Office Questioned | True | KEITH L. BROMAN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/webb-in-serious-condition.html | Webb in Serious Condition | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/anne-diller-fiancee-of-keir-b-sterling.html | Anne Diller Fiancee Of Keir B. Sterling | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/elizabeth-haire-peter-chapman-wed-in-newport-bennett-and-harvard.html | Elizabeth Haire, Peter Chapman Wed in Newport; Bennett and Harvard Graduates Married at St. George's School | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/eichmanns-lawyer-in-israel.html | Eichmann's Lawyer in Israel | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/gonzales-beats-head-on-tour-83-pancho-takes-lead-in-pro-tennis.html | GONZALES BEATS HEAD ON TOUR, 8-3; Pancho Takes Lead in Pro Tennis -- Buchholz and Mackay Also Triumph | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/science-notes-radio-star.html | SCIENCE NOTES: RADIO STAR | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/italians-clash-over-butter.html | Italians Clash Over Butter | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/miss-mickiewicz-engaged.html | Miss Mickiewicz Engaged | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/gordon-c-forbes.html | GORDON C. FORBES | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/no-other-cared.html | 'NO OTHER CARED' | True | WILLIAM SUNNERS | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/duty-bound.html | 'DUTY BOUND' | True | GIDEON TADMOR | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/symphony-of-errors-the-general-by-alan-sillitoe-189-pp-new-york.html | Symphony of Errors; THE GENERAL. By Alan Sillitoe. 189 pp. New York: Alfred A. Knopf. $3. | True | By Nigel Dennis | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/two-join-canadian-team.html | Two Join Canadian Team | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/large-questions-in-the-eichmann-case-one-who-prosecuted-nazi-war.html | Large Questions in the Eichmann Case; One who prosecuted Nazi war criminals at Nuremberg considers the coming trial in Israel and asks if it will contribute to the growth of international law and justice. Questions in the Eichmann Case | True | By Telford Taylor | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/victory-regained.html | VICTORY REGAINED | True | HARRIS BARRON | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/cornell-fills-asian-post.html | Cornell Fills Asian Post | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/writeoff-shift-may-face-a-fight-kennedy-adviser-a-past-foe-of-tax.html | WRITE-OFF SHIFT MAY FACE A FIGHT; Kennedy Adviser a Past Foe of Tax Liberalization on Plant Depreciation WRITE-OFF SHIFT MAY FACE A FIGHT | True | By Robert Metz | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/versatile-euonymus-varied-forms-fill-many-landscaping-roles.html | VERSATILE EUONYMUS; Varied Forms Fill Many Landscaping Roles | True | By R.r. Thomasson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poughkeepsie-records-28-degrees-below-zero.html | Poughkeepsie Records 28 Degrees Below Zero | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/meetings-slated-on-seaway-ills-users-and-officials-seeking-to-end.html | MEETING SLATED ON SEAWAY ILLS; Users and Officials Seeking to End Causes of Delay Before Spring Thaw | True | By John P. Callahan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/inaugural-contrast-kennedy-dramatizes-the-change-but-the-basic.html | Inaugural Contrast; Kennedy Dramatizes the Change but The Basic Aspirations Remain | True | By Arthur Krock | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/liu-swimmers-triumph.html | L.I.U. Swimmers Triumph | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bolivia-gets-german-loan.html | Bolivia Gets German Loan | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/packing-the-un-soviet-pressure-for-more-jobs-poses-dilemma-for.html | Packing the U.N.; Soviet Pressure for More Jobs Poses Dilemma for World Organization | True | By Kathleen Teltsch | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wholesale-bank-broadening-role-hanover-and-manufacturers-trust.html | WHOLESALE BANK BROADENING ROLE; Hanover and Manufacturers Trust, Retail Institution, Mark Trend by Merging CORPORATE SHIFT CITED Big Business Placing Fewer Funds in Institutions -- Cost Factors Noted WHOLESALE BANK BROADENING ROLE | True | By Albert L. Kraus | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/55-million-for-new-haven-urged-in-4state-program-report-disclosed.html | 55 Million for New Haven Urged in 4-State Program; Report, Disclosed by Rockefeller, Calls for Four Years of Assistance -- Line Would Promise Improved Service 4 STATES URGED TO AID NEW HAVEN | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pitt-beats-temple-8075.html | Pitt Beats Temple, 80-75 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-jobs-easing-plight-in-congo-projects-of-swamp-draining-and-road.html | U.S. JOBS EASING PLIGHT IN CONGO; Projects of Swamp Draining and Road Building Give Employment to Many | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/massachusetts-enjoys-oldfashioned-winter.html | MASSACHUSETTS ENJOYS OLD-FASHIONED WINTER | True | By Arthur Davenport | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rhona-beerman-married.html | Rhona Beerman Married | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/holdouts-vote-end-of-belgium-strike-holdouts-give-up-in-belgian.html | Holdouts Vote End Of Belgium Strike; HOLDOUTS GIVE UP IN BELGIAN STRIKE | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-funds-aid-kenya-parks.html | U.S. Funds Aid Kenya Parks | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/121-disabled-aided-by-jersey-concern.html | 121 DISABLED AIDED BY JERSEY CONCERN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/african-leader-now-is-us-coed-tanganyikan-legislator-25-enjoys.html | AFRICAN LEADER NOW IS U.S. CO-ED; Tanganyikan Legislator, 25, Enjoys Campus Life at St. Mary's in Indiana | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/senate-confirms-cabinet-swiftly-stevenson-is-approved-and-takes.html | SENATE CONFIRMS CABINET SWIFTLY; Stevenson Is Approved and Takes Oath With Others at White House Ceremony | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miracle-of-the-sparrow-kid-after-having-been-near-death-the-lady.html | Miracle of the Sparrow Kid; After having been near death, the lady called Piaf -- which is arget for sparrow -- has come back to enthrall Parisians with her songs of love and loss. Miracle of the 'Sparrow Kid' | True | By Milton Bracker | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/with-walt-at-the-front-walt-whitmans-civil-war-compiled-and-edited.html | With Walt at the Front; WALT WHITMAN'S CIVIL WAR. Compiled and edited from published and unpublished sources by Walter Lowenfels, with the assistance of Nan Braymer. 333 pp. New York: Alfred A. Knopf. $5. THE EVOLUTION OF WALT WHITMAN: The Creation of a Personality. By Roger Asselineau. Translated from the French by Richard P. Adams and the author. 376 pp. Cambridge, Mass.: Harvard University Press. $7.50. | True | By Gay Wilson Allen | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-mexicos-ski-season-snow-and-scenic-slopes-draw-sportsmen-to.html | NEW MEXICO'S SKI SEASON; Snow and Scenic Slopes Draw Sportsmen to Mountain Resorts | True | By W. Thetford Leviness | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-roddey-brothers-to-wed-misses-baker-and-stevens.html | The Roddey Brothers to Wed Misses Baker and Stevens | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lieut-jerry-e-jones-fiance-of-adelaide-t-lanbein-2d.html | Lieut. Jerry E. Jones Fiance Of Adelaide T. Lanbein 2d | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ship-agent-elects-officer.html | Ship Agent Elects Officer | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/patrick-fitzgerald-in-automotive-field.html | PATRICK FITZGERALD, IN AUTOMOTIVE FIELD | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/20th-century-art-to-be-auctioned-picassos-work-to-be-sold-at.html | 20TH CENTURY ART TO BE AUCTIONED; Picasso's Work to Be Sold at Parke-Bernet -- Other Offerings Reported | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/antifranco-plot-is-laid-to-cubans-madrid-sources-report-red-unit-in.html | ANTI-FRANCO PLOT IS LAID TO CUBANS; Madrid Sources Report Red Unit in Havana Also Aims to Overthrow Salazar | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/scenic-skiing-in-wyomings-tetons.html | SCENIC SKIING IN WYOMING'S TETONS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/representation-in-congress.html | Representation in Congress | True | MYRON M. JOHNSON | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/abdication.html | 'ABDICATION' | True | JUDY PERLOE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/farm-plans-for-soviet.html | Farm Plans for Soviet | True | By Harry Schwartz | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/congo-denounces-un-on-violence-regime-says-world-force-fails-to.html | CONGO DENOUNCES U.N. ON VIOLENCE; Regime Says World Force Fails to Give Protection in Pro-Lumumba Areas | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/swissair-appoints-two.html | Swissair Appoints Two | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/j-d-furman-jr-to-wed-elizabeth-ann-conron.html | J D. Furman Jr. to Wed Elizabeth Ann Conron | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/georgia-u-negroes-find-tension-eased.html | GEORGIA. U. NEGROES FIND TENSION EASED | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/barons-beat-americans-21.html | Barons Beat Americans, 2-1 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/linda-vaccarino-engaged.html | Linda Vaccarino Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/chemist-wins-1961-gibbs-award.html | Chemist Wins 1961 Gibbs Award | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/newsman-offered-us-post.html | Newsman Offered U.S. Post | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/davey-moore-to-box-nobile.html | Davey Moore to Box Nobile | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/evan-buck-will-wed-anne-m-davis-in-june.html | Evan Buck Will Wed Anne M. Davis in June | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/katherine-winch-engaged-to-wed-charles-wrigley-junior-at-alfred-and.html | Katherine Winch Engaged to Wed Charles Wrigley; Junior at Alfred and '57 Williams Alumnus Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/coast-barber-bowls-300.html | Coast Barber Bowls 300 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/flagler-museum-adds-to-gilt-of-palm-beach.html | FLAGLER MUSEUM ADDS TO GILT OF PALM BEACH | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/laos-reports-red-strength.html | Laos Reports Red Strength | True | By Jacques Nevard Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/weathered-people.html | Weathered People | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/the-escape.html | The Escape | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/ruth-robinson-fiancee-of-david-brett-warner.html | Ruth Robinson Fiancee Of David Brett Warner | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/bradbury-is-upheld-in-plagiarism-case.html | BRADBURY IS UPHELD IN PLAGIARISM CASE | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/10000-prizes-go-to-10-humanists-learned-societies-council-makes.html | $10,000 PRIZES GO TO 10 HUMANISTS; Learned Societies Council Makes Awards Here for Scholarship in Field | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/port-warehousemen-elect.html | Port Warehousemen Elect | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/race-issue-stirs-new-zealanders-bias-against-maoris-causes-friction.html | RACE ISSUE STIRS NEW ZEALANDERS; Bias Against Maoris Causes Friction as Group Records Big Population Rise | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/cornell-sets-back-colgate-five-7265.html | CORNELL SETS BACK COLGATE FIVE, 72-65 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/guastadisegni-mcivor.html | Guastadisegni -- McIvor | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/baltimore-show-draws-637-dogs-cockers-with-60-top-entry-list-for.html | BALTIMORE SHOW DRAWS 637 DOGS; Cockers, With 60, Top Entry List for Fixture Saturday and Next Sunday | True | By John Rendel | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/the-world-of-music-met-to-mount-menotti-comic-opera-about-a.html | THE WORLD OF MUSIC; 'Met' to Mount Menotti Comic Opera About a Superman in Modern World | True | By Ross Parmenter | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/arts-group-loses-use-of-5-schools-theobald-calls-queens-unit-a.html | ARTS GROUP LOSES USE OF 5 SCHOOLS; Theobald Calls Queens Unit a Business for Profit and Not Entitled to Subsidy | True | By Morris Kaplan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/program-for-children-science-and-art-unit-to-be-conducted-in.html | PROGRAM FOR CHILDREN; Science and Art Unit to Be Conducted in Fairfield | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/146foot-leap-highlights-arthur-tokles-skiing-triumph-at-bear.html | 146-Foot Leap Highlights Arthur Tokle's Skiing Triumph at Bear Mountain; JERSEYAN SCORES 4TH STRAIGHT TIME Victory Is Also 17th in Last 18 Tourneys for Tokle -- Scharnbach Runner-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/boom-in-pacific-tourism-area-travel-association-advised-to-prepare.html | BOOM IN PACIFIC TOURISM; Area Travel Association Advised to Prepare For Busy Decade | True | By Charles Turner | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/in-writing-nothing-fails-like-success-a-critic-points-out-some-of.html | IN WRITING NOTHING FAILS LIKE SUCCESS; A Critic Points Out Some of the Ways Authors Have Eluded Prosperity's Traps Nothing Fails Like Success | True | By V.s. Pritchett | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mnamara-to-get-618750-as-bonus.html | M'NAMARA TO GET $618,750 AS BONUS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-way-of-looking-at-things-romantic-art-by-marcel-brion-translated.html | A Way of Looking at Things; ROMANTIC ART. By Marcel Brion. Translated from the French. Illustrated with 64 color plates, 166 monochrome plates. 240 pp. New York: McGraw-Hill Book Company. $25. | True | By John Canaday | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/effect-on-heavy-industry.html | Effect on Heavy Industry | True | By Tillman Durdin Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/teachers-plight.html | TEACHER'S PLIGHT | True | FRANCES L. STONE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lives-of-more-than-quiet-desperation-eight-men-by-richard-wright.html | Lives of More Than Quiet Desperation; EIGHT MEN. By Richard Wright. 250 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Richard Sullivan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/doctor-says-knockout-didnt-damage-johansson.html | Doctor Says Knockout Didn't Damage Johansson | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-york-office-to-open.html | NEW YORK OFFICE TO OPEN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rita-teepe-married-on-li.html | Rita Teepe Married on L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sekerakflora.html | Sekerak--Flora | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elissa-j-berwald-prospective-bride.html | Elissa J. Berwald Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/police-in-philadelphia-to-wear-name-plates.html | Police in Philadelphia To Wear Name Plates | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ensign-to-marry-anne-m-maloney.html | Ensign to Marry Anne M. Maloney | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/camera-notes-sculpture-photography-show-at-village-club.html | CAMERA NOTES; Sculpture Photography Show at Village Club | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/seasons-snowfall-tops-33-inches-here.html | SEASON'S SNOWFALL TOPS 33 INCHES HERE | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/social-action-award-woman-who-offered-500000-in-school-crisis.html | SOCIAL ACTION AWARD; Woman Who Offered $500,000 in School Crisis Honored | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kentucky-scores-8354.html | Kentucky Scores, 83-54 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sets-of-eight-games-will-decide-pro-tennis-matches-here-feb-8.html | Sets of Eight Games Will Decide Pro Tennis Matches Here Feb. 8 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-macinnis-planning-to-marry.html | Elizabeth MacInnis Planning to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-belden-engaged-to-clayton-curtiss-2d.html | Miss Belden Engaged To Clayton Curtiss 2d | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-skys-the-limit.html | THE SKY'S THE LIMIT | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedy-getting-4-hours-sleep-as-festivities-keep-him-up-late.html | Kennedy Getting 4 Hours' Sleep As Festivities Keep Him Up Late; President Looks In on 5 Inaugural Balls Although His Wife Drops Out After 3 -- Spends First Night in White House | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/100yearold-drama-still-speaks-boucicaults-the-octoroon-to-be-played.html | 100-YEAR-OLD DRAMA STILL SPEAKS; Boucicault's 'The Octoroon' to Be Played 'Straight' by the Phoenix | True | By Sidney Kaplanassociate Professor of English, University of Massachusetts | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/peace-pleas-made-churches-here-start-drive-to-end-arms-race.html | PEACE PLEAS MADE; Churches Here Start Drive to End Arms Race | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/japans-share-declines-in-us-cotton-market.html | Japan's Share Declines In U.S. Cotton Market | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-ruth-tabak-is-future-bride-of-n-t-ungar-daughter-of-baltimore.html | Miss Ruth Tabak Is Future Bride Of N. T. Ungar; Daughter of Baltimore Rabbi Betrothed to a Ph.D. Candidate | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/award-suits-mcauliffe-to-a-tee-golf-group-here-to-honor-organizer-of.html | Award Suits McAuliffe to a Tee; Golf Group Here to Honor Organizer of 2 Tourneys | True | By Lincoln A. Werden | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mary-wolffe-engaged-to-richard-odonnell.html | Mary Wolffe Engaged To Richard O'Donnell | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/workout-for-cowboys.html | WORKOUT FOR COWBOYS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/no-man-knows-the-depths-of-anothers-heart-the-real-silvestri-by.html | No Man Knows the Depths of Another's Heart; THE REAL SILVESTRI. By Mario Soldati. Translated by Archibald Colquhoun from the Italian, "Il Vero Silvestri." 188 pp. New York: Alfred A. Knopf. $2.95. No Man Knows the Depths of Another's Heart | True | By Helene Cantarella | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/connecticut-gets-424000-bequest.html | CONNECTICUT GETS $424,000 BEQUEST | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/silvermine-guild-scored-by-singer-member-for-14-years-quits-and.html | SILVERMINE GUILD SCORED BY SINGER; Member for 14 Years Quits and Calls It No Longer 'Vital, Artistic Entity' | True | By Richard H. Parke Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/washingtons-higher-education.html | WASHINGTON'S HIGHER EDUCATION | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/5-negev-centers-due-with-israel-bonds.html | 5 NEGEV CENTERS DUE WITH ISRAEL BONDS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/fates-divergent-for-latin-bonds-cuba-bolivia-in-default-colombian.html | FATES DIVERGENT FOR LATIN BONDS; Cuba, Bolivia in Default -- Colombian Issue Pays Off FATES DIVERGENT FOR LATIN BONDS | True | By Paul Heffernan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dance-ballet-resume-i-new-york-city-company-and-its-jazz-modern-and.html | DANCE: BALLET RESUME -- I; New York City Company And Its Jazz, Modern And Not So Modern | True | By John Martin | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-the-world-of-stamps-un-to-honor-its-court-at-the-hague.html | NEWS OF THE WORLD OF STAMPS; U.N. to Honor Its Court At The Hague -- Zodiac on Israeli Series | True | By Kent B. Stiles | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/school-of-holy-child-fete.html | School of Holy Child Fete | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/thompson-crowley.html | Thompson -- Crowley | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-watts-has-daughter.html | Mrs. Watts Has Daughter | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vienna-choir-boys-concert-to-aid-protestant-charities.html | Vienna Choir Boys Concert To Aid Protestant Charities | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aide-to-sorensen-named.html | Aide to Sorensen Named | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-elizabeth-hill-becomes-affianced.html | Miss Elizabeth Hill Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-display-opens-in-ceylon.html | U.S. Display Opens in Ceylon | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/everglades-visitors-center-open-for-business.html | EVERGLADES VISITORS CENTER OPEN FOR BUSINESS | True | By John Durant | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bacon-all-knowledge-was-his-province-the-many-sidedness-of-sir.html | Bacon: 'All Knowledge Was His Province'; The many-sidedness of Sir Francis Bacon still has men of learning in his debt today. 'All Knowledge Was His Province' | True | By A.L. Rowse | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/canada-beats-us-in-mens-swimming.html | CANADA BEATS U.S. IN MEN'S SWIMMING | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/service-for-dooley-held-in-laos-church.html | SERVICE FOR DOOLEY HELD IN LAOS CHURCH | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/balance-sought-in-seouls-policy-barring-unity-of-korea-on-red-terms.html | BALANCE SOUGHT IN SEOUL'S POLICY; Barring Unity of Korea on Red Terms, Premier Sets Security-Economy Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/edward-h-c-dunn.html | EDWARD H. C. DUNN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hobart-plans-special-fee.html | Hobart Plans Special Fee | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/italian-reaction-cordial.html | Italian Reaction Cordial | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ornamental-figs-spice-the-house-plant-collection.html | ORNAMENTAL FIGS SPICE THE HOUSE PLANT COLLECTION | True | By Walter Singer | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/club-wowen-back-security-group-unamerican-activities-unit-supported.html | CLUB WOWEN BACK SECURITY GROUP; Un-American Activities Unit Supported by Business and Professional Organization | True | By Edith Evans Asbury | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sleeper-to-south-fastest-new-yorknew-orleans-train-is-carrying.html | SLEEPER TO SOUTH; Fastest New York-New Orleans Train Is Carrying Pullman Cars | True | By Ward Allan Howe | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/more-scotch.html | More Scotch | True | KEN McCORMICK | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jersey-city-tries-to-hold-tax-line-officials-facing-vote-and-a.html | JERSEY CITY TRIES TO HOLD TAX LINE; Officials, Facing Vote and a Change in Administration Set-Up, Seek Economies | True | By Joseph O. Haff Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/paris-conference-to-set-air-rates-transport-group-to-open-its-first.html | PARIS CONFERENCE TO SET AIR RATES; Transport Group to Open Its First Meeting Confined to Cargo on Tuesday | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/duncan-barnes-jr-to-wed-anne-fiske.html | Duncan Barnes Jr. To Wed Anne Fiske | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-de-luna-has-son.html | Mrs. de Luna Has Son | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-cynthia-austin-bride-of-john-s-cox.html | Miss Cynthia Austin Bride of John S. Cox | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/tottenham-rally-tops-arsenal-42-pacesetting-hotspur-wins-before.html | TOTTENHAM RALLY TOPS ARSENAL, 4-2; Pace-Setting Hotspur Wins Before 65,251 in English Soccer -- Wolves Score | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bruce-medd-will-wed-miss-holly-k-amell.html | Bruce Medd Will Wed Miss Holly K. Amell | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/yanks-sign-turley-for-about-28000-turley-accepts-yankee-contract.html | Yanks Sign Turley For About $28,000; TURLEY ACCEPTS YANKEE CONTRACT | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-staudt-is-bride-of-richard-sexton.html | Dr. Staudt Is Bride Of Richard Sexton | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/foley-spellman.html | Foley -- Spellman | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/not-beholden.html | NOT BEHOLDEN | True | GERALD J. BLIDSTEIN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/levine-goldsmith.html | Levine -- Goldsmith | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/todd-adds-facilities-for-drydock-in-gulf.html | Todd Adds Facilities For Drydock in Gulf | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/record-schedule-listed-for-snipes-american-yacht-club-to-be-host.html | RECORD SCHEDULE LISTED FOR SNIPES; American Yacht Club to Be Host Sept. 14 to 23 for World Championship | True | By William J. Briordy | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/salute-from-ireland.html | Salute From Ireland | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lions-swimmers-win-columbia-beats-kings-point-for-sixth-victory.html | LIONS' SWIMMERS WIN; Columbia Beats Kings Point for Sixth Victory, 62-33 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/court-voids-plea-of-nazi-doctors-top-german-tribunal-rules.html | COURT VOIDS PLEA OF NAZI DOCTORS; Top German Tribunal Rules Ignorance of Wrongdoing No Defense in Killings | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/marian-britton-is-the-fiancee-of-wilton-dees-59-debutante-a-design.html | Marian Britton Is the Fiancee Of Wilton Dees; '59 Debutante, a Design Student, Engaged to Senior at N. Y. U. | True | Special to Tile New York Thne.. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/coast-bids-go-to-top-fives.html | Coast Bids Go to Top Fives | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cold-wave-hangs-over-east-coast-city-will-shiver-today-also-after.html | COLD WAVE HANGS OVER EAST COAST; City Will Shiver Today Also After Winter Low of 7 -- No Let-Up Seen COLD WAVE HANGS OVER EAST COAST | True | By Russell Porter | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kehoe-kileen.html | Kehoe -- Ki'leen | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-j-sigler-to-wed-elizabeth-v-fitzgerald.html | John J. Sigler to Wed Elizabeth V. Fitzgerald | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-long-road-that-led-to-israel-the-idea-of-the-jewish-state-by.html | The Long Road That Led to Israel; THE IDEA OF THE JEWISH STATE. By Ben Halpern. 492 pp. Cambridge, Mass. Harvard University Press. $10. The Road That Led to Israel | True | By Salo W. Baron | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dubois-wagner.html | DuBois -- Wagner | True | Special to Tile New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/disks-strings-played-three-ways.html | DISKS: STRINGS PLAYED THREE WAYS | True | RAYMOND ERICSON | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hospitality-unit-to-gain-friday-at-waldorf-fete-english-speaking.html | Hospitality Unit To Gain Friday At Waldorf Fete; English Speaking Union Center to Benefit by Commonwealth Ball | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vanderbilt-on-top.html | Vanderbilt on Top | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/french-line-appoints-freight-traffic-head.html | French Line Appoints Freight Traffic Head | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/is-less-more-and-when-for-whom-rothko-show-raises-questions-about.html | IS LESS MORE, AND WHEN FOR WHOM?; Rothko Show Raises Questions About Painters, Critics and Audience | True | By John Canaday | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pennsy-trainmen-will-stay-on-job-in-harbor-strike-to-cross-picket.html | PENNSY TRAINMEN WILL STAY ON JOB IN HARBOR STRIKE; To Cross Picket Lines of 3 Marine Unions -- Service by L.I.R.R. Assured OTHER LINES STILL OUT Rockefeller Again Prods 2 Sides in Contract Talks -- Goldberg Offers Aid PENNSY TRAIMEN WILL STAY ON JOB | True | By Stanley Levey | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/marsha-r-cohen-married.html | Marsha R. Cohen Married | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/freedom-for-djilas.html | Freedom for Djilas | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democratic-choice-delayed-in-jersey.html | DEMOCRATIC CHOICE DELAYED IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia-rink-gains-final-round.html | PHILADELPHIA RINK GAINS FINAL ROUND | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/franklin-five-victor-routs-food-trades-6531-and-nears-psal-playoff.html | FRANKLIN FIVE VICTOR; Routs Food Trades, 65-31, and Nears P.S.A.L. Play-Off | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/museum-of-art-opens-for-preview-in-fort-worth.html | Museum of Art Opens for Preview in Fort Worth | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-antenna-checks-space-data.html | New Antenna Checks Space Data | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hun-school-wrestlers-win.html | Hun School Wrestlers Win | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/familiar-faces.html | Familiar Faces? | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/perennial-progress-new-dwarf-delphiniums-produce-showy-spikes.html | PERENNIAL PROGRESS; New Dwarf Delphiniums Produce Showy Spikes | True | By Mary C. Seckman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/attendance-at-boat-show-soars-as-fans-get-nextolast-look-boat-show.html | Attendance at Boat Show Soars As Fans Get Next-to-Last Look; BOAT SHOW FANS CROWD COLISEUM | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/francis-j-mcloughlin-is-dead-recreational-leader-in-ardsley.html | Francis J. McLoughlin Is Dead; Recreational Leader in Ardsley | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/exploring-jamaicas-country-roads-by-car.html | EXPLORING JAMAICA'S COUNTRY ROADS BY CAR | True | By Alden Whitman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/music-with-a-message.html | MUSIC WITH A MESSAGE | True | By Richard F. Shepard | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hollywood-tally-federal-report-shows-higher-grosses-weighs.html | HOLLYWOOD TALLY; Federal Report Shows Higher Grosses, Weighs Production Pros and Cons | True | By Murray Schumach | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/uss-washington-ends-missile-watch.html | U.S.S. WASHINGTON ENDS MISSILE WATCH | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/russell-victor-1-up-expitcher-defeats-haggarty-for-title-in-senior.html | RUSSELL VICTOR, 1 UP; Ex-Pitcher Defeats Haggarty for Title in Senior Golf | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/keres-and-geller-end-winning-tour-soviet-grandmasters-took-345-of.html | KERES AND GELLER END WINNING TOUR; Soviet Grandmasters Took 345 of 421 Chess Games Played in Austria | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/scientists-find-atom-is-simpler-cite-proof-that-mu-meson-is-heavy.html | SCIENTISTS FIND ATOM IS SIMPLER; Cite Proof That Mu Meson Is Heavy Electron, Cutting Nuclear Particles to 31 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/spellman-to-mark-years-at-fordham.html | SPELLMAN TO MARK YEARS AT FORDHAM | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/61-election-seen-for-south-africa-verwoerd-said-to-feel-his.html | '61 ELECTION SEEN FOR SOUTH AFRICA; Verwoerd Said to Feel His Apartheid Policies Would Gain by Early Vote | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/old-british-institution-bed-and-breakfast.html | OLD BRITISH INSTITUTION: 'BED AND BREAKFAST' | True | By Benjamin Eisenstat | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reds-sign-bell-again.html | Reds Sign Bell Again | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poland-files-protest-scores-france-for-stopping-ship-in.html | POLAND FILES PROTEST; Scores France for Stopping Ship in Mediterranean | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/columbia-showing-the-art-of-vietnam.html | COLUMBIA SHOWING THE ART OF VIETNAM | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/best-values.html | 'BEST VALUES' | True | ALLAN S. NANES | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/arthur-moores-have-spn.html | Arthur Moores Have Spn | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedy-hailed-by-rabbis-in-city-possibility-of-great-new-era-is.html | KENNEDY HAILED BY RABBIS IN CITY; Possibility of Great New Era Is Seen -- Inaugural Talk Called Enlightened | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/paper-output-rate-is-down.html | Paper Output Rate Is Down | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-program-for-peace-in-place-of-folly-by-norman-cousins-224-pp-new.html | A Program For Peace; IN PLACE OF FOLLY. By Norman Cousins. 224 pp. New York: Harper & Bros. $3. For Peace | True | By George N. Shuster | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/noonan-ervin.html | Noonan -- Ervin | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/more-facilities-for-aged-urged-city-medical-adviser-would-make.html | MORE FACILITIES FOR AGED URGED; City Medical Adviser Would Make Obsolete Hospitals Into Nursing Homes | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/300-research-grants-made.html | 300 Research Grants Made | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/abroad-administration-is-expected-to-put-more-emphasis-on-the.html | ABROAD; Administration Is Expected to Put More Emphasis on the Under-Developed Areas | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/red-raiders-take-3d-in-row.html | Red Raiders Take 3d in Row | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sports-of-the-times-the-rocket.html | Sports of The Times; The Rocket | True | By Arthur Daley | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stock-men-assail-big-margin-steps-large-increases-curtail-the.html | STOCK MEN ASSAIL BIG MARGIN STEPS; Large Increases Curtail the Volume of Trading, Economists Declare STOCK MEN ASSAIL BIG MARGIN STEPS | True | By Burton Crane | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/by-way-of-report-john-hustons-full-slate-la-john-dolce-vita-is.html | BY WAY OF REPORT; John Huston's Full Slate -- La John Dolce Vita' Is Acquired -- 'Snowman' Saga | True | By A.h. Weiler | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cairo-likes-fine-words.html | Cairo Likes 'Fine Words' | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pasternak-aide-said-to-confess-moscow-radio-asserts-mme-ivinskaya.html | PASTERNAK AIDE SAID TO CONFESS; Moscow Radio Asserts Mme. Ivinskaya Admitted Illegal Dealings With Foreigners | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EDWARD LAWRENCE | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/silvermanmadenberg.html | SilvermanMadenberg | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/snowstorms-and-blizzards.html | Snowstorms and Blizzards | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-perkins-sees-goldberg.html | Mrs. Perkins Sees Goldberg | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/air-force-lists-kansas-state.html | Air Force Lists Kansas State | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mayorcouncil-plan-loses.html | Mayor-Council Plan Loses | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-carroll-dcourcy.html | DR. CARROLL D'COURCY | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dana-x-bible-to-retire-sept-1.html | Dana X. Bible to Retire Sept. 1 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wake-us-up.html | 'WAKE US UP' | True | RABBI SOLOMON FREILICH | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-peters-five-bows-9069.html | St. Peter's Five Bows, 90-69 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/france-honors-hagerty.html | France Honors Hagerty | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/camera-wrestles-tomorrow.html | Camera Wrestles Tomorrow | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-uprichard-will-be-married-to-james-meyer-students-of-medicine.html | Miss Uprichard Will Be Married To James Meyer; Students of Medicine at Columbia Engaged--Nuptials in June | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/highlights-war-over-b-o-flares-anew.html | Highlights; War Over B. & O. Flares Anew | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/james-s-braden.html | JAMES S. BRADEN | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/silk-council-elects-head.html | Silk Council Elects Head | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/principe-bilotti.html | Principe -- Bilotti | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/focus-on-orlando-central-florida-resort-city-expects-its-tourist.html | FOCUS ON ORLANDO; Central Florida Resort City Expects Its Tourist Gains to Continue | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-ehrlich-and-leon-white-planning-to-wed-i-art-lecturer-at.html | Barbara Ehrlich And Leon White Planning to Wed i; Art Lecturer at Queens College Engaged to i Doctoral Student | True | Special to Tile New York Time. | | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pope-is-given-two-lambs.html | Pope Is Given Two Lambs | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/envoys-weighing-appeal-to-castro-diplomats-in-havana-set-up-panel.html | ENVOYS WEIGHING APPEAL TO CASTRO; Diplomats in Havana Set Up Panel That May Ask Halt in Execution of His Foes | True | By R. Hart Phillips Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cunningham-richards.html | Cunningham -- Richards | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/yugoslavs-press-rail-rebuilding-5year-plan-using-us-aid-to.html | YUGOSLAVS PRESS RAIL REBUILDING; 5-Year Plan Using U.S. Aid to Modernize Network Damaged During War | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sally-maguire-byron-tobin-jr-plan-marriage-graduate-of-cornell-is.html | Sally Maguire, Byron Tobin Jr. Plan Marriage; Graduate of Cornell Is Betrothed to a Navy Officer Candidate | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/heritage-m-white-prospective-bride.html | Heritage M. White Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia-gorilla-33-dies.html | Philadelphia Gorilla, 33, Dies | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nyu-chaplain-named-by-episcopal-diocese.html | N.Y.U. Chaplain Named By Episcopal Diocese | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-burding-engaged-to-wed-m-g-chace-3d-wheaton-alumna-and-a.html | Barbara Burding Engaged to Wed M. G. Chace 3d; Wheaton Alumna and a 1956 Yale Graduate to Marry in Spring | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/khrushchev-puts-aide-in-jeopardy-demands-ukraine-premier-get-out-if.html | KHRUSHCHEV PUTS AIDE IN JEOPARDY; Demands Ukraine Premier Get Out if He Cannot Solve Farm Problems | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-king-symbol-of-the-segregation-struggle-symbol-of-segregation.html | Dr. King, Symbol Of the Segregation Struggle; Symbol of Segregation Struggle | True | By Claude Sitton | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dramatist-in-a-trouble-world-dramatist-in-a-troubled-world.html | DRAMATIST IN A TROUBLE WORLD; DRAMATIST IN A TROUBLED WORLD | True | By Thomas Lask | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/authors-query-118892921.html | Author's Query | True | SIDNEY H. SOBEL | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/newman-reaches-semifinal-round-fanning-halpern-and-levy-also.html | NEWMAN REACHES SEMI-FINAL ROUND; Fanning, Halpern and Levy, Also Advance in Class B Squash Racquets Here | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/politics-bubbles-in-westchester-charter-revision-proposals-bring.html | POLITICS BUBBLES IN WESTCHESTER; Charter Revision Proposals Bring Early Skirmishes -- Incinerator Also Issue | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vpi-picks-claiborne-as-coach-of-football.html | V.P.I. Picks Claiborne As Coach of Football | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bucyk-scores-2-goals.html | Bucyk Scores 2 Goals | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ready-for-action-miami-beach-plans-ways-to-lend-some-speed-to-a.html | READY FOR ACTION; Miami Beach Plans Ways to Lend Some Speed to a Slow Season | True | By Lary Solloway | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-lawrence-42-victor.html | St. Lawrence 4-2 Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/parisians-split-over-foot-bridge-need-to-rebuild-pont-des-arts.html | Parisians Split Over Foot Bridge; Need to Rebuild Pont des Arts Revives an Old Controversy | True | By Milton Bracker Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedys-speech-to-party.html | Kennedy's Speech to Party | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/world-cruise-in-1962-slated.html | World Cruise in 1962 Slated | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-ambassador-taken-iii.html | U.S. Ambassador Taken III | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hooray.html | 'HOORAY!' | True | MAGARET B. THAYFA | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/authors-query.html | Author's Query | True | MRS. JOAN M. JENSEN, | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sao-paulo-strike-grows.html | Sao Paulo Strike Grows | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/alleyburkett.html | Alley--Burkett | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/for-the-uso.html | For the U.S.O. | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/linda-gray-affianced.html | Linda Gray Affianced | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/linda-noel-stewart-engaged-to-student.html | Linda Noel Stewart Engaged to Student | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-family-in-an-age-of-violence.html | The Family in an 'Age of Violence' | True | By Emanuel K. Schwartz | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cuban-refugees-finding-us-jobs-10-carpenters-among-group-of-38.html | CUBAN REFUGEES FINDING U.S. JOBS; 10 Carpenters Among Group of 38 Leaving Miami for Employment in North | True | By Sam Pope Brewer Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/perillat-scores-in-downhill-race-french-skier-takes-3mile-austrian.html | PERILLAT SCORES IN DOWNHILL RACE; French Skier Takes 3-Mile Austrian Event in 2:29.2 -- Traudl Hecher Winner | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ad-for-movie-will-cost-250000.html | Ad for Movie Will Cost $250,000 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/brazil-bishops-ask-land-reform-act.html | BRAZIL BISHOPS ASK LAND REFORM ACT | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/eichmann-debate-continued.html | Eichmann Debate -- Continued | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/longlasting-tradition-deller-consort-record-exemplifies-english.html | LONG-LASTING TRADITION; Deller Consort Record Exemplifies English Love of Madrigals | True | By Eric Salzman | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/science-man-in-space-rocket-power-puts-russia-ahead-but-us-is-still.html | SCIENCE; MAN IN SPACE Rocket Power Puts Russia Ahead, But U.S. Is Still in Race | True | By William L. Laurence | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/daughter-to-mrs-burros.html | Daughter to Mrs. Burros | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/california-plans-district-mergers-seeks-to-ease-its-problems-of.html | CALIFORNIA PLANS DISTRICT MERGERS; Seeks to Ease Its Problems of Growth by Providing Area-Wide Services | True | By Bill Becker Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/freemans-task-keyed-to-output-rise-in-production-capacity.html | FREEMAN'S TASK KEYED TO OUTPUT; Rise in Production Capacity Complicates Problem of Agriculture Secretary | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/northwestern-wins-77-62.html | Northwestern Wins, 77 -- 62 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/eastern-slalom-captured-by-kidd-clough-nest-ninetenths-of-second.html | EASTERN SLALOM CAPTURED BY KIDD; Clough Nest, Nine-Tenths of Second Behind Schoolboy STOWE SKIER WINS EASTERN SLALOM | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/longwood-search-botanist-collects-plants-and-seed-in-indonesias.html | LONGWOOD SEARCH; Botanist Collects Plants and Seed In Indonesia's Kebun Raya | True | By W.h. Hodge | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/g-h-chamberlain.html | G. H. CHAMBERLAIN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hussein-using-personal-touch-to-maintain-jordans-loyalty.html | Hussein Using Personal Touch To Maintain Jordan's Loyalty | True | By Richard P. Hunt Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/son-to-the-louis-wieners.html | Son to the Louis Wieners | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/forgetful.html | FORGETFUL | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-schmid-engaged.html | Elizabeth Schmid Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/move-pressed-for-icebreaker-to-match-soviet-atomic-craft-bill-in.html | Move Pressed for Icebreaker To Match Soviet Atomic Craft; Bill in Congress Aims at Revival of 1958 Project That Met Eisenhower Veto -- Asks Study Fund of $500,000 | True | By Werner Bamberger | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wood-field-and-stream-in-which-a-reluctant-gourmet-settles-for-pork.html | Wood, Field and Stream; In Which a Reluctant Gourmet Settles for Pork Chops, Soup and a Salad | True | By John W. Randolph | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hubert-schuler-fiance-of-mary-a-hockstader.html | Hubert Schuler Fiance Of Mary A. Hockstader | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/monorail-hits-the-california-trail.html | MONORAIL HITS THE CALIFORNIA TRAIL | True | By Gladwin Hill | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/away-from-it-all-mount-doras-easy-pace-has-appeal-for-visitors.html | AWAY FROM IT ALL; Mount Dora's Easy Pace Has Appeal For Visitors Seeking Relaxation | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-transitioneight-interpretations-as-president-kennedy-takes-over.html | THE TRANSITION-EIGHT INTERPRETATIONS AS PRESIDENT KENNEDY TAKES OVER | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/olympian-is-cleared-kaufmann-acquitted-of-hurting-german-amateur.html | OLYMPIAN IS CLEARED; Kaufmann Acquitted of Hurting German Amateur Sports | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/julia-simonson-nugent-bride-of-james-bryan.html | Julia Simonson Nugent Bride of James Bryan | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poverty-severe-in-greek-region-families-with-250-yearly-in-isolated.html | POVERTY SEVERE IN GREEK REGION; Families With $250 Yearly in Isolated Lakka Souli Area Are Called 'Rich' | True | By A.c. Sedgwick Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bridge-dates-set-for-world-play.html | BRIDGE; DATES SET FOR WORLD PLAY | True | By Albert H. Morehead | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ceremony-set-at-liberty-bell.html | Ceremony Set at Liberty Bell | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-merchants-view-an-appraisal-of-the-economic-picture-as-the-new.html | The Merchant's View; An Appraisal of the Economic Picture As the New Administration Moves In | True | By Herbert Koshetz | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/expansion-eyed-by-coast-guard-proposed-budget-increase-to-272.html | EXPANSION EYED BY COAST GUARD; Proposed Budget Increase to 272 Million Would Allow Wider Range of Activity | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/out-on-the-range-booming-arizona-still-has-a-place-for-the-old-west.html | OUT ON THE RANGE; Booming Arizona Still Has a Place For the Old West Atmosphere | True | By Thomas B. Lesure | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stroke-drug-reported-said-to-aid-victims-in-cases-caused-by-blood.html | STROKE DRUG REPORTED Said to Aid Victims in Cases Caused by Blood Clots | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/weekend-project-heres-how-to-build-a-plywood-toy-chest.html | WEEK-END PROJECT; Here's How to Build A Plywood Toy Chest | True | By Bernard Gladstone | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caricatures.html | 'CARICATURES' | True | JOSEPH W. HUEMER | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-d-hendricks-is-prospective-bride.html | Barbara D. Hendricks Is Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jordan-sails-delight-to-victory-in-stormy-miamitocat-cay-race.html | Jordan Sails Delight to Victory in Stormy Miami-to-Cat Cay Race; COMANCHE SECOND IN 71-MILE EVENT Runner-Up 7 Minutes Behind Delight After Long Duel -- Jamel Finishes First | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/teece-white.html | Teece -- White | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reluctant-voters.html | RELUCTANT VOTERS | True | JOE BRODY | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ann-l-ericson-is-future-bride-of-john-coleman-graduates-ou-smith.html | Ann L. Ericson Is Future Bride Of John Coleman; Graduates ou Smith and' Yale Are Engaged-Nuptials Feb. 25 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cambodian-shift-reported.html | Cambodian Shift Reported | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gold-coast-turns-to-apartment-development.html | GOLD COAST TURNS TO APARTMENT DEVELOPMENT | True | L.S. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jersey-farmers-meet-tomorrow-90th-annual-farm-week-to-include.html | JERSEY FARMERS MEET TOMORROW; 90th Annual Farm Week to Include Convention and Address by Meyner | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-the-rialto-hart-backplaywrightdirector-planning-return-to.html | NEWS OF THE RIALTO: HART BACK; Playwright-Director Planning Return to Active Work -- Revival of 'Under Milk Wood' -- Items | True | By Lewis Funke | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/on-public-strikes.html | ON PUBLIC STRIKES | True | MURRAY ROSS | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/500000-bid-rejected-offer-for-carry-back-colt-rejected-by-jack.html | $500,000 BID REJECTED; Offer for Carry Back, Colt, Rejected by Jack Price | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/army-five-beats-columbia-4840-tight-defense-helps-cadets-capture.html | ARMY FIVE BEATS COLUMBIA, 48-40; Tight Defense Helps Cadets Capture Sixth Straight ARMY FIVE BEATS COLUMBIA, 48-40 | True | By Howard M. Tuckner Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/purdue-irish-extend-series.html | Purdue, Irish Extend Series | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/konrads-first-in-swim-220yard-freestyle-won-in-2053-in-sydney-title.html | KONRADS FIRST IN SWIM; 220-Yard Free-Style Won in 2:05.3 in Sydney Title Meet | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/adenauer-to-visit-pakistan.html | Adenauer to Visit Pakistan | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/georgia-relaxes-speed-traps-curbed-as-state-makes-effort-to-win.html | GEORGIA RELAXES; Speed Traps Curbed as State Makes Effort to Win Tourist Trade | True | By Claude Sitton | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chen-yi-back-in-peiping.html | Chen Yi Back in Peiping | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-help-others.html | TO HELP OTHERS | True | PAUL GRAESER | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/denver-executive-retires.html | Denver Executive Retires | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/it-all-started-with-olympics-1932-games-paved-way-for-lake-placids.html | IT ALL STARTED WITH OLYMPICS; 1932 Games Paved Way For Lake Placid's Role As a Winter Resort | True | By Michael Strauss | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/at-home-recession-with-high-unemployment-calls-for-action-to.html | AT HOME: Recession, With High Unemployment, Calls for Action to Strengthen the Economy | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-thomas-hopes-to-get-jet-airport.html | ST. THOMAS HOPES TO GET JET AIRPORT | True | By Ronald Walker | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-shapiro-has-son.html | Mrs. Shapiro Has Son | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-harry-blaber-surgeon-56-dies-catholic-lay-physician-in-china-in.html | DR. HARRY BLABER, SURGEON, 56, DIES; Catholic Lay Physician in China in the 1930's--Practiced in Brooklyn | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/california-oasis-twentynine-palms-high-in-the-desert-awaits-annual.html | CALIFORNIA OASIS; Twentynine Palms High in the Desert Awaits Annual Tourist Invasion | True | By Peggy Powell | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-hard-way-how-not-to-sell-tickets-to-soft-films.html | THE HARD WAY; How Not to Sell Tickets to Soft Films | True | By Bosley Crowther | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soviet-farm-crisis-crop-failures-stir-khrushchevs-wrath-and-bring-a.html | SOVIET FARM CRISIS; Crop Failures Stir Khrushchev's Wrath and Bring a Shake-Up | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/prewar-jazz-feast-follows-famine-in-disk-reissues.html | PRE-WAR JAZZ; Feast Follows Famine In Disk Reissues | True | By John S. Wilson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-week-in-finance-stock-prices-are-buoyed-only-a-bit-despite-a.html | The Week in Finance; Stock Prices Are Buoyed Only a Bit Despite a Continued Trading Boom WEEK IN FINANCE STOCKS EDGE UP | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/on-safari-for-hatari-in-darkest-africa.html | ON SAFARI FOR 'HATARI' IN DARKEST AFRICA | True | By James W. Merrick | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hawkeyes-lose-league-lead.html | Hawkeyes Lose League Lead | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/arabic-volumes-of-bard-on-sale-cheap-shakespeare-edition-being.html | ARABIC VOLUMES OF BARD ON SALE; Cheap Shakespeare Edition Being Completed in Cairo in Classical Language | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/khrushchevs-farm-failures.html | Khrushchev's Farm Failures | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lysistrata-stirs-german-tv-clash.html | 'LYSISTRATA' STIRS GERMAN TV CLASH | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/written-in-an-alien-tongue-turgenevs-letters-a-selection-edited-and.html | Written in an Alien Tongue; TURGENEV'S LETTERS: A Selection Edited and Translated from the Russian, French and German Originals by Edgar H. Lehrman. Illustrated. 401 pp. New York: Alfred A. Knopf. $5. | True | By David Magarshack | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chile-approves-mining-cut.html | Chile Approves Mining Cut | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/t-t-maxfield-84-dead-former-owner-and-trainer-of-harness-race.html | T. T. MAXFIELD, 84, DEAD; Former Owner and Trainer of Harness Race Horses | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sogg-wilner.html | Sogg -- Wilner | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/journey-in-the-past-road-through-the-woods-by-pamela-frankau-262-pp.html | Journey In the Past; ROAD THROUGH THE WOODS. By Pamela Frankau. 262 pp. New York: Doubleday & Co. $3.95. | True | By Isabelle Mallet | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/races-are-mixed-at-basuto-school-integrated-college-gaining-in.html | RACES ARE MIXED AT BASUTO SCHOOL; Integrated College Gaining in British-Administered South African Enclave | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hydrofoil-study-is-ordered-by-us-6month-project-set-by-the-maritime.html | HYDROFOIL STUDY IS ORDERED BY U.S.; 6-Month Project Set by the Maritime Administration Will Weigh Possibilities | True | By George Horne | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nodushall-triumph-shoot-203-for-seniorjunior-pga-title-two-at-205.html | NODUS-HALL TRIUMPH; Shoot 203 for Senior-Junior P.G.A. Title -- Two at 205 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/swedish-envoy-to-rio-killed.html | Swedish Envoy to Rio Killed | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/finger-exercise.html | FINGER EXERCISE | True | ROBERTA PERLA | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/carolyn-b-taylor-to-be-wed-in-may.html | Carolyn B. Taylor To Be Wed in May | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-sheehan-remarried.html | Mrs. Sheehan Remarried | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blooming-again-the-last-rose-of-summer-will-blush-anew-when-martha.html | BLOOMING AGAIN; 'The Last Rose of Summer' Will Blush Anew When 'Martha' Is Revived | True | By Harold C. Schonberg | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/paul-morphys-new-orleans-the-chess-players-by-frances-parkinson.html | Paul Morphy's New Orleans; THE CHESS PLAYERS. By Frances Parkinson Reyes. 533 pp. New York: Farrar, Straus & Cudahy. $4.95. | True | By Charlotte Capers | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/deborah-kerr-wins-film-critics-prize.html | DEBORAH KERR WINS FILM CRITICS PRIZE | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | THEODORE POPP | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/1962-model-of-3engined-boeing-jetliner-is-shown.html | 1962 Model of 3-Engined Boeing Jetliner Is Shown | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jets-sink-rovers-63.html | Jets Sink Rovers, 6-3 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-liberal-arts-dean-appointed-at-seton-hall.html | New Liberal Arts Dean Appointed at Seton Hall | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/harvey-cohen-fiance-of-cynthia-lee-ashe.html | Harvey Cohen Fiance Of Cynthia Lee Ashe | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ormandy-returns-tomorrow.html | Ormandy Returns Tomorrow | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/florida-gallery-to-open.html | Florida Gallery to Open | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/johh-becker-dies-composer-was-75-fought-for-creation-of-an-original.html | JOHH BECKER DIES; COMPOSER WAS 75; Fought for Creation of an Original American Music--Works Seldom Heard | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/larker-gets-pay-rise.html | Larker Gets Pay Rise | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/library-fee-increased-widener-at-harvard-raises-rate-for-outside.html | LIBRARY FEE INCREASED; Widener at Harvard Raises Rate for Outside Scholars | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chamberlain-scores-56.html | Chamberlain Scores 56 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-willa-b-lucas.html | MRS. WILLA B. LUCAS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/algerian-talks-nearer-nationalist-leaders-chart-the-areas-of.html | ALGERIAN TALKS NEARER; Nationalist Leaders Chart the Areas of Negotiation As Path Opens for Rapprochement With French | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-jaeger-will-be-married-to-eg-bourne-graduate-of-skidmore.html | Elizabeth Jaeger Will Be Married To E.G. Bourne; Graduate of Skidmore Engaged to Student at Union College | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moon-is-handy-thing-on-vacation.html | MOON IS HANDY THING ON VACATION | True | By William P. Luce | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/star-milers-among-foreigners-slated-to-compete-in-us-meets.html | Star Milers Among Foreigners Slated to Compete in U.S. Meets | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gomulka-sees-peace-aim.html | Gomulka Sees Peace Aim | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/coalition-formed-by-milan-council.html | COALITION FORMED BY MILAN COUNCIL | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/global-freedom-asked-by-bowles-he-bids-americans-work-to-expand.html | GLOBAL FREEDOM ASKED BY BOWLES; He Bids Americans Work to Expand Liberty in Order to Preserve It in U.S. | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quakers-to-train-50-service-aides.html | QUAKERS TO TRAIN 50 SERVICE AIDES | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democrats-fight-rail-bond-plans-call-rockefeller-carbuying-proposal.html | DEMOCRATS FIGHT RAIL BOND PLANS; Call Rockefeller Car-Buying Proposal Poor Business -- G.O.P. Counter-Attacks | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/now-kennedy.html | Now Kennedy | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gail-anne-linburn-prospective-bride.html | Gail Anne Linburn Prospective Bride | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nelson-dunstan-68-a-racing-columnist.html | NELSON DUNSTAN, 68, A RACING COLUMNIST | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/forage-for-wildlife.html | FORAGE FOR WILDLIFE | True | By Gertrude B. Foster | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-belschwender-to-wed-miss-selin.html | John Belschwender To Wed Miss Selin | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/patriots-add-an-excatcher.html | Patriots Add an Ex-Catcher | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-virginia-troy-engaged-to-officer.html | Miss Virginia Troy Engaged to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philippine-liberals-pick-macapagal.html | Philippine Liberals Pick Macapagal | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/advertising-parade-of-trademark-battles-60-saw-thousands-of.html | Advertising Parade of Trade-Mark Battles; '60 Saw Thousands of Disputes Over Names, Symbols Court Held Against Glorifying Wolfie as Ladies' Man | True | By Robert Alden | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wings-halt-canadiens-rally-and-gain-first-victory-of-season-in.html | Wings Halt Canadiens' Rally and Gain First Victory of Season in Montreal; M'DONALD'S GOAL DECIDES 3-2 GAME Wings' Star Registers in 2d Period on Montreal Ice -- Bruins Top Leafs, 3-1 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ribicoff-resigns-quits-governorship-dempsey-will-take-oath-tuesday.html | RIBICOFF RESIGNS; Quits Governorship -- Dempsey Will Take Oath Tuesday | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/for-a-living-image-of-fdr-top-award-and-runnersup.html | For a 'Living Image' of F.D.R.; TOP AWARD -- AND RUNNERS-UP | True | By Ada Louise Huxtable Architectural Critic and Historian | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/code-officer-found-dead.html | Code Officer Found Dead | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-halfworld-of-the-insane-rendezvous-at-bruges-by-armand-lanoux.html | The Half-World of the Insane; RENDEZVOUS AT BRUGES. By Armand Lanoux. Translated by Frances Frenaye from the French, "Le Rendezvous de Bruges." 319 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Robert Phelps | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/salesman-for-peace-a-presidents-odyssey-by-merriman-smith-272-pp.html | Salesman For Peace; A PRESIDENT'S ODYSSEY. By Merriman Smith. 272 pp. New York: Harper & Bros. $3.95. | True | By Russell Baker | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/williams-triumphs-6-2.html | Williams Triumphs, 6 -- 2 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/william-g-curtis-4th-to-wed-roberta-h-lamm-in-spring.html | William G. Curtis 4th to Wed Roberta H. Lamm in Spring | True | Special to The New York Times | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cornell-six-loses-again.html | Cornell Six Loses Again | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/polish-reds-attack-religion-in-schools.html | POLISH REDS ATTACK RELIGION IN SCHOOLS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-susan-anne-thompson-enaged-to-thomas-sedgwick.html | Miss Susan Anne Thompson Enaged to Thomas Sedgwick | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/campbell-soup-elects-exdefense-chief-and-head-of-pepperidge-join.html | CAMPBELL SOUP ELECTS; Ex-Defense Chief and Head of Pepperidge Join Board | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/usbacked-plan-for-peace-in-laos-given-to-soviet-briton-presents.html | U.S.-BACKED PLAN FOR PEACE IN LAOS GIVEN TO SOVIET; Briton Presents Firm Offer to Revive Control Unit and Deal With King U.S.-BACKED PLAN ON LAOS OFFERED | | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/airline-extends-discounts.html | Airline Extends Discounts | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/masons-to-donate-blood.html | Masons to Donate Blood | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/tunisians-favorable.html | Tunisians Favorable | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ruth-taylor-klein.html | RUTH TAYLOR KLEIN | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/grace-church-ends-pewrental-system-pew-rent-ended-by-grace-church.html | Grace Church Ends Pew-Rental System; PEW RENT ENDED BY GRACE CHURCH | True | By George Dugan | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democratic-national-chairman-plays-a-cool-game-of-politics-bailey.html | Democratic National Chairman Plays a Cool Game of Politics; Bailey Learned the Ropes in Hartford's Precincts -- Led Victories in Connecticut | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mexico-guards-against-cubans-yucatan-patrol-aims-to-halt-any-moves.html | MEXICO GUARDS AGAINST CUBANS; Yucatan Patrol -- Aims to Halt Any Moves by Castro's Forces or His Foes | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elaine-diserio-er-schroeder-are-wed-here-lawyers-married-in-st.html | Elaine Diserio, E.R. Schroeder Are Wed Here; Lawyers Married in St. Margaret's Church' Bride Attended by 4 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/malis-president-tightens-control-modibo-keita-gains-defense.html | MALI'S PRESIDENT TIGHTENS CONTROL; Modibo Keita Gains Defense Portfolio in Reshuffle of Cabinet Posts | True | By Henky Tanner Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aftermaths-of-desire-a-kind-of-loving-by-stan-barstow-309-pp-new.html | Aftermaths of Desire; A KIND OF LOVING. By Stan Barstow. 309 pp. New York: Double-day & Co. $3.95. | | By Nigel Dennis | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/federation-is-now-seen-as-congos-main-hope-kasavubu-and-tshombe-may.html | FEDERATION IS NOW SEEN AS CONGO'S MAIN HOPE; Kasavubu and Tshombe May Come To Terms on a Federal Union Lumumba's Foes Seek Unity As His Allies' Strength Grows | | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/norman-and-bailey-advance.html | Norman and Bailey Advance | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-joyce-notebook-northwestern-u-planning-to-issue.html | NEW JOYCE NOTEBOOK; Northwestern U. Planning to Issue 'Scribbledehobble' | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/air-fares-to-be-cut-to-south-america.html | AIR FARES TO BE CUT TO SOUTH AMERICA | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-hilary-holcomb-smith-alumna-to-wed.html | Miss Hilary Holcomb, Smith Alumna, to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moderation-and-excess-fete-by-roger-vailland-translated-from-the.html | Moderation And Excess; FETE. By Roger Vailland. Translated from the French by Peter Wiles. 248 pp. New York: Alfred A. Knopf. $3.95. Moderation | True | By Henri Peyre | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cannot-atone.html | 'CANNOT ATONE' | True | BARNY CHAZAN | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-notes-classroom-and-campus-colleges-join-to-help-rural-schools.html | NEWS NOTES: CLASSROOM AND CAMPUS; Colleges Join to Help Rural Schools; New Language Methods at M.I.T. | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lectures-on-exploring-due.html | Lectures on Exploring Due | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/leesburg-makes-a-bid-for-anglers.html | LEESBURG MAKES A BID FOR ANGLERS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/italy-joins-space-plan-will-be-member-with-france-and-british.html | ITALY JOINS SPACE PLAN; Will Be Member With France and British Commonwealth | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/renewal-pushed-in-westohester-report-says-3044-families-will-be.html | RENEWAL PUSHED IN WESTOHESTER; Report Says 3,044 Families Will Be Moved from 10 Slum Sites in 5 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/300-autos-set-out-for-monte-carlo-in-3000mile-rally.html | 300 Autos Set Out For Monte Carlo in 3,000-Mile Rally | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rev-john-lounsbery-wallace-fiance-of-pamela-livingston.html | Rev. John Lounsbery Wallace Fiance of Pamela Livingston | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nixons-begin-nassau-holiday.html | Nixons Begin Nassau Holiday | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/doshay-victor-at-oldsmar.html | Doshay Victor at Oldsmar | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bullard-shows-way-takes-first-leg-of-vermont-sleddog-championship.html | BULLARD SHOWS WAY; Takes First Leg of Vermont Sled-Dog Championship | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blades-beat-ramblers-102.html | Blades Beat Ramblers, 10-2 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rutgers-dean-named-aide.html | Rutgers Dean Named Aide | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-executives-to-hold-seminar-29-at-columbia-to-discuss-effect-of.html | NEWS EXECUTIVES TO HOLD SEMINAR; 29 at Columbia to Discuss Effect of New Equipment on Production Quality | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/florida-shad-run-february-is-a-peak-month-for-sports-fishermen-on.html | FLORIDA SHAD RUN; February Is a Peak Month for Sports Fishermen on St. Johns River | True | By C.e. Wright | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hands-off-the-civil-war-broadcasters-inclined-to-shun-theme-during.html | HANDS OFF THE CIVIL WAR; Broadcasters Inclined to Shun Theme During Centennial Period | True | By Jack Gould | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/leschetizky-memoir-moiseiwitsch-tells-what-he-learned-from-teacher.html | LESCHETIZKY MEMOIR; Moiseiwitsch Tells What He Learned From Teacher of 'Grand Tradition' | True | By Raymond Ericson | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/patricia-j-burke-engaged-to-wed-stanton-parsons-teacher-in.html | Patricia J. Burke Engaged to Wed Stanton Parsons; Teacher in Wilmington, Vt., Will Be Bride of Air Force Veteran | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cleric-issues-a-plea-on-africa-polygamy.html | CLERIC ISSUES A PLEA ON AFRICA POLYGAMY | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/penthouse-sails-on-ocean-of-blips-raytheon-demonstrates-use-of.html | 'PENTHOUSE' SAILS ON OCEAN OF BLIPS; Raytheon Demonstrates Use of Radar Eleven 'Decks' Above the Battery | True | By Joseph Carter | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/robert-becker-58-yankee-treasurer.html | ROBERT BECKER, 58, YANKEE TREASURER | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/conflict-of-interest.html | Conflict of Interest | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/peter-d-clapp-veteran-fiance-of-brenda-booth-extension-student-to.html | Peter D. Clapp, Veteran, Fiance Of Brenda Booth; Ex-Denison Student to Wed 57 Debutante, an Alumna of Bradford | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/some-castro-foes-unite.html | Some Castro Foes Unite | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/coast-museum-names-head.html | Coast Museum Names Head | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/duke-names-vice-president.html | Duke Names Vice President | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-streit-sets-back-marge-burns-to-reach-final-in-doherty-amateur.html | Mrs. Streit Sets Back Marge Burns to Reach Final in Doherty Amateur Golf; PHYLLIS PREUSS ALSO WINS MATCH Ann Johnstone Is Beaten, 4 and 2 -- Mrs. Streit Triumphs by 6 and 5 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-golf-leaders-will-meet-here-penalty-rule-changes-will-be.html | U.S. GOLF LEADERS WILL MEET HERE; Penalty-Rule Changes Will Be Discussed at Biltmore on Saturday Morning | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stewart-beaten-by-squash-racquets-favorite-here-topseeded-player.html | Stewart Beaten by Squash Racquets Favorite Here; Top-Seeded Player Advances Easily in Cowles Event | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mary-j-horan-attended-by-5-at-her-wedding-bride-in-eastchester-of-j.html | Mary J. Horan Attended by 5 At Her Wedding; Bride in Eastchester of John J. Clerkin, a Law Alumnus of Fordham | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/webster-tilton.html | WEBSTER TILTON | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/president-jokes-about-his-brother-and-his-university.html | President Jokes About His Brother And His University | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/son-to-mrs-david-chang.html | Son to Mrs. David Chang | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hungarian-ball-a-benefit-here-has-gala-decor-seventh-annual-event.html | Hungarian Ball, A Benefit Here, Has Gala Decor; Seventh Annual Event Is Held by National Catholic League | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/faubus-proposes-integration-bar-revives-move-to-authorize-state-to.html | FAUBUS PROPOSES INTEGRATION BAR; Revives Move to Authorize State to Pay Tuition for Students Who Ask It | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/making-snow-at-speculator.html | MAKING SNOW AT SPECULATOR | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stars-shine-in-the-sky-but-literally.html | STARS SHINE IN THE SKY, BUT LITERALLY | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reds-defeat-indians-32.html | Reds Defeat Indians, 3-2 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/brabham-takes-auto-race.html | Brabham Takes Auto Race | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ricciardimaxwell.html | Ricciardi--Maxwell | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jacqueline-molloy-prospective-bride.html | Jacqueline Molloy Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/milton-bergers-have-child.html | Milton Bergers Have Child | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/attack.html | ATTACK | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-road-leads-to-mexicos-western-shore.html | NEW ROAD LEADS TO MEXICO'S WESTERN SHORE | True | By Don Frifield | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/filipino-doctors-hit-ama-views-group-urges-its-members-who-failed.html | FILIPINO DOCTORS HIT A.M.A. VIEWS; Group Urges Its Members Who Failed Test to Spurn Jobs as Technicians | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ms-twachtman-rewed.html | Ms. Twachtman Rewed | True | SPecial to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wells-signed-by-texans.html | Wells Signed by Texans | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/home-breads-rise-in-favor-home-breads.html | Home Breads Rise in Favor; Home Breads | True | By Ruth P. Casa-Emellos | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/key-to-abundance.html | 'KEY TO ABUNDANCE' | True | CLAUDE ROBINSON | 1989-01-23 | RE0000416457 | RE0000416457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/william-branson-73-headed-adventists.html | WILLIAM BRANSON, 73, HEADED ADVENTISTS | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/miss-betty-l-white-to-be-wed-april-15.html | Miss Betty L. White To Be Wed April 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gmeral-washington-the-man-from-mount-vernon-by-burke-boyce-338-pp.html | General Washington; THE MAN FROM MOUNT VERNON. By Burke Boyce. 338 pp. New York: Harper & Bros. $4.50. | True | By Kenneth Fearing | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/archives/hoak-of-pirates-cited.html | Hoak of Pirates Cited | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/its-not-all-labor-with-a-sten-gun-handy-look-back-mrs-lot-by.html | It's Not All Labor With a Sten Gun Handy; LOOK BACK, MRS. LOT. By Ephraim Kishon. Translated from the Hebrew by Yohanan Goldman. 244 pp. New York: Atheneum. $4.50. | True | By Harry Golden | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/auction-brings-97830-van-dyck-painting-gets-top-price-in-sale-6000.html | AUCTION BRINGS $97,830; Van Dyck Painting Gets Top Price in Sale, $6,000 | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-susan-l-gilbert-wed-to-h-alan-keener.html | Miss Susan L. Gilbert Wed to H. Alan Keener | True | Special to The New York Time. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/childrens-health-service-will-gain-st-valentines-day-fete-at-plaza.html | Children's Health Service Will Gain; St. Valentine's Day Fete at Plaza to Assist Agency | True | | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-22 | 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aec-preparing-to-revise-setup-will-seek-to-make-division-between.html | A.E.C. PREPARING TO REVISE SET-UP; Will Seek to Make Division Between Its Promotional and Safety Activities | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416457 | RE0000416457 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/carol-d-blom-engaged.html | Carol D. Blom Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/archives/president-names-advisers-on-ethics-in-government-president-names.html | President Names Advisers On Ethics in Government; PRESIDENT NAMES PANEL ON ETHICS | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/poor-mans-lawyer.html | Poor Man's Lawyer | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kennedy-confers-with-his-top-aides-on-foreign-issues-hears.html | KENNEDY CONFERS WITH HIS TOP AIDES ON FOREIGN ISSUES; Hears Rusk-Bowles Report on U.S. Envoy's Meeting With Soviet Premier TALKS CONTINUE TODAY Defense Chief to Participate in Session in White House That May Last All Day KENNEDY CONFERS ON FOREIGN ISSUES | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tunisrabat-rift-held-worsening-brother-nations-estranged-by.html | TUNIS-RABAT RIFT HELD WORSENING; Brother Nations' Estranged by Mauritania Issue and Emigration of Jews | True | By Thomas F. Brady Special to the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/archives/federal-appointees-are-scored-in-decline-of-merchant-marine-house.html | Federal Appointees Are Scored In Decline of Merchant Marine; House Committee Head Tells Kennedy Nation's Fleet Lags -- Lays Neglect to Eisenhower and Truman Regimes | True | By C.p. Trussell Special to the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rosburg-triumphs-by-a-stroke-in-crosby-golf-with-72hole-total-of.html | Rosburg Triumphs by a Stroke in Crosby Golf With 72-Hole Total of 282; COAST PRO VICTOR ON 14-FOOT PUTT Rosburg Sinks Shot on 8th Hole for Birdie -- Ragan, DeVicenzo Tie at 283 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/settlement-unit-backs-ret-rise-views-it-as-only-fair-if-there-has.html | SETTLEMENT UNIT BACKS RET RISE; Views It as 'Only Fair' if There Has Been Only One 15% Increase Since '47 ALBANY PROGRAM GIVEN Neighborhood Group Asks 2 More Years of Control and Study on Ending It | True | By John Sibley | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/8-get-life-as-spies-in-jordan.html | 8 Get Life as Spies in Jordan | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tv-series-vexes-hitler-veterans-elite-corps-group-urges-all-members.html | TV SERIES VEXES HITLER VETERANS; Elite Corps Group Urges All Members to Protest Frank Depiction of Nazi Era | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fireside-players-use-3-lamps-in-concert.html | Fireside Players Use 3 Lamps in Concert | True | By Allen Hughes | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/prospects-given-decorating-tips-to-spur-rentals.html | Prospects Given Decorating Tips To Spur Rentals | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/3-world-marks-set-n-track-on-coast.html | 3 WORLD MARKS SET N TRACK ON COAST | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/queen-in-india-rides-elephant-smiles-as-it-proves-to-be-safe.html | Queen, in India, Rides Elephant; Smiles as It Proves to Be Safe | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/60-animals-die-in-zoo-fire.html | 60 Animals Die in Zoo Fire | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/space-aide-in-australia-says-mercury-radio-vessel-is-due-to-take.html | SPACE AIDE IN AUSTRALIA; Says Mercury Radio Vessel Is Due to Take Position | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/philip-l-lawrence.html | PHILIP L. LAWRENCE | True | Special to Tne New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/santelli-fencers-win-a-team-takes-dolly-funke-event-with-45.html | SANTELLI FENCERS WIN; 'A' Team Takes Dolly Funke Event With 45 Victories | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/random-notes-in-washington-inaugural-lumber-up-for-sale-kennedys.html | Random Notes in Washington: Inaugural Lumber Up for Sale; Kennedy's Canopy Was Used Only Once -- Southerners Surround Freeman | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fire-razes-warehouse-concrete-navy-yard-building-collapses-in.html | FIRE RAZES WAREHOUSE; Concrete Navy Yard Building Collapses in Kearny | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/state-studies-use-of-data-on-race-goal-is-to-eliminate-biased.html | STATE STUDIES USE OF DATA ON RACE; Goal Is to Eliminate 'Biased' Information on Official Forms and Documents S.C.A.D. MAKING SURVEY Birth and Death Certificates and Marriage Licenses Are First Objectives STATE STUDIES USE OF DATA ON RACE | True | By Lawrence O'Kane | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/us-six-bows-74.html | U.S. Six Bows, 7-4 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gaitskell-praises-kennedys-cabinet.html | GAITSKELL PRAISES KENNEDY'S CABINET | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/goldberg-expects-broader-role-in-shaping-economic-policies-goldberg.html | Goldberg Expects Broader Role In Shaping Economic Policies; GOLDBERG SEEKS A BROADER ROLE | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/soviet-and-chinese-farm-woes-could-affect-world-markets-world.html | Soviet and Chinese Farm Woes Could Affect World Markets; WORLD WATCHING RED FARM WOES | True | By Harry Schwartz | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/computers-may-figure-in-homemakers-future.html | Computers May Figure In Homemaker's Future | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rickovers-status-again-in-doubt-as-he-nears-age-of-retirement.html | Rickover's Status Again in Doubt As He Nears Age of Retirement; Controversial Admiral Seeks to Stay on Active Duty to Continue Nuclear Work | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/black-sox-story-on-tv-thursday-witness-to-recall-baseball-scandal.html | 'BLACK SOX' STORY ON TV THURSDAY; ' Witness' to Recall Baseball Scandal of 1919 -- N.B.C. to Cover Emmy Awards | True | By Val Adams | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/proposal.html | PROPOSAL | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/megasiuk-in-program-violinist-heard-with-sokoloff-at-carnegie.html | MEGASIUK IN PROGRAM; Violinist Heard With Sokoloff at Carnegie Recital Hall | True | E.S. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/and-so-to-work.html | And So to Work | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jaguar-is-first-in-frosty-rally-downingrally-team-beats-62.html | JAGUAR IS FIRST IN FROSTY RALLY; Downing-Rally Team Beats 62 Opponents in 24-Hour Event of 715 Miles | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/restaurant-on-review-visual-delight-tower-suite-opens-on-48th-floor.html | Restaurant on Review: Visual Delight; Tower Suite Opens on 48th Floor of Time, Life Building Six-Course Meal Found Excellent Once and Uneven Once | True | By Craig Claiborne | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/canadian-radiologists-meet.html | Canadian Radiologists Meet | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dreams-begin-as-boat-show-ends-spring-and-summer-seem-closer-in.html | Dreams Begin as Boat Show Ends; Spring and Summer Seem Closer in Family Plans | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/communist-efforts-in-ghana-and-guinea-explored-in-abc.html | Communist Efforts in Ghana and Guinea Explored in A.B.C. Documentary | True | By Jack Gould | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/probation-head-named-new-office-replaces-bureaus-attached-to-courts.html | PROBATION HEAD NAMED; New Office Replaces Bureaus Attached to Courts Here | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cuban-caution-urged-guevara-weighs-possible-negotiations-with-us.html | CUBAN CAUTION URGED; Guevara Weighs Possible Negotiations With U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/diver-finds-cross-in-hudson-service.html | DIVER FINDS CROSS IN HUDSON SERVICE | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cairo-group-seeks-un-shift.html | Cairo Group Seeks U.N. Shift | True | | 1989-01-23 | RE0000416456 | | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/advertising-radios-selfsell-a-sour-note.html | Advertising Radio's Self-Sell a Sour Note? | True | By Robert Alden | 1989-01-23 | RE0000416456 | | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/broadwin-pascal.html | Broadwin -- Pascal | True | | 1989-01-23 | RE0000416456 | | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/college-expansion-plans-facing-albany-test-today-2-college-plans.html | College Expansion Plans Facing Albany Test Today; 2 COLLEGE PLANS FACE KEY TESTS | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/publisher-gets-patriot-award.html | Publisher Gets Patriot Award | True | | 1989-01-23 | RE0000416456 | | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/hamptoncollier-purchased.html | Hampton-Collier Purchased | True | | 1989-01-23 | RE0000416456 | | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/albany-power-shifting-legislators-trying-policymaking-role-lost.html | Albany Power Shifting; Legislators Trying Policy-Making Role Lost Under the Tight Regime of Dewey | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/unlisted-securities-again-rise-to-peak-unlisted-stocks-rise-to-a.html | Unlisted Securities Again Rise to Peak; UNLISTED STOCKS RISE TO A RECORD | True | By Alexander R. Hammer | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/apartment-house-due-near-coliseum.html | APARTMENT HOUSE DUE NEAR COLISEUM | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/paris-designers-revive-the-look-of-the-1920s.html | Paris Designers Revive The Look of the 1920s | True | By Carrie Donovan Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/big-british-airline-notes-drop-in-net.html | BIG BRITISH AIRLINE NOTES DROP IN NET | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/marriaggoround-planned.html | 'Marriage-Go-Round' Planned | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/met-offers-aida-first-in-2-months.html | 'MET' OFFERS 'AIDA,' FIRST IN 2 MONTHS | True | A.H. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-air-control-center-slated.html | New Air Control Center Slated | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/archbishop-wienken.html | ARCHBISHOP WIENKEN | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/newark-plants-grow-electric-and-fixutre-concerns-take-additional.html | NEWARK PLANTS GROW; Electric and Fixutre Concerns Take Additional Space | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/the-capital-gains-tax-state-resident-finds-revision-has-raised-his.html | The Capital Gains Tax; State Resident Finds Revision Has Raised His Levy Slightly This Year NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/corner-site-sold-on-lexington-ave-demolitions-planned-to-put-up-a.html | CORNER SITE SOLD ON LEXINGTON AVE.; Demolitions Planned to Put Up a Furniture Building -- Other Manhattan Sales | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/2d-laotian-plane-downed-reds-say.html | 2D LAOTIAN PLANE DOWNED, REDS SAY | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/disaster-of-war.html | Disaster of War | True | CHARLES C. PLATT | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lefkowitz-hints-backing-immunity-says-state-should-look-into.html | LEFKOWITZ HINTS BACKING IMMUNITY; Says State Should Look Into Wagner's Proposal to Help City Inquiries | True | By Peter Kihss | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/press-empathy-for-kennedy-seen.html | PRESS 'EMPATHY' FOR KENNEDY SEEN | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/christian-amity-found-increasing-interfaith-relations-never.html | CHRISTIAN AMITY FOUND INCREASING; Interfaith Relations Never Friendlier, Seton Hall President Declares | True | By George Dugan | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/federal-agency-is-honored.html | Federal Agency Is Honored | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mrs-william-reardon.html | MRS. WILLIAM REARDON | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/1year-maturities-are-77691267639.html | 1-YEAR MATURITIES ARE $77,691,267,639 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fanfani-regime-in-peril-in-italy-but-liberal-party-is-viewed-as.html | FANFANI REGIME IN PERIL IN ITALY; But Liberal Party Is Viewed as Unlikely to Act Soon on Threat to Drop Support | True | By Arnaldo Cortesi Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/crisis-held-ended-in-israeli-cabinet.html | CRISIS HELD ENDED IN ISRAELI CABINET | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tests-on-radar-beams-support-theory-that-they-can-be-bent-tests.html | Tests on Radar Beams Support Theory That They Can Be Bent; TESTS BACK DATA ON RADAR CURVING | True | By Walter Sullivan | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lane-fights-tonight-opposes-stable-in-tenround-feature-at-st-nicks.html | LANE FIGHTS TONIGHT; Opposes Stable in Ten-Round Feature at St. Nicks | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kennedy-may-offer-job-to-puerto-rican.html | KENNEDY MAY OFFER JOB TO PUERTO RICAN | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/catholics-urged-to-seek-tax-aid-st-johns-u-head-demands-a-share-of.html | CATHOLICS URGED TO SEEK TAX AID; St. John's U. Head Demands a Share of State Funds for Church Schools | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/college-shifting-to-12month-plan-kalamazoo-expects-to-raise.html | COLLEGE SHIFTING TO 12-MONTH PLAN; Kalamazoo Expects to Raise Enrollment by Two-Thirds | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-lois-whiteman-married-to-physician.html | Miss Lois Whiteman Married to Physician | True | Special to The New York Time*. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/contract-bridge-tooquick-bidding-to-game-on-a-solid-hand-can-lead.html | Contract Bridge; Too-Quick Bidding to Game on a Solid Hand Can Lead to the Loss of a Slam | True | By Albert H. Morehead | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/2-italian-groups-to-share-benefit-at-theatre-fete-welfare-league.html | 2 Italian Groups To Share Benefit At Theatre Fete; Welfare League and Casa Verdi to Gain at Music Hall Thursday | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jp-stevens-adds-officer.html | J.P. Stevens Adds Officer | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rangers-vanquish-wings-on-three-goals-by-prentice-and-two-by.html | Rangers Vanquish Wings on Three Goals by Prentice and Two by Hannigan; LATE ATTACK WINS FOR BLUES, 5 TO 3 Rangers Break 2-2 Tie With Drive in Third Period -- Hawks Top Bruins, 8-3 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gimeno-posts-upset-beats-gonzales-85-to-tie-for-lead-in-pro-tennis.html | GIMENO POSTS UPSET; Beats Gonzales, 8-5, to Tie for Lead in Pro Tennis Tour | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/albright-coach-resigns.html | Albright Coach Resigns | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-helen-hendin-wed-to-dr-donald-meyers.html | Dr. Helen Hendin Wed To Dr. Donald Meyers | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/judith-rakosi-married.html | Judith Rakosi Married | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stevens-fields-combine-forces-producers-planning-blood-sweat-and.html | STEVENS, FIELDS COMBINE FORCES; Producers Planning 'Blood Sweat and Stanley Poole' -- Napoleon Musical Set | True | By Sam Zolotow | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/patricia-boysen-engaged-to-wed-thomas-lennon-1958-debutante-plans.html | Patricia Boysen Engaged to Wed Thomas Lennon; 1958 Debutante Plans Marriage to Student at Georgetown | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-bills-drafted-on-pier-criminals.html | NEW BILLS DRAFTED ON PIER CRIMINALS | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/soybeans-close-narrowly-mixed-market-appears-to-run-out-of-steam.html | SOYBEANS CLOSE NARROWLY MIXED; Market Appears to Run Out of Steam After a Long and Steady Climb | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/childrens-book-show.html | Children's Book Show | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nigeria-woos-south-cameroons-as-un-plebiscite-draws-near-trust.html | Nigeria Woos South Cameroons As U.N. Plebiscite Draws Near; Trust Region Urged to Vote for Resumption of Close Ties as Part of Federation | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/whole-grain-cereals-can-be-cooked-ahead.html | Whole Grain Cereals Can Be Cooked Ahead | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cleveland-five-12198-victor.html | Cleveland Five 121-98 Victor | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/london-market-rose-last-week-shares-gain-as-curbs-on-installment.html | LONDON MARKET ROSE LAST WEEK; Shares Gain as Curbs on Installment Buying Are Relaxed Slightly INDUSTRIALS RISE 5.5 Issues of Finance Houses, Makers of Auto Parts, Furniture Climb | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/flemming-leaves-school-blueprint-former-secretary-releases-three.html | FLEMMING LEAVES SCHOOL BLUEPRINT; Former Secretary Releases Three Studies Prepared by Education Office | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/footnotes-to-jewish-music-on-channel-7.html | Footnotes to Jewish Music' on Channel 7 | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/machinery-displacing-farmhands.html | Machinery Displacing Farmhands in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/budd-company-elects-a-new-vice-president.html | Budd Company Elects A New Vice President | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rko-chain-head-quits-sol-schwartz-president-for-110-years-to-leave.html | R.K.O. CHAIN HEAD QUITS; Sol Schwartz, President for 110 Years, to Leave in March | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/brazilian-leftist-reports-plan-for-new-peasantworker-bloc-leader-in.html | Brazilian Leftist Reports Plan For New Peasant-Worker Bloc; Leader in Impoverished Northeast Area Says Vice President Goulart Agrees to a Socialist-Laborite Merger | True | By Tad Szulc Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/haitian-exiles-seek-unity.html | Haitian Exiles Seek Unity | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/double-bill-listed-feb-9.html | Double Bill Listed Feb. 9 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/130000ton-ships-planned-in-japan-two-tankers-for-domestic-company.html | 130,000-TON SHIPS PLANNED IN JAPAn; Two Tankers for Domestic Company Are Expected to Be World's Largest | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nixons-on-nassau-holiday.html | Nixons on Nassau Holiday | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/bullards-dog-sled-first.html | Bullard's Dog Sled First | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/henry-e-harwell.html | HENRY E. HARWELL | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/venezuela-plans-vast-ruhr-area-guyana-corp-is-formed-to-develop.html | VENEZUELA PLANS VAST 'RUHR AREA; Guyana Corp. Is Formed to Develop Resources of Southeastern Region VENEZUELA PLANS VAST 'RUHR AREA | True | Special to The New York Times.CARACAS, Venezuela. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/bank-association-supports-measure-on-tax-revisions.html | Bank Association Supports Measure On Tax Revisions | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/federal-assistance-to-colleges-opposed-by-southern-assembly.html | Federal Assistance to Colleges Opposed by Southern Assembly | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fdic-post-is-filled-former-georgia-banker-new-federal-agency.html | F.D.I.C. POST IS FILLED; Former Georgia Banker New Federal Agency Chairman | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/samuel-t-lawton-lawyer-and-soldier.html | SAMUEL T. LAWTON, LAWYER AND SOLDIER | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/bank-plans-office-greenwich-savings-applies-to-open-subway-unit.html | BANK PLANS OFFICE; Greenwich Savings Applies to Open Subway Unit | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/electoral-college-upheld-present-method-defended-as-best-suited-to.html | Electoral College Upheld; Present Method Defended as Best Suited to Our Democracy | True | JAMES A. MICHENER | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lumumba-forces-get-arms-by-land-un-said-to-be-acting-to-halt.html | LUMUMBA FORCES GET ARMS BY LAND; U.N. Said to Be Acting to Halt Shipments From Sudan LUMUMBA FORCES GET ARMS BY LAND | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/theatre-the-trouble-every-other-evil-in-premiere-at-key.html | Theatre: The Trouble; 'Every Other Evil' in Premiere at Key | True | By Arthur Gelb | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/inaugural-prayers-criticized.html | Inaugural Prayers Criticized | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/streeter-on-top-in-eastern-skiing-canadian-takes-combined-crown-at.html | STREETER ON TOP IN EASTERN SKIING; Canadian Takes Combined Crown at Stowe -- Eaton Wins Downhill Race | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/travelers-aid-consultant.html | Travelers Aid Consultant | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/acquisition-made-by-cf-sauer-co.html | ACQUISITION MADE BY C.F. SAUER CO. | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/batista-returns-to-madeira.html | Batista Returns to Madeira | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/anne-heywood-47-dies-vocational-consultant-and-king-features.html | ANNE HEYWOOD, 47, DIES; Vocational Consultant and King Features Columnist | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/yugoslav-scores-un-on-lumumba-asks-protection-for-ousted-premier.html | YUGOSLAV SCORES U.N. ON LUMUMBA; Asks Protection for Ousted Premier -- Accuses World Body of 'Passivity' | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/bishop-hopeful-about-the-congo-missionary-calls-the-people.html | BISHOP HOPEFUL ABOUT THE CONGO; Missionary Calls the People 'Fundamentally Friendly' -- Tasks Are Listed | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/medals-for-bravery-going-to-boy-and-girl.html | Medals for Bravery Going to Boy and Girl | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-huyn-is-bride-of-lieut-v-r-lee.html | Miss Huyn Is Bride Of Lieut. V. R. Lee | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cold-to-continue-much-of-country-in-grip-of-winter-jersey-lake-has.html | COLD TO CONTINUE; MUCH OF COUNTRY IN GRIP OF WINTER; Jersey Lake Has 38 Below, Second Coldest in Nation -- Ice Clogging Harbor Cold Wave Is Due to Continue; Much of U.S. in Grip of Winter | True | By Robert Conley | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/steel-sentiment-fell-last-week-auto-makers-cancellations-and.html | STEEL SENTIMENT FELL LAST WEEK; Auto Makers' Cancellations and Cutbacks of Orders Called Major Factor SHEET BUSINESS WORST Seasonal Pick-Up Expected to Ease Situation -- Pipe Prices Fall on Coast | True | Special to The New York Times | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/the-paradox-of-belief-dr-buttrick-says-man-must-have-faith-despite.html | THE PARADOX OF BELIEF; Dr. Buttrick Says Man Must Have Faith Despite Doubt | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kashiwado-the-oak-door-is-new-sumo-star-22yearold-wrestler-beats.html | Kashiwado, the 'Oak Door,' Is New Sumo Star; 22-Year-Old Wrestler Beats Kotogahama in Tokyo Emperor's Cup Captured by 'Haku-Ho' Age Exponent | True | By Robert Trumbull Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jose-quesada-is-dead-exdirector-of-la-prensaran-for-president-of.html | JOSE QUESADA IS DEAD; Ex-Director of La Prensa--Ran for President of Peru | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fanning-takes-final-tops-newman-155-155-1215-1217-in-squash-racquets.html | FANNING TAKES FINAL; Tops Newman, 15-5, 15-5, 12-15, 15-7, in Squash Racquets | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ban-on-hary-cut-to-four-months-ace-german-sprinter-gets-reprimand.html | BAN ON HARY CUT TO FOUR MONTHS; Ace German Sprinter Gets Reprimand, but Now Can Return to Action May 7 | True | By Gerd Wilcke Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rules-unit-curb-nearing-in-house-action-due-this-week-on-bid-by.html | RULES UNIT CURB NEARING IN HOUSE; Action Due This Week on Bid by Rayburn to Enlarge Committee to Fifteen | True | Special to The New York Times | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/circuitry-nears-the-speed-of-light.html | Circuitry Nears the Speed of Light | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/elinor-unger-married.html | Elinor Unger Married | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nationalism-study-to-take-18-juniors-to-europe-in-june.html | Nationalism Study To Take 18 Juniors To Europe in June | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/loan-made-for-queens-site.html | Loan Made for Queens Site | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/castro-slipping-cuban-exiles-say-foes-in-miami-are-sure-premier.html | CASTRO SLIPPING, CUBAN EXILES SAY; Foes in Miami Are Sure Premier Will Fall Soon - Plans on Regime Vague | True | By Sam Pope Brewer | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/foreign-affairs-a-new-frontier-and-an-old-dream.html | Foreign Affairs; A New Frontier and an Old Dream | True | By C.l. Sulzberger | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/film-men-to-hear-top-union-issues-with-pacts-ending-jan-31.html | FILM MEN TO HEAR TOP UNION ISSUES; With Pacts Ending Jan. 31, Producers and Crafts Face Crucial Phase in Talks | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/patient-peacemaker-robert-osborn-boyd.html | Patient Peacemaker; Robert Osborn Boyd | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fair-skies-plague-monte-carlo-rally.html | FAIR SKIES 'PLAGUE' MONTE CARLO RALLY | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/pastors-fight-bet-bill-call-for-opposition-to-making-offtrack.html | PASTORS FIGHT BET BILL; Call for Opposition to Making Off-Track Gambling Legal | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dutch-stocks-rise.html | DUTCH STOCKS RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/hirschstern.html | Hirsch--Stern | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-governmental-securities.html | New Governmental Securities | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/us-shoe-reports-decline-in-profits.html | U.S. SHOE REPORTS DECLINE IN PROFITS | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/9-die-in-navy-air-crash-on-midway.html | 9 Die in Navy Air Crash on Midway | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rice-downs-bhasen-in-badminton-final.html | RICE DOWNS BHASEN IN BADMINTON FINAL | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/david-rockefeller-to-speak.html | David Rockefeller to Speak | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/issues-in-the-harbor-strike.html | Issues in the Harbor Strike | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gop-leaders-to-meet-today-on-nonresident-taxrelief-bill-rockefeller.html | G.O.P. Leaders to Meet Today On Nonresident Tax-Relief Bill; Rockefeller Calls Parley on Giving 200,000 the Right to Itemize Deductions | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/uruguays-policies-criticism-of-social-and-economic-system-answered.html | Uruguay's Policies; Criticism of Social and Economic System Answered | True | JORGE BATLLE | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/theatre-building-purchased.html | Theatre Building Purchased | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/woman-is-missing-in-chautauqua-fire.html | WOMAN IS MISSING IN CHAUTAUQUA FIRE | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ethnic-conflicts-in-us-deplored-jewish-leader-urges-effort-to-train.html | ETHNIC CONFLICTS IN U.S. DEPLORED; Jewish Leader Urges Effort to Train More Workers in Human Relations | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/california-moves-to-reform-boards-vacation-units-are-termed.html | CALIFORNIA MOVES TO REFORM BOARDS; Vacation Units Are Termed 'Invisible Government' - - National Evil Is Seen | True | By Gladwin Hill Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dissidents-draft-tammany-reform-broader-power-base-asked-by-group.html | DISSIDENTS DRAFT TAMMANY REFORM; Broader Power Base Asked by Group Representing Quarter of County Vote | True | By Wayne Phillips | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/louis-macmillan-to-direct.html | Louis Macmillan to Direct | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mackenzie-is-first-in-bronx-road-race.html | MACKENZIE IS FIRST IN BRONX ROAD RACE | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/irish-farmers-ask-curb-on-land-sales.html | IRISH FARMERS ASK CURB ON LAND SALES | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/patrick-l-ryan-lawyer-85-dies-head-of-legal-department-at-macys.html | PATRICK L. RYAN, LAWYER, 85, DIES; Head of Legal Department at Macy's, 1919-45. Was. Active in Civic Work | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/firestone-man-retires-jackson-steps-out-as-tire-companys-vice.html | FIRESTONE MAN RETIRES; Jackson Steps Out as Tire Company's Vice Chairman | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/carving-tip.html | Carving Tip | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/negro-pupils-placed-go-to-schools-in-new-jersey-and-pennsylvania.html | NEGRO PUPILS PLACED; Go to Schools in New Jersey and Pennsylvania | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/us-philanthropy-1960.html | U.S. Philanthropy: 1960 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rough-seas-delay-4-atlantic-liners.html | ROUGH SEAS DELAY 4 ATLANTIC LINERS | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/phone-cable-cut-hudson-break-delays-calls-from-rockland-county.html | PHONE CABLE CUT; Hudson Break Delays Calls From Rockland County | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/brandt-hails-kennedy-says-berlin-could-support-him-with-full-hearts.html | BRANDT HAILS KENNEDY; Says Berlin Could Support Him 'With Full Hearts' | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/prices-for-cotton-rise-6-to-10-points.html | PRICES FOR COTTON RISE 6 TO 10 POINTS | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/phyllis-a-kempner-jacques-levy-wed.html | Phyllis A. Kempner, Jacques Levy Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gain-over-arabs-seen-accreditation-of-israeli-envoy-to-cyprus-heid.html | GAIN OVER ARABS SEEN; Accreditation of Israeli Envoy to Cyprus Heid a Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/un-force-pulls-back.html | U.N. Force Pulls Back | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/merit-student-plan-reports-successes.html | MERIT STUDENT PLAN REPORTS SUCCESSES | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/negroes-in-houston-keep-pace-in-grades.html | NEGROES IN HOUSTON KEEP PACE IN GRADES | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/seminary-called-vital-to-church-st-johns-dean-observing-20year.html | SEMINARY CALLED VITAL TO CHURCH; St. John's Dean, Observing 20-Year Custom, Urges Support of Education | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/plane-victim-better-coast-football-player-leaves-ohio-hospital-for.html | PLANE VICTIM BETTER; Coast Football Player Leaves Ohio Hospital for Home | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/algeria-grenade-injures-five.html | Algeria Grenade Injures Five | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lefkowitz-weighs-running-for-mayor.html | LEFKOWITZ WEIGHS RUNNING FOR MAYOR | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/hull-paces-chicago.html | Hull Paces Chicago | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cold-hits-south-china-crops-in-kwangtung-province-threatened-by.html | COLD HITS SOUTH CHINA; Crops in Kwangtung Province Threatened by Freeze | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-daniel-chanis-69-exchief-of-panama.html | DR. DANIEL CHANIS, 69, EX-CHIEF OF PANAMA | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/st-gemme-ebert.html | ST. GEMME EBERT | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rca-hires-senate-space-aide.html | R.C.A. Hires Senate Space Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rona-l-chesler-is-bride.html | Rona L. Chesler Is Bride | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/blades-beat-rover-six-42.html | Blades Beat Rover Six, 4-2 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stanley-clarkson-bass-dead-star-of-sadlers-wells-company.html | Stanley Clarkson, Bass, Dead; Star of Sadler's Wells Company | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ritter-takes-a-church-new-us-cardinal-installed-as-a-priest-of-rome.html | RITTER TAKES A CHURCH; New U.S. Cardinal Installed as a Priest of Rome | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/2-killed-in-air-crash-explosion-sets-cargo-plane-afire-on-trip-over.html | 2 KILLED IN AIR CRASH; Explosion Sets Cargo Plane Afire on Trip Over Texas | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-anne-luquer-engaged-to-student.html | Miss Anne Luquer Engaged to Student | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/poetry-reading-at-615-pm.html | Poetry Reading at 6:15 P.M. | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/livingston-heads-fund-drive.html | Livingston Heads Fund Drive | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/javits-hits-reds-on-arming-arabs-communists-trying-to-take.html | JAVITS HITS REDS ON ARMING ARABS; Communists Trying to Take Advantage of Transition in U.S., He Tells O.R.T. | True | By Irving Spiegel | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/a-museum-is-dedicated-california-ceremonies-mark-the-discovery-of-0.html | A MUSEUM IS DEDICATED; California Ceremonies Mark the Discovery of Gold | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/premium-noted-in-bank-merger-hanover-would-contribute-418-of.html | PREMIUM NOTED IN BANK MERGER; Hanover Would Contribute 41.8% of Capital in Deal With Manufacturers | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stanley-rogers-73-author-and-artist.html | STANLEY ROGERS, 73, AUTHOR AND ARTIST | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/group-securities-is-merging-12-of-its-units-into-one-industry-group.html | Group Securities Is Merging 12 of Its Units Into One; Industry Groupings Dropped to Keep Up With Times | True | By Gene Smith | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/brown-harris-stevens-names-vice-president.html | Brown, Harris, Stevens Names Vice President | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ufford-sets-back-maccracken-for-squash-racquets-honors.html | Ufford Sets Back MacCracken For Squash Racquets Honors | True | By William J. Briordy | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jane-johnston-is-wed-to-michael-r-delbert.html | Jane Johnston Is Wed To Michael R. Selbert | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/revived-heart-victim-dies.html | Revived Heart Victim Dies | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nashua-captures-bonspiel.html | Nashua Captures Bonspiel | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/belgium-calm-again-weekend-first-since-dec-20-undisturbed-by.html | BELGIUM CALM AGAIN; Week-end First Since Dec. 20 Undisturbed by Strikes | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rosemary-harris-gets-2-roles.html | Rosemary Harris Gets 2 Roles | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/world-arms-halt-is-urged-by-suslov.html | WORLD ARMS HALT IS URGED BY SUSLOV | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/recital-offered-by-guitar-team-alexandre-lagoya-and-his-wife-ida.html | RECITAL OFFERED BY GUITAR TEAM; Alexandre Lagoya and His Wife, Ida Presti, Heard in Town Hall Program | True | A.H. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jersey-temple-gets-architect.html | Jersey Temple Gets Architect | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/meteorite-seen-in-west.html | Meteorite Seen in West | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-stock-index-to-cover-europe-issues-traded-in-common-market-up.html | NEW STOCK INDEX TO COVER EUROPE; Issues Traded in Common Market Up 70% in Last 2 Years, Measure Shows | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/climate-experts-meeting-here-to-talk-about-why-it-changes.html | Climate Experts Meeting Here To Talk About Why It Changes | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fear-of-2d-strike-eased-by-tug-men-workers-shift-on-demand-for-the.html | FEAR OF 2D STRIKE EASED BY TUG MEN; Workers Shift on Demand for the Employers to Hire Additional Crews | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/liu-elects-neimeth-trustee.html | L.I.U. Elects Neimeth Trustee | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/judith-freedman-wed.html | Judith Freedman Wed | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/the-states-city-inquiry.html | The State's City Inquiry | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-jane-karen-solomon-married-to-isadore-zalkin.html | Miss Jane Karen Solomon Married to Isadore Zalkin | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/key-jersey-democrats-backing-thompson-for-governor-race-thompson.html | Key Jersey Democrats Backing Thompson for Governor Race; THOMPSON BACKED BY JERSEY PARTY | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mrs-john-a-brady.html | MRS. JOHN A. BRADY | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ohio-states-five-stays-unbeaten-scores-18th-straight-victory-to-set.html | OHIO STATE'S FIVE STAYS UNBEATEN; Scores 18th Straight Victory to Set Stage for Purdue Contest on Saturday | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/makeup-is-a-fine-art-in-the-hands-of-experts.html | Make-Up Is a Fine Art In the Hands of Experts | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/union-aide-scored-as-a-muscle-man-board-also-rules-off-ballot-one.html | UNION AIDE SCORED AS A MUSCLE MAN; Board Also Rules Off Ballot One of Variety of Locals Linked to Ex-Convict | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/redissue-queries-seen-for-weaver.html | RED-ISSUE QUERIES SEEN FOR WEAVER | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/goldberg-enters-port-rail-crisis-as-tieup-grows-new-york-central.html | GOLDBERG ENTERS PORT RAIL CRISIS AS TIE-UP GROWS; New York Central Workers in West Join the East in Honoring Picket Lines KEY BREAK IS REPORTED Truce on Crew-Size Issue Is Indicated, but Wages and Welfare Block Accord GOLDBERG ENTERS PORT CRISIS HERE | True | By A. H. Raskin | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/standards-men-fill-post.html | Standards Men Fill Post | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/history-makers-in-sports-hailed-moore-to-play-new-tune-next-bout-he.html | 'History Makers' in Sports Hailed; Moore to Play New Tune Next Bout, He Tells Bnai B'rith By HOWARD M. TUCKNER | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/migrants-dock-in-north-korea.html | Migrants Dock in North Korea | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/skier-in-serious-condition.html | Skier in Serious Condition | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/japan-to-make-us-copters.html | Japan to Make U.S. 'Copters | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rosenstock-set-for-met-return-to-lead-tristan-and-isolde-after.html | ROSENSTOCK SET FOR 'MET' RETURN; To Lead 'Tristan und Isolde' After 31-Year Absence -- 'Butterfly' Slated Feb. 5 | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/blast-at-us-embassy-small-bomb-set-off-on-lawn-of-building-in.html | BLAST AT U.S. EMBASSY; Small Bomb Set Off on Lawn of Building in Panama | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jere-h-wheelwright-55-dead-author-wrote-historical-novels-works.html | Jere H. Wheelwright, 55, Dead; Author Wrote Historical Novels; Works Included 'The Strong Room', 'The Gray Captain' and 'Draw Near to Battle' | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/7-in-family-dead-in-brooklyn-fire-mother-and-6-children-are-victims.html | 7 IN FAMILY DEAD IN BROOKLYN FIRE; Mother and 6 Children Are Victims in Tenement Blaze -- 68 Made Homeless 7 IN FAMILY DEAD IN BROOKLYN FIRE | True | By Nan Robertson | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/queens-board-shifts-meeting.html | Queens Board Shifts Meeting | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mrs-streit-wins-of-florida-links-beats-miss-preuss-3-and-1-and.html | MRS. STREIT WINS OR FLORIDA LINKS; Beats Miss Preuss, 3 and 1, and Takes Doherty Event Third Straight Time | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/israel-makes-ice-to-desalt-water-inventor-inspired-by-report-of-an.html | ISRAEL MAKES ICE TO DESALT WATER; Inventor Inspired by Report of an Arctic Explorer -- Plant to Open in 1962 | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stevenson-due-at-un-will-present-his-credentials-to-hammarskjold-to.html | STEVENSON DUE AT U.N.; Will Present His Credentials to Hammarskjold Today | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/pier-renovation-set-for-chelsea-25million-project-includes-new.html | PIER RENOVATION SET FOR CHELSEA; 25-Million Project Includes New Facility - - U.S. Lines to Pay Record Rent | True | By John P. Callahan | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/edith-eisler-is-heard-in-a-violin-recital.html | Edith Eisler Is Heard in a Violin Recital | True | ERIC SALZMAN. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/russian-is-suicide-in-cuba.html | Russian Is Suicide in Cuba | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mats-unit-buys-6-jet-transports.html | M.A.T.S. UNIT BUYS 6 JET TRANSPORTS | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cold-wave-varies-with-geography-suburbs-suffer-more-than-city-with.html | COLD WAVE VARIES WITH GEOGRAPHY; Suburbs Suffer More Than City, With Ocean a Factor -- 19 Below in Armonk | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cynthia-s-deery-is-married-here-to-a-physician-radcliffe-alumna-and.html | Cynthia S. Deery Is Married Here To a Physician; Radcliffe Alumna and Jonathan H Pincus Wed at Croydon | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/knupp-chief-visits-warsaw.html | Knupp Chief Visits Warsaw | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/governor-names-aide-upi-reporter-appointed-as-his-press-assistant.html | GOVERNOR NAMES AIDE; U.P.I. Reporter Appointed as His Press Assistant | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/youth-farms-set-by-castro-regime-167acre-colonies-planned-for.html | YOUTH FARMS SET BY CASTRO REGIME; 167-Acre Colonies Planned for Children -- Drive on Illiteracy Is Pressed YOUTH FARMS SET BY CASTRO REGIME | True | By R. Hart Phillips Special To the New York Times | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-w-f-vaughan-of-boston-u-59-psychology-professor-who-had-led.html | DR. W. F. VAUGHAN OF BOSTON U., 59; Psychology Professor, Who Had Led Department, Dies -- Tennis, Hockey Coach | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/industrial-bank-expanding.html | Industrial Bank Expanding | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/art-tokle-takes-skijump-honors-jerseyan-sails-159-feet-for.html | ART TOKLE TAKES SKI-JUMP HONORS; Jerseyan Sails 159 Feet for Roosevelt Trophy - Also Wins Nelson Award | True | Special to The New York Times | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/child-to-mrs-leslie-slote.html | Child to Mrs. Leslie Slote | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/thorneycroft-in-switzerland.html | Thorneycroft in Switzerland | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/3-hurt-in-bronx-fire-burner-blows-up-starting-blaze-in-2story-house.html | 3 HURT IN BRONX FIRE; Burner Blows Up, Starting Blaze in 2-Story House | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-post-for-fbi-aide.html | New Post for F.B.I. Aide | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/consumer-buying-at-a-peak-in-1960-dollar-total-climbed-5-while.html | CONSUMER BUYING AT A PEAK IN 1960; Dollar Total Climbed 5% While Physical Volume Showed Rise of 3% | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/heller-leads-hospital-drive.html | Heller Leads Hospital Drive | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fencers-club-on-top-captures-meet-on-one-more-touch-than-nyac.html | FENCERS CLUB ON TOP; Captures Meet on One More Touch Than N.Y.A.C. | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lingtemco-in-offer-electronics-concern-would-buy-chance-vought.html | LING-TEMCO IN OFFER; Electronics Concern Would Buy Chance Vought Stock | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/issues-in-harbor-strike.html | Issues in Harbor Strike | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/eisenhower-prays-for-his-successor-at-church-he-renews-daily-plea.html | EISENHOWER PRAYS FOR HIS SUCCESSOR; At Church, He Renews Daily Plea for Divine Aid for Kennedy Government | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/peiping-denounces-kennedy.html | Peiping Denounces Kennedy | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-george-b-finch.html | DR. GEORGE B. FINCH | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/helicopter-service-changes-terminals.html | HELICOPTER SERVICE CHANGES TERMINALS | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/so-let-us-begin-anew.html | 'So Let Us Begin Anew' | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/3-states-provide-firemen.html | 3 States Provide Firemen | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/sports-of-the-times-no-more-encroachment.html | Sports of the Times; No More Encroachment | True | By Arthur Daley | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/alaska-flood-subsides-families-returning-to-homes-in-the-palmer.html | ALASKA FLOOD SUBSIDES; Families Returning to Homes in the Palmer Area | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/assignment-in-school-gives-girl-new-uncle-in-south-sea-islands.html | Assignment in School Gives Girl New 'Uncle' in South Sea Islands | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/hovde-education-report-praised.html | Hovde Education Report Praised | True | CHARLES J. TURCK | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/czechs-give-us-tentative-smile-they-appear-to-expect-new.html | CZECHS GIVE U.S. TENTATIVE SMILE; They Appear to Expect New Kennedy-Khrushchev Era and Want to Be Ready | True | By M.s. Handler Special To The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/president-takes-walk-to-church-picks-up-papers-at-home-in.html | PRESIDENT TAKES WALK TO CHURCH; Picks Up Papers at Home in Georgetown and Calls on Neighbors | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/advances-shown-by-swiss-stocks-markets-recover-after-a-2day-pause.html | ADVANCES SHOWN BY SWISS STOCKS; Markets Recover After a 2-Day Pause to Register Gains for the Week | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/14-in-graft-case-to-keep-city-jobs-buildings-chief-says-he-will-not.html | 14 IN GRAFT CASE TO KEEP CITY JOBS; Buildings Chief Says He Will Not Act on State Charges -- Calls Inquiry Political 14 IN GRAFT CASE TO KEEP CITY JOBS | True | By Paul Crowell | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rabbit-hunt-ends-in-a-shock.html | Rabbit Hunt Ends in a Shock | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kennedy-programs-termed-too-costly.html | KENNEDY PROGRAMS TERMED TOO COSTLY | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/witnesses-hunted-in-idlewild-inquiry-on-storm-accident.html | Witnesses Hunted In Idlewild Inquiry On Storm Accident | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/touch-of-blue-at-yale-drama-by-south-american-industrialist-is.html | 'TOUCH OF BLUE' AT YALE; Drama by South American Industrialist Is Listed | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/moscow-hopeful-but-peiping-is-not-while-press-in-soviet-voices.html | MOSCOW HOPEFUL BUT PEIPING IS NOT; While Press in Soviet Voices Conciliation, China Sees No Shift Under Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416456 | RE0000416456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/pistons-set-back-warriors-136128-shue-howell-lead-way-nats-top.html | PISTONS SET BACK WARRIORS, 136-128; Shue, Howell Lead Way -- Nats Top Lakers, 112-109 -- Royals Sink Hawks | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fund-notes.html | Fund Notes | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tapers-score-9289-down-akron-wingfoots-with-rally-led-by-bob-clarke.html | TAPERS SCORE, 92-89; Down Akron Wingfoots With Rally Led by Bob Clarke | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nobel-physicist-plans-relaxing-new-study.html | Nobel Physicist Plans 'Relaxing' New Study | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-23 | 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ingraham-watch-to-move-factory-bristol-plant-sold-to-passaic.html | INGRAHAM WATCH TO MOVE FACTORY; Bristol Plant Sold to Passaic Concern That Will Provide New One in Farmington | True | | 1989-01-23 | RE0000416456 | RE0000416456 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-victims-father-worries-over-bills.html | FIRE VICTIMS' FATHER WORRIES OVER BILLS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/treasurys-new-chiefs-get-names-on-1-bills.html | Treasury's New Chiefs Get Names on $1 Bills | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chrysler-cutting-its-office-staffs-7000-white-collar-workers-are.html | CHRYSLER CUTTING ITS OFFICE STAFFS; 7,000 White Collar Workers Are Reported Involved in Move to Reduce Costs | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/auto-industry-assemblies-this-month-scheduled-at-nineyear-low-car.html | Auto Industry Assemblies This Month Scheduled at Nine-Year Low; CAR MAKERS PLAN PRODUCTION CUTS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/minnesota-sells-an-airport-issue-2200000-of-bonds-placed-at-an.html | MINNESOTA SELLS AN AIRPORT ISSUE; $2,200,000 of Bonds Placed at an Interest Cost to Agency of 3.0442% | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/train-with-truman-hits-truck.html | Train With Truman Hits Truck | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/associates-investment-cuts-shortterm-rates.html | Associates Investment Cuts Short-Term Rates | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/elliott-roosevelt-takes-charge-of-concern-hurt-by-iowa-fraud.html | Elliott Roosevelt Takes Charge Of Concern Hurt by Iowa Fraud | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/statistical-association-picks-chief-executive.html | Statistical Association Picks Chief Executive | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/nonsurplus-food-may-go-to-needy-freeman-hints-government-will-buy.html | NON-SURPLUS FOOD MAY GO TO NEEDY; Freeman Hints Government Will Buy on Market - Congress Is Concerned | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/11th-president-chosen-for-williams-college.html | 11th President Chosen For Williams College | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/canadian-gets-4-years-in-theft.html | Canadian Gets 4 Years in Theft | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/roym-kittrick73-missouri-official-attorney-general-193345-dies-won.html | ROYM KITTRICK,73 MISSOURI OFFICIAL; Attorney General, 1933-45, Dies -- Won Note as Victor of '44 Senate Primary | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/queens-park-wins-in-soccer.html | Queens Park Wins in Soccer | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/lingtemco-offers-to-buy-all-shares-of-chance-vought.html | Ling-Temco Offers To Buy All Shares Of Chance Vought | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/laos-rebel-backs-parley.html | Laos Rebel Backs Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/exchrysler-aide-sues-over-ouster-damage-claim-by-jack-w-minor-is.html | EX-CHRYSLER AIDE SUES OVER OUSTER; Damage Claim by Jack W. Minor Is Second Since 'Conflict' Inquiry | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/college-aid-plan-gains-in-albany-gop-senators-approve-subsidy.html | COLLEGE AID PLAN GAINS IN ALBANY; G.O.P. Senators Approve Subsidy -- $200-a-Student Proposal Considered G.O.P. Senators Back State Aid For Expanding Private Colleges | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/100-women-in-cuba-protest-executions.html | 100 WOMEN IN CUBA PROTEST EXECUTIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/romulo-praises-philippine-lines-says-new-merged-service-is.html | ROMULO PRAISES PHILIPPINE LINES; Says New Merged Service Is Milestone in Growth of Nation's Economy | True | By Werner Bamberger | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/conde-nast-sets-deal-on-patterns-dress-designing-operations-to-bc.html | CONDE NAST SETS DEAL ON PATTERNS; Dress Designing Operations to Be Transferred to the Butterick Co. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/unions-vote-upheld-despite-wrong-name.html | UNION'S VOTE UPHELD DESPITE WRONG NAME | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/james-cullo.html | JAMES CULLO | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tv-guidance-by-vatican-advice-to-catholics-in-italy-is-not.html | TV GUIDANCE BY VATICAN; Advice to Catholics in Italy Is Not Considered Binding | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fusia-named-coach-at-massachusetts.html | FUSIA NAMED COACH AT MASSACHUSETTS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/foundling-hospital-to-gain-thursday.html | Foundling Hospital To Gain Thursday | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/driver-dies-avoiding-bus.html | Driver Dies Avoiding Bus | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-aide-joins-tool-maker.html | U.S. Aide Joins Tool Maker | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/marine-academy-bill-offered.html | Marine Academy Bill Offered | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/television-new-york-scrapbook-revue-is-presented-on-play-of-the.html | Television: 'New York Scrapbook'; Revue Is Presented on 'Play of the Week' | True | By John P. Shanley | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/in-the-nation-one-benefit-of-kennedys-good-labor-relations.html | In The Nation; One Benefit of Kennedy's Good Labor Relations | True | By Arthur Krock | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/adenauer-role-denied.html | Adenauer Role Denied | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/housing-demand-declared-weak-will-not-bring-strong-1961-gain-in.html | HOUSING DEMAND DECLARED WEAK; Will Not Bring Strong 1961 Gain in Building, Banker Tells Credit Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-and-iraq-sign-a-cultural-treaty.html | U.S. AND IRAQ SIGN A CULTURAL TREATY | True | Special to The New York Times | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/con-edison-loses-on-gas-for-plant-us-supreme-court-says-power.html | CON EDISON LOSES ON GAS FOR PLANT; U.S. Supreme Court Says Power Agency Has Right to Block Pipe Deal AIR POLLUTION A FACTOR Electric Company Seeks to Cut Smoke at Midtown Site by Using Gas CON EDISON LOSES ON GAS FOR PLANT | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/samuel-handelman.html | SAMUEL HANDELMAN | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/william-e-hall-lawyer-82-dies-senior-partner-in-firm-hereheaded.html | WILLIAM E. HALL, LAWYER, 82, DIES; Senior Partner in Firm Here--Headed Boys Clubs of America for 38 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/the-congo-conflict-widens.html | The Congo Conflict Widens | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/port-bureau-reports-recovery-of-150000-in-stolen-goods.html | Port Bureau Reports Recovery Of $150,000 in Stolen Goods | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/hoak-of-pirates-to-get-award.html | Hoak of Pirates to Get Award | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/brief-storm-adds-half-inch-of-snow-halfinch-added-to-show-in-city.html | Brief Storm Adds Half Inch of Snow; HALF-INCH ADDED TO SHOW IN CITY | True | By Foster Hailey | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/pamela-cook-a-harpsichordist-offers-her-first-recital-here.html | Pamela Cook, a Harpsichordist, Offers Her First Recital Here | True | ERIC SALZMAN | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/bowles-connolly-get-confirmation-draw-minor-opposition-in-senate-14.html | BOWLES, CONNOLLY GET CONFIRMATION; Draw Minor Opposition in Senate -- 14 Others for Sub-Cabinet Approved | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/baseball-award-voted-to-shea-writers-will-honor-man-who-brought-new.html | Baseball Award Voted to Shea; Writers Will Honor Man Who Brought New Club Here Stengel and Spahn Also Will Receive Prizes Sunday | True | By Louis Effrat | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/italians-report-a-star-say-new-supernova-seems-to-be-burning-out.html | ITALIANS REPORT A STAR, Say New Supernova Seems to Be Burning Out | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/bowie-calls-off-racing-program-snow-and-icy-roads-force.html | BOWIE CALLS OFF RACING PROGRAM; Snow and Icy Roads Force Cancellation -- Bluescope Takes Hialeah Feature | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/us-zionists-urge-intensified-drive-american-council-asserts.html | U.S. ZIONISTS URGE INTENSIFIED DRIVE; American Council Asserts Movement Is Best Hope for World-Wide Unity | True | By Irving Spiegel | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/bermuda-liner-back-in-port.html | Bermuda Liner Back in Port | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/poles-cite-close-soviet-ties.html | Poles Cite Close Soviet Ties | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/young-set-takes-over-adult-resort-fashions.html | Young Set Takes Over Adult Resort Fashions | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/executives-drop-mops-as-rail-strike-ends.html | Executives Drop Mops As Rail Strike Ends | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/sunday-shopping-opposed.html | Sunday Shopping Opposed | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/10-year-holding-is-sold-in-bronx-gouverneur-ave-house-with-85.html | 10 YEAR HOLDING IS SOLD IN BRONX; Gouverneur Ave. House With 85 Suites Goes to investor -- Washington Ave. Deal | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/wall-st-blood-donations-set.html | Wall St. Blood Donations Set | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/zulli-to-return-to-tv-classroom-nyu-professor-will-teach-sunrise.html | ZULLI TO RETURN TO TV CLASSROOM; N.Y.U. Professor Will Teach 'Sunrise Semester' Again -- Hagerty Joins A.B.C. | True | By Val Adams | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/johnston-stewart-jr.html | JOHNSTON STEWART JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/cairo-asks-un-to-withdraw-uar-force-in-congo-by-feb-1-cairo-to.html | Cairo Asks U.N. to Withdraw U.A.R. Force in Congo by Feb. 1; CAIRO TO RECALL TROOPS IN CONGO | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/censor-hails-decision.html | Censor Hails Decision | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/sectarian-school-aid-opposed.html | Sectarian School Aid Opposed | True | WILLIAM LYMAN | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/japan-trade-party-defers-korea-trip.html | JAPAN TRADE PARTY DEFERS KOREA TRIP | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/archives/theological-fund-to-get-proceeds-of-cocktail-fete-russian-orthodox.html | Theological Fund To Get Proceeds Of Cocktail Fete; Russian Orthodox Unit Will Be Assisted at a Benefit on Sunday | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stocks-advance-as-trading-rises-average-climbs-186-points-chemicals.html | STOCKS ADVANCE AS TRADING RISES; Average Climbs 1.86 Points -- Chemicals Strong, Steels and Aircrafts Weak VOLUME IS AT 4,450,000 107 Issues at 1960-61 Highs and One Reaches Low -- Values Up 1/2 of 1% STOCKS ADVANCE AS TRADING RISES | True | By Burton Crane | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/odwyer-schedules-his-return-to-the-political-scene-in-city-exmayor.html | O'Dwyer Schedules His Return To the Political Scene in City; Ex-Mayor, Back 3 Months, to Appear at Reform Club Panel Session March 4 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/javits-will-discuss-city-with-governor.html | JAVITS WILL DISCUSS CITY WITH GOVERNOR | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cairo-weighs-plan-to-save-rameses-shrine-would-raise-huge-rock.html | Cairo Weighs Plan to Save Rameses' Shrine; Would Raise Huge Rock Temples Out of Mountain | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/music-turini-in-carnegie-hall-debut-young-pianist-offers-a-solo.html | Music: Turini in Carnegie Hall Debut; Young Pianist Offers a Solo Program Plays Works by Liszt, Hindemith, Chopin | True | By Harold C. Schonberg | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/morocco-scores-zionists-effort-charges-criminal-program-to-drive.html | MOROCCO SCORES ZIONISTS' EFFORT; Charges 'Criminal' Program to Drive Country's Jews to Israel at Any Cost | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/schlitz-officer-retiring.html | Schlitz Officer Retiring | True | Special to Tile Ne' York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/gain-in-desegregation-mixed-school-classes-start-in-further.html | GAIN IN DESEGREGATION; Mixed School Classes Start in Further Tennessee Area | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/newark-apartment-is-sold.html | Newark Apartment Is Sold | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sievers-catches-pitch-by-veeck-gets-raise.html | Sievers Catches Pitch By Veeck, Gets Raise | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-policy-flexible-gaitskell-contends.html | U.S. POLICY FLEXIBLE, GAITSKELL CONTENDS | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/udall-spends-busy-day.html | Udall Spends Busy Day | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/judge-inch-memorial-today.html | Judge Inch Memorial Today | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/verdis-aroldo-listed-littleknown-work-slated-on-march-7-by-amato.html | VERDI'S 'AROLDO' LISTED; Little-Known Work Slated on March 7 by Amato Opera | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/assembly-votes-to-back-bonds-for-buying-rail-commuter-cars.html | Assembly Votes to Back Bonds For Buying Rail Commuter Cars | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/pro-lions-name-auto-executive-wc-ford-new-president-of-football.html | PRO LIONS NAME AUTO EXECUTIVE; W.C. Ford New President of Football Club After Anderson Resigns | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/former-janitor-to-head-puerto-rico-thrift-unit.html | Former Janitor to Head Puerto Rico Thrift Unit | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jose-stable-tops-lane-at-st-nicks-cuban-141-pounds-takes-10round.html | JOSE STABLE TOPS LANE AT ST. NICKS; Cuban, 141 Pounds, Takes 10-Round Decision From Michigan Southpaw | True | By Frank M. Blunk | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/russians-who-beat-thomas-in-olympics-to-compete-to-three-garden.html | Russians Who Beat Thomas in Olympics to Compete to Three Garden Meets; TWO HIGH JUMPERS HERE NEXT MONTH Boiotnikov, Soviet Runner, Also to Compete Here With Shavlakadze and Brumel | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sales-at-peak-net-second-best-for-allied-chemical-during-60.html | Sales at Peak, Net Second Best For Allied Chemical During '60 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sea-trade-curbs-vex-norwegians-steps-planned-against-ship-american.html | SEA TRADE CURBS VEX NORWEGIANS; Steps Planned Against 'Ship American' Drive -- Rise in Protectionism Seen | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/pakistan-gets-canadian-gift.html | Pakistan Gets Canadian Gift | True | Special to The New York Times | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-yacht-runs-aground.html | U.S. Yacht Runs Aground | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/minor-league-to-meet-here.html | Minor League to Meet Here | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/soft-market-laid-to-rent-control-builder-says-tenants-paying-fixed.html | SOFT MARKET LAID TO RENT CONTROL; Builder Says Tenants Paying Fixed Fees Are Reluctant to Find New Flats | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/shipping-events-957-us-vessels-gain-of-18-over-a-year-ago-in-active.html | SHIPPING EVENTS; 957 U.S. VESSELS; Gain of 18 Over a Year Ago in Active Merchant Fleet -- Toronto Port Gains | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/adenauer-envoy-talks-with-poles-industrialist-said-to-press.html | ADENAUER 'ENVOY' TALKS WITH POLES; Industrialist Said to Press Long-Term Trade Accord on Visit to Warsaw | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/palmer-and-snead-to-be-cited-tonight.html | PALMER AND SNEAD TO BE CITED TONIGHT | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/price-is-steady-for-london-gold-level-is-35495-an-ounce-trading.html | PRICE IS STEADY FOR LONDON GOLD; Level Is $35.495 an Ounce -- Trading Much Quieter Than on Friday | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/nyu-names-business-aide.html | N.Y.U. Names Business Aide | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/harry-j-arnold.html | HARRY J. ARNOLD | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/lietest-gamble-frees-man-here-robbery-suspects-lawyer-sure-of-case.html | LIE-TEST GAMBLE FREES MAN HERE; Robbery Suspect's Lawyer, Sure of Case, Had Agreed to Result as Evidence | True | By Jack Roth | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mrs-bruce-mleish-a-chicago-civic-aide.html | MRS. BRUCE M'LEISH, A CHICAGO CIVIC AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/prove-it-and-tv-lark-named.html | Prove It and T.V. Lark Named | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/navy-lists-fire-victims.html | Navy Lists Fire Victims | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-climbers-eye-everest.html | U.S. Climbers Eye Everest | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/hoffa-faces-inquiry-today.html | Hoffa Faces Inquiry Today | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/kennedy-prefers-quiet-diplomacy-to-summit-talks-rusk-statement-puts.html | KENNEDY PREFERS QUIET DIPLOMACY TO SUMMIT TALKS; Rusk Statement Puts Stress on Normal Channels and the Need for Secrecy SECURITY PARLEY HELD President to Deliver First State of Union Message to Congress Next Week KENNEDY PREFERS QUIET DIPLOMACY | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-viewed-as-lax-in-keeping-sabbath.html | U.S. VIEWED AS LAX IN KEEPING SABBATH | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/price-of-a-free-game-two-lanes-suspended-by-bowling-group-for.html | Price of a Free Game; Two Lanes Suspended by Bowling Group for Giving Away Too Much | | By Gordon S. White Jr. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/the-harbor-strike-settlement.html | The Harbor Strike Settlement | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/laotians-confused-on-code.html | Laotians Confused on Code | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chile-gets-us-submarine.html | Chile Gets U.S. Submarine | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/holdings-a-buoy-to-bank-system-marine-midland-chief-says-that.html | HOLDINGS A BUOY TO BANK SYSTEM; Marine Midland Chief Says That Portfolio Makes It Immune to Rate Cut | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/city-aides-attend-zuhrmuhlen-rites.html | CITY AIDES ATTEND ZUHRMUHLEN RITES | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sidelights-inflation-course-is-charted.html | Sidelights; Inflation Course Is Charted | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/long-litigation-ends-for-o-w-with-distribution-by-receivers.html | Long Litigation Ends for O. & W. With Distribution by Receivers | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/french-say-rebels-bar-algerian-peace.html | FRENCH SAY REBELS BAR ALGERIAN PEACE | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/suffolk-board-bars-major-airport-site.html | SUFFOLK BOARD BARS MAJOR AIRPORT SITE | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/lawyer-for-defense-frank-burton-ellis.html | Lawyer for Defense; Frank Burton Ellis | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/westchester-votes-to-give-50-miles-of-roads-to-state.html | Westchester Votes To Give 50 Miles Of Roads to State | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/eisenhower-aide-cites-adams-role-excabinet-secretary-says-president.html | EISENHOWER AIDE CITES ADAMS' ROLE; Ex-Cabinet Secretary Says President Was Shielded From Major Problems | | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-hits-polish-consulate.html | Fire Hits Polish Consulate | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/commodity-index-up-figure-was-831-on-thursday-storm-delays-figures.html | COMMODITY INDEX UP; Figure Was 83.1 on Thursday -- Storm Delays Figures | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tow-car-indictment-made.html | Tow Car Indictment Made | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mail-delivery-criticized.html | Mail Delivery Criticized | | HELEN SCHWARZ | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bailey-is-chosen-patronage-chief-kennedy-names-party-head-to-html | BAILEY IS CHOSEN PATRONAGE CHIEF; Kennedy Names Party Head to Relieve White House of Job Seekers' Pressures | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sudden-stop-on-irt-injures-5-women.html | SUDDEN STOP ON IRT INJURES 5 WOMEN | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/10000-hickok-belt-is-voted-to-palmer.html | $10,000 HICKOK BELT IS VOTED TO PALMER | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/no-change-seen-for-gold-policy-reserve-bank-head-expects-new.html | NO CHANGE SEEN FOR GOLD POLICY; Reserve Bank Head Expects New Administration to Keep Present Price OPTIMISM IS EXPRESSED Hayes Is Confident Deficit in Balance of Payments Can Be Corrected | | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/forecasts-for-planes-set.html | Forecasts for Planes Set | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/icy-roads-reduce-autorally-field-251-of-305-cars-remain-in-monte.html | ICY ROADS REDUCE AUTO-RALLY FIELD; 251 of 305 Cars Remain in Monte Carlo Event After Trip Over Mountains | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/elizabeth-williams-becomes-affianced.html | Elizabeth Williams Becomes Affianced | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/safeguards-asked-for-wiretap-bill.html | SAFEGUARDS ASKED FOR WIRETAP BILL | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/new-tug-dispute-now-stalemated-union-says-owners-refuse-to-consider.html | NEW TUG DISPUTE NOW STALEMATED; Union Says Owners Refuse to Consider New Demands -- Pact Expires Jan. 31 | True | By John P. Callahan | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/frank-p-wilton-will-marry-annette-stevens-on-march-11.html | Frank P. Wilton Will Marry Annette Stevens on March 11 | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/news-of-food-tapioca-imported-cassava-flour-precooked-for-use-in.html | News of Food: Tapioca; Imported Cassava Flour Precooked For Use in Variety of Main Dishes | True | By Ruth P. Casa-Emellos | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/un-chief-faces-apartheid-snag-hammarskjold-says-he-got-no-accord-on.html | U.N. CHIEF FACES APARTHEID SNAG; Hammarskjold Says He Got No Accord on Race Policies During South Africa Trip | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/patricia-norton-is-engaged.html | Patricia Norton Is Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/it-t-sees-rise-in-net-1960-profit-put-at-196-a-share-against-180.html | I.T. & T. SEES RISE IN NET; 1960 Profit Put at $1.96 a Share, Against $1.80 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bonds-tone-of-firmness-registered-throughout-the-market-but-dip-is.html | Bonds: Tone of Firmness Registered Throughout the Market; BUT DIP IS SHOWN IN TRADING SCOPE Both Sides Choosy on Prices -- Abundance Is Noted in Excess Bank Reserves | True | By Paul Heffernan | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mutual-of-omaha-sales-up.html | Mutual of Omaha Sales Up | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/paris-means-fashion-excitement-to-new-yorker-clothes-interest-stems.html | Paris Means Fashion Excitement to New Yorker; Clothes Interest Stems From Many Years in France Buying Habits Parallel Change in Imports From Abroad | True | By Marylin Bender | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/text-of-de-sapios-warning-to-his-foes.html | Text of De Sapio's Warning to His Foes | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chicago-bank-merger-voted.html | Chicago Bank Merger Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/charles-ferguson-ebasco-executive.html | CHARLES FERGUSON, EBASCO EXECUTIVE | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chanis-rites-held-in-panama.html | Chanis Rites Held in Panama | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/miss-benoist-john-archbold-wed-on-coast-spence-school-alumna.html | Miss Benoist, John Archbold Wed on Coast; Spence School Alumna Becomes the Bride of Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/iraqs-outmoded-dairy-industry-fading-into-lore-iraq-revamping-dairy.html | Iraq's Outmoded Dairy Industry Fading Into Lore; IRAQ REVAMPING DAIRY INDUSTRY | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-prosecutor-resigns-job-here-gillespie-informs-kennedy-of-action.html | U.S. PROSECUTOR RESIGNS JOB HERE; Gillespie Informs Kennedy of Action Effective Jan. 31 -- Cites Low Caseload | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/eichmann-movie-stirs-suspicions-critics-of-the-motives-behind-films.html | EICHMANN MOVIE STIRS SUSPICIONS; Critics of the Motives Behind Films Based on Headlines Answered by Producer | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/amerace-offer-extended.html | Amerace Offer Extended | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ford-pays-check-for-british-deal-33486780768-is-turned-over-for.html | FORD PAYS CHECK FOR BRITISH DEAL; $334,867,807.68 Is Turned Over for Distribution to Holders of Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/krupp-wins-delay-on-sales-of-assets.html | KRUPP WINS DELAY ON SALES OF ASSETS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stevenson-begins-his-duties-at-un-talks-with-hammarskjold-on-world.html | STEVENSON BEGINS HIS DUTIES AT U.N.; Talks With Hammarskjold on World Issues -- Changes in U.S. Delegation Likely | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stepan-will-make-gasoline-additives.html | STEPAN WILL MAKE GASOLINE ADDITIVES | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-at-sea-kills-7-on-us-carrier-saratoga-stricken-in-ionian.html | FIRE AT SEA KILLS 7 ON U.S. CARRIER; Saratoga Stricken in Ionian Southwest of Athens -Sister Ship Burned Here | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/president-is-selected-at-united-whelan-unit.html | President Is Selected At United Whelan Unit | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/eisenhower-flies-to-georgia-to-hunt.html | EISENHOWER FLIES TO GEORGIA TO HUNT | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/godfrey-gives-plane-to-group.html | Godfrey Gives Plane to Group | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/4-hurt-in-train-crash-lackawanna-cars-hit-yard-engine-near-orange.html | 4 HURT IN TRAIN CRASH; Lackawanna Cars Hit Yard Engine Near Orange, N.J. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ottawapeiping-deal-near.html | Ottawa-Peiping Deal Near | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/big-oil-company-sets-profit-mark-phillips-petroleums-60-net-equaled.html | BIG OIL COMPANY SETS PROFIT MARK; Phillips Petroleum's '60 Net Equaled $3.27 a Share, Against $3.05 in 59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/soviet-mission-to-un-may-buy-a-200room-hotel-on-park-ave.html | Soviet Mission to U.N. May Buy A 200-Room Hotel on Park Ave. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bank-stock-split-voted.html | Bank Stock Split Voted | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/scarsdale-golf-club-revises-guest-rules-scarsdale-club-clarifies.html | Scarsdale Golf Club Revises Guest Rules; SCARSDALE CLUB CLARIFIES POLICY | True | By John W. Stevens Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mayor-calls-on-governor-to-curb-smear-inquiry-challenges.html | Mayor Calls on Governor To Curb 'Smear' Inquiry; Challenges Rockefeller to Have Seymour Evidence Weighed Impartially -Sees Gain Only in Salt Case WAGNER ATTACKS SEYMOUR INQUIRY | True | By John Sibley | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/armstrongjones-early-for-job.html | Armstrong-Jones Early for Job | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fdr-memorial-praised-design-assessed-as-a-statement-of-roosevelts.html | F.D.R. Memorial Praised; Design Assessed as a Statement of Roosevelt's Credo | True | WILLIAM LESCAZE | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/warning-on-uar-role-domination-of-new-african-group-held-threat-to.html | Warning on U.A.R. Role; Domination of New African Group Held Threat to Peace in Area | True | HERBERT H. LEHMAN | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/roux-defeats-kopec-in-paris.html | Roux Defeats Kopec in Paris | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/100000-commuters-promised-normal-service-to-city-today.html | 100,000 Commuters Promised Normal Service to City Today | True | By Ralph Katz | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/dawkins-to-quit-oxford-rugby.html | Dawkins to Quit Oxford Rugby | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-fliers-downed-in-58-held-in-soviet-moscow-journal-hints-us.html | U.S. Fliers Downed in '58 Held In Soviet, Moscow Journal Hints; U.S. FLIERS SEIZED IN '58, SOVIET SAYS | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/state-bingo-aide-quits-under-fire-chief-investigator-resigns-while.html | STATE BINGO AIDE QUITS UNDER FIRE; Chief Investigator Resigns While Being Questioned by Grumet Commission | True | By Lawrence O'Kane | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/union-notes-gain-in-its-hat-concern-business-up-onethird-at-plant.html | UNION NOTES GAIN IN ITS HAT CONCERN; Business Up One-Third at Plant in Amesbury Since 'Rescue' by Workers | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/life-of-satellite-ends.html | Life of Satellite Ends | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/schools-in-5-cities-seeking-more-aid.html | SCHOOLS IN 5 CITIES SEEKING MORE AID | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/hemispheric-policy.html | Hemispheric Policy | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/harbor-strike-settled-rail-commuter-service-will-be-resumed-today.html | HARBOR STRIKE SETTLED; RAIL COMMUTER SERVICE WILL BE RESUMED TODAY; FERRYBOATS RUN Goldberg Gets Praise for Effort -- Truce on Crew Issue ACCORD REACHED IN HARBOR STRIKE | True | By A.h. Raskin | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/price-of-wild-rice-fluctuates-greatly.html | Price of Wild Rice Fluctuates Greatly | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/post-to-sol-schwartz-exrko-chief-to-be-official-of-columbia.html | POST TO SOL SCHWARTZ; Ex-R.K.O. Chief to be Official of Columbia Pictures | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/borough-offices-held-inefficient-state-study-calls-repair-of.html | BOROUGH OFFICES HELD INEFFICIENT; State Study Calls Repair of Streets 'Primitive' and Cites Cost Differences | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mrs-jagan-attacked-in-home.html | Mrs. Jagan Attacked in Home | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/earth-shocks-felt-in-agadir.html | Earth Shocks Felt in Agadir | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/atlas-test-phase-ends-d-model-reaches-its-target-in-5000mile-flight.html | ATLAS TEST PHASE ENDS; D Model Reaches Its Target in 5,000-Mile Flight | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sharpeville-inquiry-inconclusive.html | Sharpeville Inquiry Inconclusive | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/john-cole-jr-to-marry-miss-sheila-dauphinot.html | John Cole Jr. to Marry Miss Sheila Dauphinot | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/moscow-is-cool-to-plan-on-laos-reacts-negatively-to-move-by-west.html | MOSCOW IS COOL TO PLAN ON LAOS; Reacts Negatively to Move by West for Reactivating Control Commission | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/districting-put-to-jersey-court-supreme-tribunal-asked-to.html | DISTRICTING PUT TO JERSEY COURT; Supreme Tribunal Asked to Reapportion 60 Assembly Seats Without Delay ACTION DUE THIS YEAR Chief Justice Warns That Judiciary Will Do the Job if Legislature Doesn't | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/40-scientists-meet-on-jersey-losses-to-ravenous-birds.html | 40 Scientists Meet On Jersey Losses To Ravenous Birds | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/6-bombs-exploded-as-strikers-in-haiti-turn-to-violence.html | 6 Bombs Exploded As Strikers in Haiti Turn to Violence | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/shoreline-study-asked.html | Shoreline Study Asked | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/funeral-for-dooley-is-held-in-st-louis.html | FUNERAL FOR DOOLEY IS HELD IN ST. LOUIS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/play-school-unit-will-be-assisted-at-a-card-party-valentine-bridge.html | Play School Unit Will Be Assisted At a Card Party; Valentine Bridge and Canasta Fete Feb. 6 Set for the Pierre | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bonrs-reserves-climb.html | Bonr's Reserves Climb | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jobless-in-vermont-at-peak.html | Jobless in Vermont at Peak | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-free-university-proposed-for-city-board-of-higher-education-urges.html | A FREE UNIVERSITY PROPOSED FOR CITY; Board of Higher Education Urges It Be Independent of State University | True | By Robert H. Terte | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/two-seized-in-113200-theft.html | Two Seized in $113,200 Theft | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/coach-hopes-140to42-setback-will-help-win-greater-struggle.html | Coach Hopes 140-to-42 Setback Will Help Win Greater Struggle | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/melekh-hearing-off-change-in-administrations-cited-in-spycase-delay.html | MELEIKH HEARING OFF; Change in Administrations Cited in Spy-Case Delay | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/farrell-cited-for-courage.html | Farrell Cited for 'Courage' | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bertil-of-sweden-in-surgery.html | Bertil of Sweden in Surgery | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/back-injury-to-keep-gadsby-out-of-ranger-lineup-two-weeks-star.html | Back Injury to Keep Gadsby Out of Ranger Line-Up Two Weeks; STAR DEFENSEMAN KEPT IN HOSPITAL Gadsby Joins Fontinato and Johns on List of Ailing Ranger Backliners | True | By William J. Briordy | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/general-investors.html | GENERAL INVESTORS | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-kills-woman-85.html | Fire Kills Woman, 85 | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-home-loan-bank-for-world-is-urged.html | A HOME LOAN BANK FOR WORLD IS URGED | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mr-rosenblooms-parents.html | Mr. Rosenbloom's Parents | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/paris-finds-the-flapper-fashionable.html | Paris Finds The Flapper Fashionable | True | By Carrie Donovan Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/queen-goes-on-hunt-but-tigers-are-shy.html | QUEEN GOES ON HUNT BUT TIGERS ARE SHY | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/kerner-hawks-owner-cited.html | Kerner, Hawks Owner, Cited | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/critic-at-large-president-kennedys-use-of-language-is-regarded-as-a.html | Critic at Large; President Kennedy's Use of Language Is Regarded as a Hopeful Sign | True | By Brooks Atkinson | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/venezuelan-president-imposes-rights-curbs.html | Venezuelan President Imposes Rights Curbs | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/french-accent-skiing-nation-is-elated-by-perillat-victories.html | French Accent Skiing; Nation Is Elated by Perillat Victories | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/evicted-negroes-aided-clothing-for-their-children-is-shipped-to.html | EVICTED NEGROES AIDED; Clothing for Their Children Is Shipped to Tennessee | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/screen-fun-in-prisonpeter-sellers-stars-in-twoway-stretch.html | Screen: Fun in Prison;Peter Sellers Stars in 'Two-Way Stretch' | True | By Bosley Crowther | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/advertising-cigar-fashion-drive-is-slated.html | Advertising Cigar 'Fashion' Drive Is Slated | True | By Robert Alden | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stake-in-refinery-will-go-to-ghana-government-slated-to-take-half.html | STAKE IN REFINERY WILL GO TO GHANA; Government Slated to Take Half Interest Ten Years After Plant Is Opened | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/portuguese-ship-900-aboard-seized-by-armed-salazar-foes-cruise.html | Portuguese Ship, 900 Aboard, Seized by Armed Salazar Foes; Cruise Vessel Hunted in Caribbean -- One Dead, Several Wounded Cruise Ship Is Seized by Passengers | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jet-tape-found-in-queens-crash-automatic-flight-recorder-to-be.html | JET TAPE FOUND IN QUEENS CRASH; Automatic Flight Recorder to Be Scanned for Clues to Idlewild Accident | | By Richard Witkin | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/purge-of-reform-leaders-threatened-by-de-sapio-de-sapio-battles.html | Purge of Reform Leaders Threatened by De Sapio; DE SAPIO BATTLES REFORM LEADER'S | | By Clayton Knowles | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/twins-to-mrs-gilmour-jr.html | Twins to Mrs. Gilmour Jr. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/oliver-fund-started-national-group-will-aid-pro-golfer-stricken-by.html | OLIVER FUND STARTED; National Group Will Aid Pro Golfer Stricken by Cancer | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/acreage-rise-urged-for-burley-tobacco.html | ACREAGE RISE URGED FOR BURLEY TOBACCO | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/silcotthoward.html | Silcott--Howard | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-hydrogen-tail-may-trail-earth-theory-of-20000000-mile-cone-is.html | A HYDROGEN 'TAIL' MAY TRAIL EARTH; Theory of 20,000,000-Mile Cone Is Presented to Aerospace Session | True | By Walter Sullivan | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tube-trains-delayed-halt-52-minutes-as-overload-trips-a-safety.html | TUBE TRAINS DELAYED; Halt 52 Minutes as Overload Trips a safety Device | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/high-court-backs-movie-censoring-holds-54-that-states-and-cities.html | HIGH COURT BACKS MOVIE CENSORING, Holds, 5-4, That States and Cities Have Right to Deny a Permit for Films HIGH COURT BACKS CENSORS OF FILMS | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mathematics-lag-is-seen-for-soviet-stress-on-applied-research-may.html | MATHEMATICS LAG IS SEEN FOR SOVIET; Stress on Applied Research May End the Traditional Russian Leadership | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tennis-stars-to-play-in-rhodesia.html | Tennis Stars to Play in Rhodesia | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/parking-meter-vandals.html | Parking Meter Vandals | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/panel-unable-to-see-lumumba.html | Panel Unable to See Lumumba | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/camera-and-rocca-perform-for-14783.html | CARNERA AND ROCCA PERFORM FOR 14,783 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/myers-heads-colgate-board.html | Myers Heads Colgate Board | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/irish-to-name-stadium-for-president-kennedy.html | Irish to Name Stadium For President Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/library-proposes-leased-branches-new-york-institution-wants-private.html | LIBRARY PROPOSES LEASED BRANCHES; New York Institution Wants Private Capital to Build Units and Rent to City | True | By Charles G. Bennett | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/gop-maps-fight-over-rules-unit-house-caucus-acts-against-rayburns.html | G.O.P. MAPS FIGHT OVER RULES UNIT; House Caucus Acts Against Rayburn's Plan -- Vote Is Expected Thursday BIGGER RULES UNIT OPPOSED BY G.O.P. | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/contract-bridge-declarer-must-determine-falsecarding-if-he-is-to.html | Contract Bridge; Declarer Must Determine False-Carding if He Is to Win Close Contract | True | By Albert H. Morehead | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/assets-post-rise-at-dreyfus-fund-total-net-value-at-yearend-is-put.html | ASSETS POST RISE AT DREYFUS FUND; Total Net Value at Year-End Is Put at $170,898,771, Against $95,086,377 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/space-report-criticized.html | Space Report Criticized | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tax-status-of-exchange-given.html | Tax Status of Exchange Given | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/prof-james-work-56-chairman-of-english-at-indiana-u-is-dead.html | Prof. James Work, 56, Chairman Of English at Indiana U., Is Dead | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/7-fined-for-leaving-loyalty.html | 7 Fined for Leaving Loyalty | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bank-names-two-trustees.html | Bank Names Two Trustees | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ivory-coast-hails-france.html | Ivory Coast Hails France | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sports-of-the-times-golfs-golden-boy.html | Sports of The Times; Golf's Golden Boy | True | By Arthur Daley | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/soviet-sets-bonuses-incentive-payment-announced-to-raise-farm.html | SOVIET SETS BONUSES; Incentive Payment Announced to Raise Farm Production | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bowles-sees-fresh-thinking.html | Bowles Sees 'Fresh Thinking' | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/smith-club-is-planning-annual-fete-saturday.html | Smith Club Is Planning Annual Fete Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/alabama-ordered-to-free-vote-data.html | ALABAMA ORDERED TO FREE VOTE DATA | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/belgian-workers-back-strikers-in-socialist-centers-are-last-to-give.html | BELGIAN WORKERS BACK; Strikers in Socialist Centers Are Last to Give Up | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/dr-irving-lorge-psychologist-55-developer-of-intelligence-and.html | DR. IRVING LORGE, PSYCHOLOGIST, 55; Developer of Intelligence and Readability Tests Dead--Taught at Teachers College | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/norwegian-fire-guilt-denied.html | Norwegian Fire Guilt Denied | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sidney-hajjar-fiance-of-evalynne-l-corey.html | Sidney Hajjar Fiance Of Evalynne L. Corey | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/soap-maker-expands-procter-gamble-in-deal-with-chilean-concern.html | SOAP MAKER EXPANDS; Procter & Gamble in Deal With Chilean Concern | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-spirit-of-unity-asked-by-donegan-bishop-calls-love-and-trust.html | A 'SPIRIT OF UNITY' ASKED BY DONEGAN; Bishop Calls Love and Trust Among Christians Easier Than Organic Union | True | By George Dugan | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ghana-orders-british-jets.html | Ghana Orders British Jets | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tower-body-recovered-li-rites-slated-for-sergeant-lost-with-28-in.html | TOWER BODY RECOVERED; L.I. Rites Slated for Sergeant Lost With 28 in Atlantic | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/georgia-u-will-see-play-on-john-brown.html | Georgia U. Will See Play on John Brown | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/childs-need-to-rebel-thwarted-by-parent-who-tries-to-be-a-pal.html | Child's Need to Rebel Thwarted By Parent Who Tries to Be a Pal | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mayors-telegram-to-governor-on-state-inquiry-here.html | Mayor's Telegram to Governor on State Inquiry Here | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/congress-urged-to-check-nlrb-textile-union-asserts-board-perverts.html | CONGRESS URGED TO CHECK N.L.R.B.; Textile Union Asserts Board Perverts Taft-Hartley Act to Help Management | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/elizabeth-jones-jerrold-mulder-engaged-to-wed-an-economic-research.html | Elizabeth Jones, Jerrold Mulder Engaged to Wed; An Economic Research Assistant Is Fiancee of Security Analyst | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/showgirls-still-ornament-clubs-but-they-remain-on-display-at-only-3.html | Showgirls Still Ornament Clubs; But They Remain on Display at Only 3 Cabarets Here Their Routines Use Smiles and Touch of Choreography | True | By Arthur Gelb | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/laos-filing-charge-at-un.html | Laos Filing Charge at U.N. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/b52-carrying-abombs-fails-in-north-carolina.html | B-52 Carrying A-Bombs Fails in North Carolina | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mrs-kennedy-to-confer-today-on-loan-of-art-for-white-house.html | Mrs. Kennedy to Confer Today On Loan of Art for White House | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/staff-aides-assail-pilots-union-head.html | STAFF AIDES ASSAIL PILOTS' UNION HEAD | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/lawyerless-man-wins-new-hearing.html | LAWYER-LESS MAN WINS NEW HEARING | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/purdue-five-bows-to-northwestern-6462-defeat-is-first-in-big-ten.html | PURDUE FIVE BOWS TO NORTHWESTERN; 64-62 Defeat Is First in Big Ten for Boilermakers - Minnesota Wins, 89-70 | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/joab-wins-poetry-award.html | 'Joab' Wins Poetry Award | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/treasury-bills-rates-decline-with-money-continuing-to-ease.html | Treasury Bills Rates Decline, With Money Continuing to Ease | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/resort-fashion-showing.html | Resort Fashion Showing | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/hemingway-in-sun-valley.html | Hemingway in Sun Valley | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/puccinis-fanciulla-to-be-revived-at-met.html | Puccini's 'Fanciulla' To Be Revived at 'Met' | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/duchess-decries-snubs-to-windsor-assails-british-monarchy-on-24year.html | DUCHESS DECRIES SNUBS TO WINDSOR; Assails British Monarchy on '24-Year Persecution' for One 'Transgression' | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/grain-prices-rise-in-listless-trade-soybeans-wheat-rye-show-wide.html | GRAIN PRICES RISE IN LISTLESS TRADE; Soybeans, Wheat, Rye Show Wide Gains, While Oats Post the Only Dips | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/plants-produced-1499000-tons-against-1482000-in-prior-seven-days.html | Plants Produced 1,499,000 Tons, Against 1,482,000 in Prior Seven Days; OUTPUT OF STEEL UP A BIT IN WEEK | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/smith-to-lead-philadelphians.html | Smith to Lead Philadelphians | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/dr-geza-kalocsay.html | DR. GEZA KALOCSAY | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ruandaurundi-to-vote-belgium-plans-elections-near-date-of-un.html | RUANDA-URUNDI TO VOTE; Belgium Plans Elections Near Date of U.N. Meeting | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/kenya-holds-primary-leader-of-multiracial-party-suffers-setback-in.html | KENYA HOLDS PRIMARY; Leader of Multi-Racial Party Suffers Setback in Voting | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/115car-b-o-freight-derails.html | 115-Car B. & O. Freight Derails | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/queens-doctor-held-in-abortiondeath.html | QUEENS DOCTOR HELD IN ABORTION-DEATH | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/investigation-sought-on-us-gold-outflow.html | Investigation Sought On U.S. Gold Outflow | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/dr-a-i-rubenstone.html | DR. A. I. RUBENSTONE | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/football-owners-will-discuss-an-expanded-61-season-today-national.html | Football Owners Will Discuss An Expanded '61 Season Today; National League, at Meetings Here This Week, to Study 14-Game Slate and Method of Stocking New Club | True | By Howard M. Tuckner | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tobin-gains-in-tennis-beats-tacchini-63-62-75-in-australian.html | TOBIN GAINS IN TENNIS; Beats Tacchini, 6-3, 6-2, 7-5, in Australian Championships | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/senator-prouty-has-surgery.html | Senator Prouty Has Surgery | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bonn-plans-offer-of-1200000000-to-assist-dollar-move-tied-to-us.html | BONN PLANS OFFER OF $1,200,000,000 TO ASSIST DOLLAR; Move Tied to U.S. Accord on Assets Claims, Expected From Kennedy Regime BONN PLANS OFFER TO ASSIST DOLLAR | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fight-on-crime-sought-keating-will-propose-bill-calls-for-bold.html | FIGHT ON CRIME SOUGHT; Keating Will Propose Bill -Calls for 'Bold Action' | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/booklet-offers-aid-for-stain-removal.html | Booklet Offers Aid For Stain Removal | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bloodshed-in-colombia-government-says-bandits-have-killed-130-in.html | BLOODSHED IN COLOMBIA; Government Says Bandits Have Killed 130 in Fields | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/pacific-telephone-cable-to-be-worlds-longest.html | Pacific Telephone Cable To Be World's Longest | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ramsay-crowell-dies-exmetuchen-civic-aide-ledl.html | RAMSAY CROWELL DIES; Ex-Metuchen Civic Aide Ledl | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cultural-group-plans-americaisrael-foundation-to-spend-1510000-in.html | CULTURAL GROUP PLANS; America-Israel Foundation to Spend $1,510,000 in Year | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/every-borough-for-itself.html | Every Borough for Itself | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/architects-to-keep-their-guardian-eye-on-grand-central.html | Architects to Keep Their Guardian Eye On Grand Central | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/buying-selective-in-london-shares-industrials-up-in-slow-day.html | BUYING SELECTIVE IN LONDON SHARES; Industrials Up in Slow Day -- Unilever and I.C.I. Rise -- Cape Golds Weaken | True | Special to The New York Times.. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cotton-advances-by-6-to-32-points-newcrop-futures-contracts-lead.html | COTTON ADVANCES BY 6 TO 32 POINTS; New-Crop Futures Contracts Lead Rise on Expected Increase in the Loan | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cairo-arrests-top-red.html | Cairo Arrests Top Red | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/west-indies-gets-big-cricket-lead-south-australians-trail-in-twoday.html | WEST INDIES GETS BIG CRICKET LEAD; South Australians Trail in Two-Day Match -- English Gain in New Zealand | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/walter-clears-weaver.html | Walter Clears Weaver | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-new-rules-committee.html | A New Rules Committee? | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/farmers-riot-in-milan-2000-protest-food-imports-nine-seized-by.html | FARMERS RIOT IN MILAN; 2,000 Protest Food Imports -- Nine Seized by Police | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mobutu-is-promoted.html | Mobutu Is Promoted | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/charles-robertson-sr.html | CHARLES ROBERTSON SR. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/hugh-e-mulhare.html | HUGH E. MULHARE | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-kills-7-children-uncle-also-victim-in-rural-maryland-tragedy.html | FIRE KILLS 7 CHILDREN; Uncle Also Victim in Rural Maryland Tragedy | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/booz-allen-hamilton-promotes-high-officer.html | Booz, Allen & Hamilton Promotes High Officer | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/immigrant-plan-urged-six-senators-offer-reforms-of-the-quota-system.html | IMMIGRANT PLAN URGED; Six Senators Offer Reforms of the Quota System | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/midgie-purvis-shifts-premiere-farce-which-opens-feb-1-has-major.html | 'MIDGIE PURVIS' SHIFTS PREMIERE; Farce, Which Opens Feb. 1, Has Major Change in Cast -- Vienna Fete Picks Theme | True | By Louis Calta | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jobless-claims-rise-to-3289000-insured-idle-set-record-for-first.html | JOBLESS CLAIMS RISE TO 3,289,000; Insured Idle Set Record for First Week of January JOBLESS CLAIMS RISE TO 3,289,000 | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/haldane-ends-his-fast-biologist-in-india-is-reported-fit-after.html | HALDANE ENDS HIS FAST; Biologist in India Is Reported Fit After Anti-U.S. Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tonight-knicks-celtics-acrobats-soviet-gymnasts-to-perform-before.html | Tonight: Knicks, Celtics, Acrobats; Soviet Gymnasts to Perform Before Garden Game | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/publication-expands-appraisers-monthly-is-made-available-to.html | PUBLICATION EXPANDS; Appraisers' Monthly Is Made Available to Nonmembers | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/vacant-rail-post-filled.html | Vacant Rail Post Filled | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/presidency-is-filled-for-howard-savings.html | Presidency Is Filled For Howard Savings | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/integration-backer-honored.html | Integration Backer Honored | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/skorich-is-promoted-to-eagles-head-coaching-job-as-successor-to.html | Skorich Is Promoted to Eagles' Head Coaching Job as Successor to Shaw; FORMER LINE AIDE GETS 3-YEAR PACT Skorich to Retain Present Assistants -- Will Stress Eagles' Ground Attack | True | By William G. Weart Special To the New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chief-appointed-for-civil-defense-kennedy-names-louisiana-lawyer-to.html | CHIEF APPOINTED FOR CIVIL DEFENSE; Kennedy Names Louisiana Lawyer to Job and Place on Security Council | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/invitation-for-kennedy-governors-ask-him-to-speak-at-honolulu.html | INVITATION FOR KENNEDY; Governors Ask Him to Speak at Honolulu Conference | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/brazilians-to-play-in-us.html | Brazilians to Play in U.S. | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/indiana-sets-swim-record.html | Indiana Sets Swim Record | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/6-left-in-refrigerator-when-thugs-rob-cafe.html | 6 Left in Refrigerator When Thugs Rob Cafe | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/loews-theatres-chief-may-resign-post-today.html | Loew's Theatres Chief May Resign Post Today | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cleopatra-filming-to-remain-abroad.html | 'CLEOPATRA' FILMING TO REMAIN ABROAD | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/brazilian-cruzeiro-stronger.html | Brazilian Cruzeiro Stronger | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/swiss-hold-3-as-spies-press-is-asked-not-to-seek-information-on.html | SWISS HOLD 3 AS SPIES; Press Is Asked Not to Seek Information on Prisoners | True | Special to The New York Times. | 1989-01-23 | RE0000416453 | RE0000416453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-24 | 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/most-prices-rise-for-commodities-copper-and-rubber-futures-climb.html | MOST PRICES RISE FOR COMMODITIES; Copper and Rubber Futures Climb -- Hides and Lead Are Mixed | True | | 1989-01-23 | RE0000416453 | RE0000416453 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/eastern-air-lines-sets-deal-on-jets.html | EASTERN AIR LINES SETS DEAL ON JETS | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fruehauf-is-sued-by-a-stockholder-trailer-companys-top-aides.html | FRUEHAUF IS SUED BY A STOCKHOLDER; Trailer Company's Top Aides Charged With 'Illegal Payment of Bonuses | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/indian-adviser-chosen.html | Indian Adviser Chosen | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/air-force-drops-food-to-base.html | Air Force Drops Food to Base | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hammermill-paper-company.html | Hammermill Paper Company | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/goolsbyumer.html | Goolsby--Umer | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hoffa-defends-his-leadership-tells-senate-union-is-clean-denies.html | HOFFA DEFENDS HIS LEADERSHIP; Tells Senate Union Is Clean -- Denies Condoning Theft -- Ex-Monitor Assails Him | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ford-theatre-plan-is-found.html | Ford Theatre Plan is Found | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/national-football-league-to-let-vikings-choose-from-list-of-96.html | National Football League to Let Vikings Choose From List of 96 Players; 12 TEAMS TO GIVE THREE MEN EACH Vikings Will Pay $550,000 for Pick of 8 Pros From Every Club Save Dallas | True | By Louis Effrat | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/president-picks-woman-doctor-first-to-serve-the-white-house-dr.html | President Picks Woman Doctor, First to Serve the White House; Dr. Travell of New York, 58, Only Civilian in Job Since Harding Administration President Picks Woman Doctor, First to Serve the White House | True | By United Press International. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/delgado-demands-federal-republic-manifesto-by-foe-of-salazar-calls.html | DELGADO DEMANDS FEDERAL REPUBLIC; Manifesto by Foe of Salazar Calls for a Portuguese Union With Colonies | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/catcher-to-undergo-surgery.html | Catcher to Undergo Surgery | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soviet-writers-reject-request.html | Soviet Writers Reject Request | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/salinger-pledges-free-news-flow-press-secretary-meets-with.html | SALINGER PLEDGES FREE NEWS FLOW; Press Secretary Meets With Information Officials of Key U.S. Departments | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/spain-jails-9-as-reds-terms-for-suspected-party-members-range-to-8.html | SPAIN JAILS 9 AS REDS; Terms for Suspected Party Members Range to 8 Years | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/associates-investment-trims-its-rates-again.html | Associates Investment Trims Its Rates Again | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mrs-johnson-is-foiled-in-effort-at-launching.html | Mrs. Johnson Is Foiled In Effort at Launching | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/staff-plan-urged-in-city-hospitals-jacobs-renews-bid-to-hire.html | STAFF PLAN URGED IN CITY HOSPITALS; Jacobs Renews Bid to Hire Full-Time Chiefs -- Move Fought by Physicians | True | By Morris Kaplan | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/yankees-to-seek-7-new-regulars-goal-in-early-camp-feb-13-is.html | YANKEES TO SEEK 7 NEW 'REGULARS'; Goal in Early Camp Feb. 13 Is Replacement of Players Lost in Special Draft | True | By John Drebinger | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/more-inspectors-of-wiring-sought-dangelo-asks-city-budget-funds-to.html | MORE INSPECTORS OF WIRING SOUGHT; D'Angelo Asks City Budget Funds to Bring Staff to 250 by Adding 70 | True | By Charles G. Bennett | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/screen-comical-crooksleague-of-gentlemen-from-britain-opens.html | Screen: Comical Crooks./League of Gentlemen,' From Britain, Opens | True | By Bosley Crowther | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-disappointed-by-bonns-aid-offer-us-disappointed-at-german-offer.html | U.S. Disappointed By Bonn's Aid Offer; U.S. DISAPPOINTED AT GERMAN OFFER | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mary-bleecker-is-future-bride-of-r-d-simmons-graduates-of-columbia.html | Mary Bleecker Is Future Bride Of R. D. Simmons; Graduates of Columbia Nursing and Law Become Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/portugal-has-close-ties-with-excolony-brazil.html | Portugal Has Close Ties With Ex-Colony Brazil | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/keatinglarkin.html | Keating--Larkin | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fear-of-technology-by-rail-unions-seen.html | FEAR OF TECHNOLOGY BY RAIL UNIONS SEEN | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/medicine-is-urged-to-set-higher-goal-in-research-funds.html | Medicine Is Urged To Set Higher Goal In Research Funds | True | By Robert K. Plumb | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/power-failure-hits-columbus.html | Power Failure Hits Columbus | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/william-e-rae.html | WILLIAM E. RAE | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/meddling-is-laid-to-uar-by-congo-kasavubu-asks-un-inquiry-lumumba.html | MEDDLING IS LAID TO U.A.R. BY CONGO; Kasavubu Asks U.N. Inquiry -- Lumumba Return Urged CONGO PROTESTS ACTIONS BY U.A.R. | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kettler-signed-by-alabama.html | Kettler Signed by Alabama | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bonds-highgrade-corporates-climb-on-renewed-buying-scarcity-noted.html | Bonds: High-Grade Corporates Climb on Renewed Buying; SCARCITY NOTED IN ISSUES SUPPLY Government Securities Gain, Then Drop in Afternoon -- Bills Little Changed | True | By Paul Heffernan | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/syracuse-gets-offer-international-league-would-grant-city-a.html | SYRACUSE GETS OFFER; International League Would Grant City a Franchise | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/navy-is-ordered-to-board-vessel-washington-is-acting-under-laws.html | NAVY IS ORDERED TO BOARD VESSEL; Washington Is Acting Under Laws Against Piracy --Discounts Rebel View NAVY IS ORDERED TO BOARD VESSEL | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/broadway-block-in-6100000-deal-cf-noyes-and-an-investor-buy-realty.html | BROADWAY BLOCK IN $6,100,000 DEAL; C.F. Noyes and an Investor Buy Realty at 6th Ave. and 35th and 36th Sts. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soviet-names-official-daulenov-will-head-key-area-in-agricultural.html | SOVIET NAMES OFFICIAL; Daulenov Will Head Key Area in Agricultural Program | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sailing-to-cuba-denied.html | Sailing to Cuba Denied | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mayor-expected-to-fight-de-sapio-open-break-predicted-soon-move-to.html | MAYOR EXPECTED TO FIGHT DE SAPIO; Open Break Predicted Soon -- Move to End Patronage for Tammany Forecast MAYOR EXPECTED TO FIGHT DE SAPIO | True | By Clayton Knowles | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/celtics-send-knicks-to-third-defeat-in-row-with-rally-on-garden.html | Celtics Send Knicks to Third Defeat in Row With Rally on Garden Court; COUSY'S 33 POINTS CAP 125-112 GAME Backcourt Star Scores 12 Straight in Boston Surge -- Naulls Leads Knicks | True | By Robert L. Teague | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rusk-aide-takes-post.html | Rusk Aide Takes Post | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/west-side-story-begins-trip-today-50-members-of-show-will-leave-for.html | 'WEST SIDE STORY' BEGINS TRIP TODAY; 50 Members of Show Will Leave for Tel Aviv -- Pierre Olaf Gets Role | True | By Sam Zolotow | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/theme-selected-for-fete-aiding-urban-league-beaux-arts-ball-slated.html | Theme Selected For Fete Aiding Urban League; Beaux Arts Ball Slated at Waldorf on Feb. 17 -- Aides Are Named | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cast-additions-are-name.html | Cast Additions Are Name | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/youth-wins-leniency-theif-who-earned-diploma-in-jail-gets-suspended.html | YOUTH WINS LENIENCY; Theif Who Earned Diploma in Jail Gets Suspended Term | True | Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hawks-turn-back-warriors-114112-chamberlains-16-points-his-low-for.html | HAWKS TURN BACK WARRIORS, 114-112; Chamberlain's 16 Points His Low for Regular Game -- Pistons Win, 106-104 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/royal-bank-of-canada-picks-new-york-chief.html | Royal Bank of Canada Picks New York Chief | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mayor-rebuffed-as-albany-raises-city-inquiry-fund-governor-and-gop.html | MAYOR REBUFFED AS ALBANY RAISES CITY INQUIRY FUND; Governor and G.O.P. Chiefs Deny Smear Tactics and Allow Unit $250,000 LEGISLATIVE FIGHT SEEN Democrats Charge Politics in '60 Mayoral Race -- 5 Prosecutors Score Panel STATE INCREASES CITY INQUIRY FUND | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sweden-may-send-relief.html | Sweden May Send Relief | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/italians-stress-dubbing-in-films-language-synchronization-has-vital.html | ITALIANS STRESS DUBBING IN FILMS; Language Synchronization Has Vital Role in Industry, Susan Strasberg Says | True | By Eugene Archer | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/search-is-pressed-radio-gives-a-clue-to-ships-course-38-americans-u.html | SEARCH IS PRESSED; Radio Gives a Clue to Ship's Course -- 38 Americans Aboard Seized Portuguese Cruise Ship Eludes U.S. and British Air and Sea Searchers RADIO GIVES NAVY A CLUE IN CHASE 38 Americans Are Reported Among 600 Passengers -- Rebels Send Messages | True | By Foster Hailey | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/texas-oil-tank-burns-fire-in-houston-ship-channel-brought-under.html | TEXAS OIL TANK BURNS; Fire in Houston Ship Channel Brought Under Control | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/francesco-giordani-dies-at-64-italian-chemist-and-atomic-aide.html | Francesco Giordani Dies at 64; Italian Chemist and Atomic Aide | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/lawyer-to-direct-refugee-aid.html | Lawyer to Direct Refugee Aid | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-state-inquiry-goes-on.html | The State Inquiry Goes On | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/washington-poetry-and-power-is-the-formula.html | Washington; "Poetry and Power Is the Formula" | True | By James Reston | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ada-unit-backs-charter-reform-group-here-urges-borough-presidents.html | A.D.A. UNIT BACKS CHARTER REFORM; Group Here Urges Borough Presidents Be Shorn of Administrative Powers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rights-act-upheld-us-court-rejects-alabama-cases-challenging-law.html | RIGHTS ACT UPHELD; U.S. Court Rejects Alabama Cases Challenging Law | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/leafs-dominate-poll.html | Leafs Dominate Poll | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/new-rule-for-guards-state-acts-to-defend-against-licensing-of.html | NEW RULE FOR GUARDS; State Acts to Defend Against Licensing of Ex-Criminals | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stocks-decline-as-trading-dips-average-drops-142-points-1294-issues.html | STOCKS DECLINE AS TRADING DIPS; Average Drops 1.42 points -- 1,294 Issues Traded Set a New Mark VOLUME IS AT 4,280,000 I.B.M. Hits Historic High, and Closes Up 24 1/2 -- A.T. & T. Rises 7/8 STOCKS DECLINE AS TRADING DIPS | | By Burton Crane | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/water-main-splits-supply-is-cut-off-8-hours-downtown-water-loss.html | Water Main Splits; Supply Is Cut Off 8 Hours Downtown; WATER LOSS HITS MANHATTAN AREA | | By McCandlish Phillips | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/6240000-sought-in-aircrash-suits.html | $6,240,000 SOUGHT IN AIR-CRASH SUITS | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/inquiry-progresses-on-idlewild-wreck-the-investigation-of-the-wreck.html | INQUIRY PROGRESSES ON IDLEWILD WRECK; The investigation of the wrecking of a Mexican jetliner here last Thursday is making "very good progress," a Civil Aeronautics Board spokesman said yesterday. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ranco-inc.html | Ranco, Inc. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rail-runs-resume-but-meet-delays-cold-slows-new-haven-and-central.html | RAIL RUNS RESUME BUT MEET DELAYS; Cold Slows New Haven and Central After Strike Two Railroads Resume Service, But Meet Delays Caused by Cold | | By Ralph Katz | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/john-colyer-fiance-of-emily-w-dutrow.html | John Colyer Fiance Of Emily W. Dutrow | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bbc-purchases-rights-to-fight-50000-paid-for-radio-and-television.html | B.B.C. PURCHASES RIGHTS TO FIGHT; $50,000 Paid for Radio and Television of March 13 Patterson Title Bout | | By William R. Conklin | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/leap-from-hotel-foiled-by-police-rescuers-grab-ad-man-as-he-throws.html | LEAP FROM HOTEL FOILED BY POLICE; Rescuers Grab Ad Man as He Throws Furniture From Eighth-Floor Window | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/brookfield-industries-inc.html | Brookfield Industries, Inc. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sports-of-the-times-strike-for-a-tiger.html | Sports of The Times; Strike for a Tiger | True | By Arthur Daley | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/west-indians-rout-aussies-in-cricket.html | WEST INDIANS ROUT AUSSIES IN CRICKET | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/lone-star-gas-offering-ends.html | Lone Star Gas Offering Ends | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cresskill-backs-school-bond.html | Cresskill Backs School Bond | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/san-diego-to-prepare-a-home-for-chargers.html | San Diego to Prepare A Home for Chargers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/eisenhower-calls-soviet-insincere-says-peace-overtures-are.html | EISENHOWER CALLS SOVIET INSINCERE; Says Peace Overtures Are Repetitions That Won't Deceive Kennedy | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/north-koreans-accuse-us.html | North Koreans Accuse U.S. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/charles-e-robinson.html | CHARLES E. ROBINSON | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/advertising-ryeandginger-ale-is-found-most-popular.html | Advertising Rye-and-Ginger Ale Is Found Most Popular | True | By Robert Alden | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/chase-bank-income-set-new-high-in-60.html | CHASE BANK INCOME SET NEW HIGH IN '60 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hungarian-jailed-in-torture.html | Hungarian Jailed in Torture | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/holcomb-rejects-indiana-bid.html | Holcomb Rejects Indiana Bid | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/canada-seeking-wheat-sale.html | Canada Seeking Wheat Sale | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/economic-echelon-in-cold-war-urged.html | ECONOMIC ECHELON IN 'COLD WAR' URGED | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hawk-missile-downs-another-type-in-test.html | Hawk Missile Downs Another Type in Test | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commercial-deal-in-queens.html | Commercial Deal in Queens | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/citizens-radio-band-is-getting-a-workout-new-2way-devices-are-used.html | Citizens' Radio' Band Is Getting a Workout; New 2-Way Devices Are Used by Zoos, Cowboys, Others | True | By Alfred R. Zipser | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ila-asks-check-of-harbor-group-longshoremens-union-says-waterfront.html | I.L.A. ASKS CHECK OF HARBOR GROUP; Longshoremen's Union Says Waterfront Commission Needs a 'Watchdog' | True | By John P. Callahan | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/new-rochelle-is-ordered-to-desegregate-a-school-us-judge-rules-in.html | New Rochelle Is Ordered To Desegregate a School; U.S. Judge Rules in Favor of Negroes, Seeing Deliberate Policy of Bias -- Board Must File Plan by April NEGROES WIN CASE IN NEW ROCHELLE | True | By Edward Ranzal | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/a-little-premature.html | 'A Little Premature' | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/paul-pigott.html | PAUL PIGOTT | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/menderes-death-asked-prosecution-seeks-penalty-for-expremier-and-3.html | MENDERES DEATH ASKED; Prosecution Seeks Penalty for Ex-Premier and 3 Others | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/suit-called-unfounded.html | Suit Called 'Unfounded' | True | Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/albany-inquiry-statement.html | Albany Inquiry Statement | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bond-issue-sold-by-texas-power-group-awarded-12-million-of-4-12.html | BOND ISSUE SOLD BY TEXAS POWER; Group Awarded 12 Million of 4 1/2% Obligations on a Bid of 100.391 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/delgado-defiant-enemy-of-salazar-now-in-brazil-ordered-ship.html | DELGADO DEFIANT; Enemy of Salazar, Now in Brazil, Ordered Ship Captured Portuguese Rebels Demand U.S. and Britain Stand Aside in Takeover of Liner DELGADO ADMITS ORDERING SEIZURE Calls Action Political and Beyond the Jurisdiction of Other Nations | True | By Tad Szulc Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/dillon-establishes-secretariat-setup.html | DILLON ESTABLISHES SECRETARIAT SET-UP | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soviet-mining-group-in-cuba.html | Soviet Mining Group in Cuba | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/japan-cabinet-backs-tax-cuts.html | Japan Cabinet Backs Tax Cuts | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/3-japanese-plays-in-english.html | 3 Japanese Plays in English | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bill-would-limit-hypnosis-in-state.html | BILL WOULD LIMIT HYPNOSIS IN STATE | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/philadelphias-cost-to-grow.html | Philadelphia's Cost to Grow | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/2-houses-bought-on-west-139th-st-deal-involves-parcels-with-48.html | 2 HOUSES BOUGHT ON WEST 139TH ST.; Deal Involves Parcels With 48 Suites -- Investor Sells Lexington Ave. Units | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/railroad-shows-rise-in-earnings-norfolk-western-net-for-60-at-815-a.html | RAILROAD SHOWS RISE IN EARNINGS; Norfolk & Western Net for '60 at $8.15 a Share, Against $8.10 in '59 RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/georgia-votes-acts-for-open-schools.html | GEORGIA VOTES ACTS FOR OPEN SCHOOLS | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-steel-cuts-aid-to-jobless-workers.html | U.S. Steel Cuts Aid To Jobless Workers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/46-flee-brooklyn-fire.html | 46 Flee Brooklyn Fire | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-to-seek-delay-in-parley-on-atom-test-ban-wants-more-time-to.html | KENNEDY TO SEEK DELAY IN PARLEY ON ATOM TEST BAN; Wants More Time to Draft Plans -- Khrushchev Said to Urge Friendlier Ties U.S. TO ASK DELAY IN TEST-BAN TALKS | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/discussion-of-premier-and-thompson-said-to-deal-mainly-with-way-to.html | Discussion of Premier and Thompson Said to Deal Mainly With Way to Reopen Communication Channels | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/erskine-outpoints-ritter.html | Erskine Outpoints Ritter | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hodge-tightens-race-yields-213-goals-in-24-games-and-closes-on.html | HODGE TIGHTENS RACE; Yields 2.13 Goals in 24 Games and Closes on Bower | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/picker-leaves-loews-after-policy-dispute.html | Picker Leaves Loew's After Policy Dispute | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/industrial-coatings-raised.html | Industrial Coatings Raised | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/dominion-tar-ltd-seeking-to-acquire-producer-of-paper-companies.html | Dominion Tar, Ltd. Seeking to Acquire Producer of Paper; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/tornese-to-trot-here-italian-horse-to-compete-in-50000-race-at.html | TORNESE TO TROT HERE; Italian Horse to Compete in $50,000 Race at Yonkers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stevenson-confers-at-un.html | Stevenson Confers at U.N. | True | Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bridge-bids-set-for-fire-island-albany-to-open-estimates-feb-23-on.html | BRIDGE BIDS SET FOR FIRE ISLAND; Albany to Open Estimates Feb. 23 on Vehicular Link From Captree | True | Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/agent-to-continue.html | Agent to Continue | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/s-hurok-hohored-for-cultural-aid-city-and-american-israel-group.html | S. HUROK HOHORED FOR CULTURAL AID; City and American - Israel Group Laud His Work in East-West Exchanges | True | By Irving Spiegel | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/indiana-standard-maps-gas-venture.html | INDIANA STANDARD MAPS GAS VENTURE | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/tug-talks-press-quest-for-a-pact-mediators-call-new-session-today.html | TUG TALKS PRESS QUEST FOR A PACT; Mediators Call New Session Today in Effort to End Fear of Harbor Strike | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/census-on-jobless-urged-present-statistics-it-is-charged.html | Census on Jobless Urged; Present Statistics, It Is Charged, Inadequately Reflect Facts | True | ALEXANDER S. LIPSETT | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/gifts-to-neediest-surpass-record-donations-total-562025-number-of.html | GIFTS TO NEEDIEST SURPASS RECORD; Donations Total $562,025 -- Number of Contributions Also Is at Peak 75 GIFTS ARE RECEIVED Dr. Tom Dooley Is Among Those in Whose Names Help Is Given | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sylvania-tube-unit-to-close.html | Sylvania Tube Unit to Close | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/koreans-in-japan-for-parley.html | Koreans in Japan for Parley | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mother-is-sentenced-one-year-in-jail-and-500-fine-ordered-for.html | MOTHER IS SENTENCED; One Year in Jail and $500 Fine Ordered for Drugging Girls | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/new-university-installs-chief.html | New University Installs Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-theatre-albees-the-american-dream-his-play-on-bill-with.html | The Theatre: Albee's 'The American Dream'; His Play on Bill With 'Bartleby,' an Opera Jane Hoffman Heads Cast at the York | True | By Howard Taubman | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/boy-scout-council-creates-new-camp-to-teach-sciences.html | Boy Scout Council Creates New Camp To Teach Sciences | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/colzanis-rigoletto-is-4th-new-mat-role.html | COLZANI'S RIGOLETTO IS 4TH NEW 'MET' ROLE | True | IOSS PARMENTER | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cold-to-continue-light-snow-falls-city-gets-another-inch-mercury.html | COLD TO CONTINUE; LIGHT SNOW FALLS; City Gets Another Inch -- Mercury Expected to Stay Below 15 Today | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/senegal-chief-to-visit-nigeria.html | Senegal Chief to Visit Nigeria | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/6-crewmen-tell-of-ships-seizure-assert-70-rebels-boarded-santa.html | 6 CREWMEN TELL OF SHIP'S SEIZURE; Assert 70 Rebels Boarded Santa Maria in Venezuela -- Plotters Well-Armed | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/safety-belts-for-taxis-advocated.html | Safety Belts for Taxis Advocated | True | MCCLURE M. HOWLAND | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mutiny-on-the-high-seas.html | Mutiny on the High Seas | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/governors-plan-for-medical-aid-for-needy-aged-gains-in-albany.html | Governor's Plan for Medical Aid For Needy Aged Gains in Albany; Administration Bill Introduced in Both Houses -- Easy Approval Expected for $40,000,000 Expansion of Care | True | By LaJmiond Robinson Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fadeout-of-banks-common-in-tangier.html | FADEOUT OF BANKS COMMON IN TANGIER | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/indonesia-offered-fair-role.html | Indonesia Offered Fair Role | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/tv-show-feb-19-lists-stevenson-un-envoy-to-start-season-of-great.html | TV SHOW FEB. 19 LISTS STEVENSON; U.N. Envoy to Start Season of 'Great Challenge' -- C.B.S. Wants 'Rifleman' | True | By Richard F. Shepard | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hewitt-upset-in-aussie-tennis-ailing-laver-likely-to-drop-out.html | Hewitt Upset in Aussie Tennis; Ailing Laver Likely to Drop Out | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/court-backs-fcc-in-boston-tv-case-wdhd-channel-canceling-upheld.html | COURT BACKS F.C.C. IN BOSTON TV CASE; WDHD Channel Canceling Upheld -- Commission to Reappraise Applicants | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/electronic-specialty-co.html | Electronic Specialty Co. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/atlas-powder-co.html | ATLAS POWDER CO. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/traffic-injuries-drop-631-hurt-here-last-week-140-fewer-than-in-60.html | TRAFFIC INJURIES DROP; 631 Hurt Here Last Week 140 Fewer Than in '60 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bridal-gowns-merge-orient-and-the-west.html | Bridal Gowns Merge Orient And the West | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kenya-voters-spurn-multiracial-policy.html | KENYA VOTERS SPURN MULTIRACIAL POLICY | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frances-yeend-to-make-met-debut-in-elektra.html | Frances Yeend to Make 'Met' Debut in 'Elektra' | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/official-talks-set-by-bonn-with-poles.html | OFFICIAL TALKS SET BY BONN WITH POLES | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/information-on-trial-sought.html | Information on Trial Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frenchman-who-studied-in-moscow-denies-mine-ivinskaya-accepted.html | Frenchman, Who Studied in Moscow, Denies Mme. Ivinskaya Accepted Smuggled Foreign Royalties | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frank-gulden-82-of-mustard-firm-chairman-and-expresident-of-family.html | FRANK GULDEN, 82, OF MUSTARD FIRM; Chairman and Ex-President of Family Concern Dies--Civic Leader on L. I. | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/choate-declines-comment.html | Choate Declines Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ac-gilbert-dead-invented-erector-set-ac-gilbert-toy-maker-dies.html | A.C. Gilbert Dead; Invented Erector Set; A. C. Gilbert, Toy Maker, Dies; Inventor of Erector Set Was 76 | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/philharmonic-to-play-valentine-to-bernstein.html | Philharmonic to Play 'Valentine' to Bernstein | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/law-on-billboards-on-thruway-upheld.html | LAW ON BILLBOARDS ON THRUWAY UPHELD | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/central-system-facing-2d-strike-conductors-slate-stoppage-sunday-in.html | CENTRAL SYSTEM FACING 2D STRIKE; Conductors Slate Stoppage Sunday in a Controversy Over Enlarging Crews | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/taiwan-population-10756768.html | Taiwan Population 10,756,768 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commons-debates-role-in-ship-hunt-admiralty-says-navy-acted-under.html | COMMONS DEBATES ROLE IN SHIP HUNT; Admiralty Says Navy Acted Under International Law -- Labor Criticizes Chase | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/trade-bank-elevates-4-two-officials-promoted-to-administrative.html | TRADE BANK ELEVATES 4; Two Officials Promoted to Administrative Positions | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hollywood-editor-is-killed-by-fall.html | HOLLYWOOD EDITOR IS KILLED BY FALL | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/first-lady-art-experts-plan-decor.html | First Lady, Art Experts Plan Decor | True | By Bess Furmanspecial To The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bolivia-to-get-aid-reports-agreement-with-us-for-30000000-in-1961.html | BOLIVIA TO GET AID; Reports Agreement With U.S. for $30,000,000 in 1961 | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/littlewoman-dresses-increase-stores-sales.html | 'Little-Woman' Dresses Increase Store's Sales | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/americans-to-consider-appeal.html | Americans to Consider Appeal | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/donald-gramm-in-recital-at-judson-hall.html | Donald Gramm in Recital at Judson Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mitchells-role-on-panel-in-doubt-possible-conflict-between-jersey.html | MITCHELL'S ROLE ON PANEL IN DOUBT; Possible Conflict Between Jersey Election and Rail Survey Suggested | True | By A.h. Raskin | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-funds-asked-for-lakes-canal-west-coast-shipbuilding-aid-hit.html | U.S Funds Asked for Lakes Canal -- West Coast Shipbuilding Aid Hit | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-shark-ends-sea-trials.html | The Shark Ends Sea Trials | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/76500000-raised-by-new-york-city-group-of-200-led-by-chase-and.html | $76,500,000 RAISED BY NEW YORK CITY; Group of 200 Led by Chase and First National City Awarded 6 Issues MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/theft-of-tinplate-reported.html | Theft of Tinplate Reported | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/executive-is-elected-to-city-museum-board.html | Executive Is Elected To City Museum Board | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ghana-would-bar-idled-gold-mines-recent-close-of-workings-for.html | GHANA WOULD BAR IDLED GOLD MINES; Recent Close of Workings for Economic Reasons Seen as Big Factor | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/london-dealers-find-there-is-treasure-in-art-art-steps-forth-as-a.html | London Dealers Find There Is Treasure in Art; ART STEPS FORTH AS A BIG BUSINESS | True | By Seth S. King Special to The New York Times.london. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/gop-lawmakers-back-college-aid-support-in-assembly-clears-way-for.html | G.O.P. LAWMAKERS BACK COLLEGE AID; Support in Assembly Clears Way for Rockefeller to Submit His Program | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/art-group-elects-2-museum-official-and-painter-put-on-silvermine.html | ART GROUP ELECTS 2; Museum Official and Painter Put on Silvermine Board | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stocks-in-london-show-broad-dips-decline-laid-to-small-sales-in-a.html | STOCKS IN LONDON SHOW BROAD DIPS; Decline Laid to Small Sales in a Cautious Market -- Courtaulds Off 1s. 6d. | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/thread-is-developed-for-synthetic-fibers.html | Thread Is Developed For Synthetic Fibers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/allegheny-wins-stay-of-order-it-must-disclose-stockholders.html | Allegheny Wins Stay of Order It Must Disclose Stockholders; ALLEGHANY WINS STAY OF AN ORDER | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/russians-in-geneva-2-engineers-arrive-to-study-nuclear-physics.html | RUSSIANS IN GENEVA; 2 Engineers Arrive to Study Nuclear Physics Problems | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/salazar-regime-stunned.html | Salazar Regime Stunned | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/end-to-slums-asked-for-cities-survival.html | END TO SLUMS ASKED FOR CITIES SURVIVAL | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/review-1-no-title-stravinsky-gesualdo-has-local-debut.html | Review 1 -- No Title; Stravinsky 'Gesualdo' Has Local Debut | True | By Harold C. Schonberg | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/french-terrorists-sentenced.html | French Terrorists Sentenced | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/wings-and-bruins-in-hockey-trade-detroit-parts-with-aldcorn.html | WINGS AND BRUINS IN HOCKEY TRADE; Detroit Parts With Aldcorn, McCarthy and Oliver for Stasiuk and La Bine | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/diplomats-wife-prefers-classic-touch-in-dining.html | Diplomat's Wife Prefers Classic Touch in Dining | True | By Craig Claiborne Special To The New York Times.washington | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/lane-opens-kansas-city-mart-swapping-2-as-for-5-orioles-herzog-and.html | Lane Opens Kansas City Mart, Swapping 2 A's for 5 Orioles; Herzog and Snyder, Outfielders, Sent to Baltimore for Courtney, Archer, Causey, Boyd and Pilarcik | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ribicoff-to-retain-two-aides.html | Ribicoff to Retain Two Aides | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/justice-aide-named-seattle-reporter-will-direct-public-information.html | JUSTICE AIDE NAMED; Seattle Reporter Will Direct Public Information | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/catholics-honor-poet.html | Catholics Honor Poet | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/leader-in-seizure-of-vessel-fled-to-argentina-after-escape-from.html | Leader in Seizure of Vessel Fled to Argentina After Escape From Prison | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/new-director-selected-for-dominick-fund-inc.html | New Director Selected For Dominick Fund, Inc. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bomb-caller-jailed-an-upstate-girl-gets-3-years-for-false-report-to.html | BOMB CALLER JAILED; An Upstate Girl Gets 3 Years for False Report to School | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/carl-a-philippi.html | CARL A. PHILIPPI | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/nehru-denies-plan-to-step-down-soon.html | NEHRU DENIES PLAN TO STEP DOWN SOON | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/caracas-explains-ban-says-leftists-plot-subversion-and-foes-plan-to.html | CARACAS EXPLAINS BAN; Says Leftists Plot Subversion and Foes Plan to Retaliate | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/laos-said-to-lean-to-control-group-regime-held-warming-to.html | LAOS SAID TO LEAN TO CONTROL GROUP; Regime Held Warming to Reactivation of Panel to Avoid Military Failure | True | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rangers-to-face-bruins-at-garden-blues-on-home-ice-tonight-after.html | RANGERS TO FACE BRUINS AT GARDEN; Blues on Home Ice Tonight After 6-Game Road Trip -- Worsley to Be in Nets | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/diplomacy-returns-to-moscow.html | Diplomacy Returns to Moscow | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fire-islahd-sand-bares-shipwreck-hulk-of-old-sailing-vessel-exposed.html | FIRE ISLAHD SAND BARES SHIPWRECK; Hulk of Old Sailing Vessel Exposed by Recent Storm | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/five-prosecutors-deplore-inquiry-call-evidence-insufficient-and.html | FIVE PROSECUTORS DEPLORE INQUIRY; Call Evidence Insufficient and Demoralizing -- Reply by Seymour Planned | True | By John Sibley | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/michigan-skipper-gains-slight-lead-in-thistle-series.html | Michigan Skipper Gains Slight Lead In Thistle Series | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/northern-natural-gas.html | Northern Natural Gas | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/camera-a-50000ayear-man-exfight-champion-happy-with-life-as-a.html | Camera a $50,000-a-Year Man; Ex-Fight Champion Happy With Life as a Wrestler 'It's a Living,' says Primo, Still Trim at Age of 54 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soviet-widens-bid-for-key-un-jobs-demands-important-posts-in.html | SOVIET WIDENS BID FOR KEY U.N. JOBS; Demands Important Posts in European Economic Unit -- Drive in UNESCO Seen | True | By A.m. RosenthalSpecial To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/eichmanns-request-nazi-wants-lawyer-to-seek-a-meeting-in-privacy.html | EICHMANN'S REQUEST; Nazi Wants Lawyer to Seek a Meeting in Privacy | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commemorating-the-civil-war.html | Commemorating the Civil War | True | GRANT K. GOODMAN, Assistant Professor, History, State University of New | RE0000416462 | RE0000416462 | | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cuba-to-execute-20-castro-foes-rebels-seized-in-escambray-area-to.html | CUBA TO EXECUTE 20 CASTRO FOES; Rebels Seized in Escambray Area to Die for Hanging Teacher, Premier Says | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/dempsey-sworn-in-connecticut-ribicoffs-successor-asks-rise-in.html | DEMPSEY SWORN IN CONNECTICUT; Ribicoff's Successor Asks Rise in Spending- - Tax Increases Forecast | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sidelights-plight-of-dollar-is-retraced.html | Sidelights; Plight of Dollar Is Retraced | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/philip-kills-a-tiger-elizabeth-near-by-as-he-gets-animal-with-one.html | PHILIP KILLS A TIGER; Elizabeth Near By as He Gets Animal With One Shot | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soybeans-advance-by-3-to-95-cents-all-futures-rise-in-the-grain.html | Soybeans Advance By 3 to 9.5 Cents; ALL FUTURES RISE IN THE GRAIN PITS | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/school-aides-ask-153-million-more-officials-of-6-biggest-cities-bid.html | SCHOOL AIDES ASK 153 MILLION MORE; Officials of 6 Biggest Cities Bid State Increase Aid in 3 Separate Ways | True | By Leonard Buder Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/galvao-boarded-ship-posing-as-a-paralytic.html | Galvao Boarded Ship Posing as a Paralytic | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sanford-millers-have-son.html | Sanford Millers Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/3-russians-named-by-unesco.html | 3 Russians Named by UNESCO | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/universal-cit-fills-post.html | Universal C.I.T. Fills Post | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/general-acceptance-corp.html | General Acceptance Corp. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-navy-search-protested.html | U.S. Navy Search Protested | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/steel-output-climbs-blast-furnace-production-rose-by-108-last-year.html | STEEL OUTPUT CLIMBS; Blast Furnace Production Rose by 10.8% Last Year | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bank-advances-officer.html | Bank Advances Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/newsman-takes-post.html | Newsman Takes Post | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/pope-alters-status-of-indonesia-church.html | POPE ALTERS STATUS OF INDONESIA CHURCH | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fighters-to-get-tests-calhoun-and-fernandez-slated-for-physicals.html | FIGHTERS TO GET TESTS; Calhoun and Fernandez Slated for Physicals Here Today | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/pan-am-building-is-tv-spectacular.html | Pan Am Building Is TV Spectacular | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/radiotv-news-at-sea-nbc-has-program-about-missing-ship-caribbean.html | Radio-TV: News at Sea; N.B.C. Has Program About Missing Ship — Caribbean Station Ignores Story | True | By Jack Gould | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/british-exports-to-us-show-dip-level-off-10-in-1960-from-1959-sharp.html | BRITISH EXPORTS TO U.S. SHOW DIP; Level Off 10% in 1960 From 1959 — Sharp Decline in Autos Is Chief Factor | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/liner-is-20906-tons-of-floating-luxury.html | LINER IS 20,906 TONS OF FLOATING LUXURY | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frederic-l-wolf-jr.html | FREDERIC L. WOLF JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mrs-rinehart-left-658461.html | Mrs. Rinehart Left $658,461 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/con-edison-posts-rise-for-profits-earnings-71835845-for-1960.html | CON EDISON POSTS RISE FOR PROFITS; Earnings $71,835,845 for 1960, Compared With $68,764,369 in '59 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/retreat-from-freedom.html | Retreat From Freedom | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mrs-moulden-105-saw-inaugurations.html | MRS. MOULDEN, 105, SAW INAUGURATIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/katanga-skirmishes-reported.html | Katanga Skirmishes Reported | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/texts-of-ships-messages.html | Texts of Ship's Messages | True | HENRIQUE OALVA0 | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mcnamara-aides-sworn.html | McNamara Aides Sworn | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/widener-renamed-jockey-club-chief.html | WIDENER RENAMED JOCKEY CLUB CHIEF | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stevenson-ready-to-name-deputies-selection-of-3-top-aides-to.html | STEVENSON READY TO NAME DEPUTIES; Selection of 3 Top Aides to Strengthen Staff at U.N. Is Nearing Completion | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/alice-j-helpern-will-be-married-to-b-j-feinberg-teacher-wellesley.html | Alice J. Helpern Will Be Married To B. J. Feinberg; Teacher, Wellesley '59, Fiancee of Architect, '60 M. I. T. Graduate | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/english-teaching-found-deficient-national-survey-says-low-faculty.html | ENGLISH TEACHING FOUND DEFICIENT; National Survey Says Low Faculty Standards Impair Learning by Students VAST RETRAINING URGED Report Estimates That Less Than Half of Pre-College Teachers Are Qualified ENGLISH TEACHING FOUND DEFICIENT | True | By Fred M. Hechinger | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/convair-jet-passes-first-test.html | Convair Jet Passes First Test | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/airliner-in-mishap.html | Airliner in Mishap | | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/daring-soviet-gymnasts-thrill-garden-crowd-cheers-whistles-and-awed.html | Daring Soviet Gymnasts Thrill Garden Crowd; Cheers, Whistles and Awed Silence Greet Grace and Skill of Athletes | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/exiles-plead-for-ship.html | Exiles Plead for Ship | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/greenwich-fete-saturday.html | Greenwich Fete Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/complaint-to-un-delayed.html | Complaint to U.N. Delayed | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/marcel-grandjany-gives-harp-recital.html | Marcel Grandjany Gives Harp Recital | True | ERIC SALZMAN | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/postal-service-defended.html | Postal Service Defended | True | H.W. HART | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/loan-for-long-beach-coop.html | Loan for Long Beach Co-op | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/editors-body-found-in-river.html | Editor's Body Found in River | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/brussels-denies-congo-meddling-fears-red-inroads-as-west.html | BRUSSELS DENIES CONGO MEDDLING; Fears Red Inroads as West Concentrates on Charge of Belgian Interference | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/duke-snider-a-father-again.html | Duke Snider a Father Again | | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-companies-plan-leipzig-fair-displays.html | U.S. Companies Plan Leipzig Fair Displays | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/army-man-gets-niagara-job.html | Army Man Gets Niagara Job | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/a-personable-executive-john-noel-dempsey.html | A Personable Executive; John Noel Dempsey | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/un-studies-shift-in-force.html | U.N. Studies Shift in Force | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/johansson-begins-drills.html | Johansson Begins Drills | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/paperboard-output-fell-37-in-week.html | PAPERBOARD OUTPUT FELL 3.7% IN WEEK | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/movie-prizes-tonight-fifth-creative-film-awards-listed-for.html | MOVIE PRIZES TONIGHT; Fifth Creative Film Awards Listed for Presentation | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bowie-will-reopen-today.html | Bowie Will Reopen Today | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/return-to-quiet-diplomacy.html | Return to 'Quiet Diplomacy' | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/potato-prices-up-in-light-trading-56-point-rise-is-ascribed-to-the.html | POTATO PRICES UP IN LIGHT TRADING; 5-6 Point Rise Is Ascribed to the Weather -- Coffee Futures All Climb | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/21-concerns-raise-aid-for-colleges-cleveland-group-to-give-1-of.html | 21 CONCERNS RAISE AID FOR COLLEGES; Cleveland Group to Give 1% of Income; Tripling Level -- Cites Challenge to U.S. | True | Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ricci-also-is-inspired-by-the-flapper-fashion.html | Ricci Also Is Inspired By the Flapper Fashion | True | By Carrie Donovan Special to The New York Times | 1989-01-23 | | | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/copper-range-co.html | Copper Range Co. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-favors-cut-in-air-cargo-rate-backs-seaboard-western-in-paris.html | U.S. FAVORS CUT IN AIR CARGO RATE; Backs Seaboard &. Western in Paris I.A.T.A. Talks on Trans-Atlantic Charges | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/expansion-urged-in-food-for-peace-task-force-proposes-global.html | EXPANSION URGED IN FOOD FOR PEACE; Task Force Proposes Global Program to Grant or Sell 3 Billion Worth a Year | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/to-fight-kidney-disease-support-for-research-project-and-renal.html | To Fight Kidney Disease; Support for Research Project and Renal Clinics Is Asked | True | SIDNEY REISBERG, M.D., Executive Director, Kidney Disease Foundation of New York, Inc. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/internment-threatened.html | Internment Threatened | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/joint-dollar-action-urged.html | Joint Dollar Action Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-citizens-fleeing-prolumumba-units.html | U.S CITIZENS FLEEING PRO-LUMUMBA UNITS | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/board-comments.html | Board Comments | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/japanese-strike-at-us-bases.html | Japanese Strike at U.S. Bases | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/britain-retreats-on-summit-talks-macmillan-drops-urgency-indicates.html | BRITAIN RETREATS ON SUMMIT TALKS; Macmillan Drops Urgency -- Indicates His Plans Hinge on Parley With Kennedy | True | By Drew Middleton Special to The New York Times | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/flamboyant-air-general-was-in-presidential-race-till-end-charged.html | Flamboyant Air General Was in Presidential Race Till End -- Charged Fraud | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/robinson-signs-with-reds.html | Robinson Signs With Reds | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rulesunit-fight-nears-a-decision-bill-to-increase-membership.html | RULES-UNIT FIGHT NEARS A DECISION; Bill to Increase Membership Reported to House Floor -- Vote Slated Tomorrow | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/belgians-deny-rescue-plan.html | Belgians Deny Rescue Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/economic-surge-set-by-new-polish-plan.html | ECONOMIC SURGE SET BY NEW POLISH PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennan-is-selected-as-belgrade-envoy-kennan-to-return-to-diplomacy.html | Kennan Is Selected As Belgrade Envoy; Kennan to Return to Diplomacy As Kennedy Envoy to Belgrade | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ferd-ziegler-aide-of-mccannerickson.html | FERD ZIEGLER, AIDE OF M'CANN-ERICKSON | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/key-officer-elevated-by-handy-harman.html | Key Officer Elevated By Handy & Harman | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/greek-primate-elected-archbishop-iakouos-chosen-to-head-unity.html | GREEK PRIMATE ELECTED; Archbishop Iakouos Chosen to Head Unity Committee | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/new-jersey-clinic-for-star-drivers-will-be-continued.html | New Jersey Clinic For Star Drivers Will Be Continued | True | By Frank M. Blunk | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rev-john-j-liney.html | REV. JOHN J. LINEY | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/udall-sifts-lastminute-actions-of-predecessor-in-interior-post.html | Udall Sifts Last-Minute Actions Of Predecessor in Interior Post | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-says-hand-dropped-from-bible.html | KENNEDY SAYS HAND DROPPED FROM BIBLE | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/excerpts-from-ruling-on-segregation.html | Excerpts From Ruling on Segregation | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/queensboro-chief-retires.html | Queensboro Chief Retires | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-choices-gain-approvals-senate-unit-backs-ball-and-williams.html | KENNEDY CHOICES GAIN APPROVALS; Senate Unit Backs Ball and Williams -- Letter About Nixon an Issue | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/atlas-fails-3d-time-in-test.html | Atlas Fails 3d Time in Test | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/algerians-insist-upon-guarantees-rebels-rule-out-ceasefire-till.html | ALGERIANS INSIST UPON GUARANTEES; Rebels Rule Out Cease-Fire Till French Negotiate on Self-Determination | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/woman-lawyer-named-president-of-pal.html | Woman Lawyer Named President of P.A.L. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bell-howell-set-sales-mark.html | Bell & Howell Set Sales Mark | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/womens-car-first-to-finish-road-run.html | WOMEN'S CAR FIRST TO FINISH ROAD RUN | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/b52-crash-kills-3-5-parachute-safely.html | B-52 CRASH KILLS 3; 5 PARACHUTE SAFELY | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/proteins-added-in-food-to-needy-government-to-put-variety-in.html | PROTEINS ADDED IN FOOD TO NEEDY; Government to Put Variety in Expanded Packages -- More Recipients Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stevenson-lodge-on-tv-they-will-ask-funds-tonight-for-eisenhower.html | STEVENSON, LODGE ON TV; They Will Ask Funds Tonight for Eisenhower Library | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/britain-names-a-new-staff-chief.html | Britain Names a New Staff Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/son-to-mrs-van-amerongen.html | Son to Mrs. van Amerongen | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/west-differential-fought.html | West Differential Fought | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/n-carolina-five-out-of-tourney-atlantic-coast-conference-accepts.html | N. CAROLINA FIVE OUT OF TOURNEY; Atlantic Coast Conference Accepts Tar Heel Offer to Withdraw From Event | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/elgin-watch-to-lay-off-800.html | Elgin Watch to Lay Off 800 | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/contract-bridge-rare-hand-presents-an-unusual-situation-in-which-a.html | Contract Bridge; Rare Hand Presents an Unusual Situation in Which a Trump Play Is Essential | True | By Albert H. Morehead | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/neisner-bros-inc.html | Neisner Bros., Inc. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sabin-polio-shots-hailed-in-moscow.html | SABIN POLIO SHOTS HAILED IN MOSCOW | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/taiwan-sets-inquiry-panel-to-investigate-trial-jailed-opposition.html | TAIWAN SETS INQUIRY; Panel to Investigate Trial Jailed Opposition Leader | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ussery-rides-3-winners-at-hialeah-be-cautious-241-completes-triple.html | Ussery Rides 3 Winners at Hialeah; BE CAUTIOUS, 24-1, COMPLETES TRIPLE Ussery Is First in Feature, With Sellers as Runner-Up on Favored Indian Maid | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/carrier-has-rites-for-7-bodies-of-victims-of-fire-on-saratoga-to-be.html | CARRIER HAS RITES FOR 7; Bodies of Victims of Fire on Saratoga to Be Flown Home | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/moses-denies-city-is-obsolete-sees-residential-site-at-battery.html | Moses Denies City Is Obsolete; Sees Residential Site at Battery | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/a-strike-avoidance-plan.html | A Strike Avoidance Plan | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/miss-monroe-divorced-actress-gets-mexican-writ-miller-signs-waiver.html | MISS MONROE DIVORCED; Actress Gets Mexican Writ -- Miller Signs Waiver | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/antisemetic-paper-curbed-in-arkansas.html | ANTI-SEMETIC PAPER CURBED IN ARKANSAS | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/elizabeth-s-gilmor-prospective-bride.html | Elizabeth S. Gilmor Prospective Bride | True | Spe_cial to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soldiers-terrorize-nuns.html | Soldiers Terrorize Nuns | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/gulf-oil-promotes-two-officers.html | Gulf Oil Promotes Two Officers | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/robert-denver-finangial-editor-member-of-worldtelegram-and-sun.html | ROBERT DENVER, FINANGIAL EDITOR; Member of World-Telegram and Sun Staff Dies -Led Writers Association Here | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/rally-by-royals-falls-short.html | Rally by Royals Falls Short | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/macarthur-to-join-legion.html | MacArthur to Join Legion | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/latin-americas-primary-needs.html | Latin America's Primary Needs | True | RAMON EDUARDO RUIZ | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/lakes-union-in-merger.html | Lakes Union in Merger | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/foreign-affairs-the-spread-of-african-man-sickness.html | Foreign Affairs; The Spread of African Man Sickness | True | By C.l. Sulzberger | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/tapers-triumph-8782-top-akron-despite-39-points-by-francis-in-game.html | TAPERS TRIUMPH, 87-82; Top Akron Despite 39 Points by Francis in Game Here | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-acts-on-pact-in-bakery-union-goldberg-orders-inquiry-into-move.html | U.S. ACTS ON PACT IN BAKERY UNION; Goldberg Orders Inquiry Into Move to Have Cross Quit as Its President | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ibm-plans-split-of-12-share-for-1-companys-8th-stock-action-to-be.html | I.B.M. PLANS SPLIT OF 1/2 SHARE FOR 1; Company's 8th Stock Action to Be Effective May 5 if Holders Back It NEW CASH RATE SLATED Payment of 60 Cents Would Increase Quarterly 20% -- Trading Active | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ford-fund-to-be-cited-anta-will-give-award-for-contribution-to.html | FORD FUND TO BE CITED; ANTA Will Give Award for 'Contribution' to Theatre | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/pact-set-for-study-of-ionrocket-use.html | PACT SET FOR STUDY OF ION-ROCKET USE | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/turnpike-revenue-rises.html | Turnpike Revenue Rises | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/2-freighters-collide-off-bronx-one-goes-on-with-gash-in-side.html | 2 Freighters Collide off Bronx; One Goes On With Gash in Side | True | By Alfred E. Clark | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-to-give-message-monday-will-make-state-of-union-address-to.html | KENNEDY TO GIVE MESSAGE MONDAY; Will Make State of Union Address to Congress KENNEDY TO GIVE MESSAGE MONDAY | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/richard-reid-65-newsman-dead-editor-of-the-catholic-news-supported.html | RICHARD REID, 65, NEWSMAN, DEAD; Editor of The Catholic News Supported Racial Equality--Won Laetare Medal | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/williams-snoglows.html | WILLIAM S. NOGLOWS | True | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-rubber-names-marketing-executive.html | U.S. Rubber Names Marketing Executive | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commodity-index-up-average-advanced-to-828-monday-from-827-friday.html | COMMODITY INDEX UP; Average Advanced to 82.8 Monday From 82.7 Friday | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/papercraft-corp.html | Papercraft Corp. | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/selectors-on-thin-ice-with-top-hockey-teams-taking-turns-winning.html | Selectors on Thin Ice; With Top Hockey Teams Taking Turns Winning, Who Gets N.C.A.A. Berths? | | By Joseph M. Sheehan | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/leg-cream-also-gives-protection-to-stockings.html | Leg Cream Also Gives Protection to Stockings | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/enough-is-enough.html | Enough Is Enough | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/industrial-park-begun-ground-broken-in-jersey-city-for-engineering.html | INDUSTRIAL PARK BEGUN; Ground Broken in Jersey City for Engineering Building | | Special to The New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/architectural-firm-here-appoints-coordinator.html | Architectural Firm Here Appoints Co-ordinator | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ralph-c-hartung.html | RALPH C. HARTUNG | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/city-stadium-cost-tops-expectation-bids-totaling-17800000-exceed.html | CITY STADIUM COST TOPS EXPECTATION; Bids Totaling $17,800,000 Exceed Yield of Proposed Lease by $1,574,000 | True | By Wayne Phillips | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/winters-since-40-found-colder-in-studies-by-weather-bureau-data.html | Winters Since '40 Found Colder In Studies by Weather Bureau; Data Indicate, a Reversal of a Warming Trend That Began in 1881 | True | By Walter Sullivan | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/insurgents-buy-goldfield-stock-pistell-group-adds-shares-in.html | INSURGENTS BUY GOLDFIELD STOCK; Pistell Group Adds Shares in Preparation for New-Take-Over Attempt | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/jersey-gop-talk-fails-to-end-split-candidates-still-in-race-chiefs.html | JERSEY G.O.P. TALK FAILS TO END SPLIT; Candidates Still in Race -- Chiefs Agree to Stop Calling Each Other Unfit | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/grant-elects-treasurer.html | Grant Elects Treasurer | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bill-aiding-johnson-is-filed.html | Bill Aiding Johnson Is Filed | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/louise-suggs-leads-in-florida-by-shot.html | LOUISE SUGGS LEADS IN FLORIDA BY SHOT | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/athletes-termed-goodwill-agents-symington-tells-golf-group-us-needs.html | Athletes Termed Goodwill Agents; Symington Tells Golf Group U.S. Needs More Abroad | | By Lincoln A. Werden | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-25 | 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/long-shots-win-on-coast.html | Long Shots Win on Coast | True | | 1989-01-23 | RE0000416462 | RE0000416462 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/savannah-hearing-put-off.html | Savannah Hearing Put Off | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/commodity-index-up-level-rose-to-831-on-tuesday-from-828-on-monday.html | COMMODITY INDEX UP; Level Rose to 83.1 on Tuesday From 82.8 on Monday | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/buffalo-youth-15-leads-us-skating.html | BUFFALO YOUTH, 15, LEADS U.S. SKATING | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-to-send-more-food-to-avert-congo-famine.html | U.S. to Send More Food To Avert Congo Famine | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/business-loans-off-160000000-holdings-of-treasury-bills-increased.html | BUSINESS LOANS OFF $160,000,000; Holdings of Treasury Bills Increased $225,000,000 in Week to Jan. 18 | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/inaugural-parade-queried.html | Inaugural Parade Queried | True | RALPH STARR BUTLER | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tva-chided-on-bids-controller-urges-authority-to-follow-procurement.html | T.V.A. CHIDED ON BIDS; Controller Urges Authority to Follow Procurement Rules | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/318-night-games-will-set-record-national-league-schedule-shows-60.html | 318 NIGHT GAMES WILL SET RECORD; National League Schedule Shows 60 for Dodgers -- Season Opens April 11 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bergdorfs-seamstress-at-90-still-busy-at-job-she-got-in-03.html | Bergdorf's Seamstress, at 90, Still Busy at Job She Got in '03 | True | By Anna Petersen | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/filmhistory-course-set.html | Film-History Course Set | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/canadians-tell-us-of-plans-to-spur-oil-exports-to-midwest.html | Canadians Tell U.S. of Plans To Spur Oil Exports to Midwest | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/150000-gift-from-publisher-assures-central-park-theatre-delacorte.html | $150,000 Gift From Publisher Assures Central Park Theatre; Delacorte Wipes Out the Gap Between $225,000 Estimate and $370,820 Low Bids Publisher's Gift of $150,000 Assures Central Park Theatre | True | By Charles G. Bennett | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-karsh-wife-of-photographer-3business-manager-of-the-portraitist.html | MRS. KARSH, WIFE OF PHOTOGRAPHER; 3usiness Manager of the Portraitist Is Dead - Did Research for His Work | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/member-of-the-moles-wins-building-honor.html | Member of the Moles Wins Building Honor | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/transport-news-new-ship-coming-eurybates-of-marchessini-lines-on.html | TRANSPORT NEWS; NEW SHIP COMING; Eurybates of Marchessini Lines on Maiden Trip -- Canadian Pilots Hired | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tax-review-is-extended.html | Tax Review Is Extended | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/area-plan-meeting-set-60-business-leaders-asked-to-discuss-regions.html | AREA PLAN MEETING SET; 60 Business Leaders Asked to Discuss Region's Future | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/briton-suggests-us-lead-colonial-talks.html | BRITON SUGGESTS U.S. LEAD COLONIAL TALKS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/miss-suggs-first-with-138-in-golf-misses-wright-and-smith-share.html | MISS SUGGS FIRST WITH 138 IN GOLF; Misses Wright and Smith Share Second at 140 in Florida Pro Tourney | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/parley-on-new-haven-slated.html | Parley on New Haven Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/vincent-hann-head-ofpaper-company.html | VINCENT HANN, HEAD OFPAPER COMPANY | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/quick-hot-drink.html | Quick Hot Drink | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonds-are-sold-by-school-bodies-districts-in-new-york-state-place.html | BONDS ARE SOLD BY SCHOOL BODIES; Districts in New York State Place $3,479,000 Issues -- Mobile Raises Funds | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/governor-pushes-file-on-juveniles-renews-request-for-central-crime.html | GOVERNOR PUSHES FILE ON JUVENILES; Renews Request for Central Crime Register - Mayor Presses Slum Bills | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/european-saved-in-jungle.html | European Saved in Jungle | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/harvard-back-leaves-school.html | Harvard Back Leaves School | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pasternak-collaborators-arrest.html | Pasternak Collaborator's Arrest | True | GEORGE KENNAN | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/airmans-mother-ill.html | Airman's Mother Ill | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/filling-pentagon-posts-assistant-secretary-for-personnel-must-have.html | Filling Pentagon Posts; Assistant Secretary for Personnel Must Have Unusual Qualifications | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/poles-show-returned-art.html | Poles Show Returned Art | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-favors-laos-neutrality-he-says-us-is-anxious-for.html | KENNEDY FAVORS LAOS NEUTRALITY; He Says U.S. Is 'Anxious' for Independent and 'Uncommitted' Kingdom | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-deal-in-probation.html | New Deal in Probation | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/revlon-proposes-a-21-stock-split-directors-also-slate-new-dividend.html | REVLON PROPOSES A 2-1 STOCK SPLIT; Directors Also Slate New Dividend Rate, Amounting to Rise of 5 Cents COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/education-council-names-head.html | Education Council Names Head | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/treman-shows-way-beats-van-raalte-in-class-a-squash-racquets.html | TREMAN SHOWS WAY; Beats van Raalte in Class A Squash Racquets Tourney | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-aid-to-schools-held-unnecessary.html | U.S. AID TO SCHOOLS HELD UNNECESSARY | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-change-in-atmosphere-kennedys-tone-reflects-a-cautious-effort-to.html | A Change in Atmosphere; Kennedy's Tone Reflects a Cautious Effort to Ease U.S.-Soviet Tension | True | By James Reston Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/laver-and-mark-gain-paid-attendance-under-100-for-aussie-title.html | LAVER AND MARK GAIN; Paid Attendance Under 100 for Aussie Title Tennis | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/market-displays-a-mixed-pattern-more-stocks-fall-than-rise-average.html | MARKET DISPLAYS A MIXED PATTERN; More Stocks Fall Than Rise -- Average Decline 0.56 as Volume Increases A.T. & T. THE FEATURE Price Hits Historic High and Closes With Gain of 2 3/8 -- Oils Are Strong MARKET DISPLAYS A MIXED PATTERN | True | By Burton Crane | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/marianne-sundby-is-enaged-to-henry-anthony-ittleson.html | Marianne Sundby Is Enaged To Henry Anthony Ittleson | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/club-lists-shakespeare-show.html | Club Lists Shakespeare Show | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hope-fox-betrothed.html | Hope Fox Betrothed | True | Special to The New York Times. ] | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/westchester-gets-decision-on-road-chestnut-ridge-tentatively.html | WESTCHESTER GETS DECISION ON ROAD; Chestnut Ridge Tentatively Selected for Route 22 in North of County HEARING SET FOR FEB. 9 Two Wildlife Sanctuaries Would Be Destroyed, Residents Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/big-shifts-urged-in-state-welfare-study-finds-basic-defects-in.html | BIG SHIFTS URGED IN STATE WELFARE; Study Finds Basic Defects in Departmental Set-Up Raising Costs Sharply | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-now-is-wary-on-idea-of-piracy-on-santa-maria-state-department.html | U.S. Now Is Wary on Idea Of Piracy on Santa Maria; State Department and Navy Say Firm Opinion on Crime Awaits Inquiry - - Federal Trial Is Doubted U.S. NOW IS WARY ON PIRACY CHARGE | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/music-the-gondoliers-gilbert-and-sullivan-operetta-at-center.html | Music: 'The Gondoliers'; Gilbert and Sullivan Operetta at Center | True | By Harold C. Schonberg | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/export-rise-seen-by-trade-council-annual-forecast-puts-total-at-195.html | EXPORT RISE SEEN BY TRADE COUNCIL; Annual Forecast Puts Total at 19.5 Billion in 1961, Imports at 15 Billion DEFICIT DROP PICTURED An Over-All Adverse Balance of 1.9 Billion Would Be 40% Below '60 Level | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/haitian-jailed-in-blast-taxi-driver-is-accused-of-setting-off-noise.html | HAITIAN JAILED IN BLAST; Taxi Driver Is Accused of Setting Off Noise Bomb | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/campus-growth-set-britain-to-increase-4year-college-building-outlay.html | CAMPUS GROWTH SET; Britain to Increase 4-Year College Building Outlay | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/leafs-outscore-canadiens-5-to-3-mahovlich-gets-2-goals-for-toronto.html | LEAFS OUTSCORE CANADIENS, 5 TO 3; Mahovlich Gets 2 Goals for Toronto Season Mark of 39 — Bower Also Stars | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/secret-service-shifts-deputy-chief-due-to-retire-his-successor-is.html | SECRET SERVICE SHIFTS; Deputy Chief Due to Retire — His Successor Is Named | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/lone-star-cement-elects.html | Lone Star Cement Elects | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonnwarsaw-talk-due-west-germans-hope-to-open-parley-within-4-weeks.html | BONN-WARSAW TALK DUE; West Germans Hope to Open Parley Within 4 Weeks | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/rockefeller-sees-corruption-here-believes-there-is-an-awful-lot-in.html | ROCKEFELLER SEES CORRUPTION HERE; Believes There Is 'an Awful Lot' in Wagner Regime — Defends Inquiry GOVERNOR SEES CORRUPTION HERE | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/israeli-patrol-kills-arab.html | Israeli Patrol Kills Arab | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-assigns-bailey-to-study-state-party-rift-bailey-is-assigned.html | Kennedy Assigns Bailey To Study State Party Rift; Bailey Is Assigned by Kennedy To Study Rift in State Party | True | By Clayton Knowles | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hospital-ball-for-big-six.html | Hospital Ball for 'Big Six' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/westport-republicans-elect.html | Westport Republicans Elect | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/radio-company-begins-broadcasting-international-sends-program-to.html | RADIO COMPANY BEGINS; Broadcasting International Sends Program to Austria | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sihanouk-forming-new-regime.html | Sihanouk Forming New Regime | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sclerosis-society-plans-fete.html | Sclerosis Society Plans Fete | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-and-press-seems-a-hit-star-shows-skill-as-showman.html | 'Kennedy and Press' Seems a Hit; Star Shows Skill as Showman | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/prio-socarras-scores-castro.html | Prio Socarras Scores Castro | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-york-shipbuilding-agrees-to-rectify-its-use-of-isotopes.html | New York Shipbuilding Agrees To Rectify Its Use of Isotopes | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/maugham-has-87th-birthday.html | Maugham Has 87th Birthday | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/standing-roomf-to-cut-air-fares-suggested.html | 'Standing Roomf to Cut Air Fares Suggested | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/utility-plant-to-supply-cooling-and-heating-service-utility-to.html | Utility Plant to Supply Cooling and Heating Service; UTILITY TO SUPPLY HEAT AND COOLING | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/walter-denounces-ad-says-many-who-call-for-end-of-committee-are.html | WALTER DENOUNCES AD; Says Many Who Call for End of Committee Are Reds | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dakota-apartments-to-be-sold-buyer-may-raze-1881-building.html | Dakota Apartments to Be Sold; Buyer May Raze 1881 Building | True | By Walter H. Stern | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/action-in-strauss-case-senator-gives-basis-for-rejection-as.html | Action in Strauss Case; Senator Gives Basis for Rejection as Secretary of Commerce | True | WAYNE MORSE | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-correction.html | A Correction | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/fire-damages-upstate-church.html | Fire Damages Upstate Church | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/frank-starr.html | FRANK STARR | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/50-million-issue-on-market-today-debentures-of-montgomery-ward.html | 50 MILLION ISSUE ON MARKET TODAY; Debentures of Montgomery Ward Credit Corporation Are Offered to Public | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/chief-of-pittsburgh-unit-chosen-by-may-stores.html | Chief of Pittsburgh Unit Chosen by May Stores | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/governor-to-ask-state-pay-raises-will-request-legislature-to-lift.html | GOVERNOR TO ASK STATE PAY RAISES; Will Request Legislature to Lift Salaries of Nearly All Employes but Himself | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/recital-offered-by-moiseiwitsch-british-pianist-70-gives-the-first.html | RECITAL OFFERED BY MOISEIWITSCH; British Pianist, 70 Gives the First of Three Programs at Kaufmann Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/state-aid-to-church-colleges.html | State Aid to Church Colleges? | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/gerald-w-movius-motion-picture-aide.html | GERALD W MOVIUS, MOTION PICTURE AIDE | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/selling-pressure-pares-far-gains-most-nearby-months-resist-decline.html | SELLING PRESSURE PARES FAR GAINS; Most Nearby Months Resist Decline -- Soybeans Drop 2 1/4 to 3 1/2c a Bushel | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/airliner-emergency-dc7c-puts-down-at-floyd-bennett-as-precaution.html | AIRLINER EMERGENCY; DC-7C Puts Down at Floyd Bennett as Precaution | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/double-bill-opens.html | Double Bill Opens | True | HOWARD THOMPSON | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/atom-scare-in-idaho-workers-evacuated-5-hours-when-radiation-rises.html | ATOM SCARE IN IDAHO; Workers Evacuated 5 Hours When Radiation Rises | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/santa-marias-route-points-up-portuguese-holdings-in-africa-angola.html | Santa Maria's Route Points Up Portuguese Holdings in Africa; Angola, Discovered in 1482, a Major Part of Empire Built Up in Expeditions Begun by Henry the Navigator | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/art-precisionist-view-contemporary-works-on-the-american-scene.html | Art: Precisionist View; Contemporary Works on the American Scene Shown in New Display | True | By John Canaday | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-seeks-delay-till-march-on-test-ban-talks-says-us-wants-time.html | Kennedy Seeks Delay Till March on Test Ban Talks; SAYS U.S. WANTS TIME TO PREPARE Need for Nuclear Control Called 'Pressing' -- Panel Named to Devise Plan | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/johnsmanville-corp-promotes-key-officer.html | Johns-Manville Corp. Promotes Key Officer | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/clide-continues-in-london-issues-almost-all-sections-show-falls-as.html | CLIDE CONTINUES IN LONDON ISSUES; Almost All Sections Show Falls as Buyers Keep to the Sidelines | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-play-praised-in-london.html | New Play Praised in London | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/cossack-veterans-to-benefit-at-cocktail-dansant-feb-19.html | Cossack Veterans to Benefit At Cocktail Dansant Feb. 19 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/brown-ruled-out-as-borough-head-charter-bars-councilman-tenney.html | BROWN RULED OUT AS BOROUGH HEAD; Charter Bars Councilman, Tenney Tells Mayor -- Vote Slated for Tomorrow | True | By Leo Egan | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dr-f-w-j-heuser-long-at-colombia-retired-professor-of-german-is.html | DR. F. W. J. HEUSER, LONG AT COLOMBIA; Retired Professor of German Is Dead -- Member of the Faculty 1902-1944 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/servatius-quits-israel-eichmanns-lawyer-alleges-delay-by-justice.html | SERVATIUS QUITS ISRAEL; Eichmann's Lawyer Alleges Delay by Justice Ministry | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/theatre-unions-plan-secretariat-group-weighed-that-would-serve-as.html | THEATRE UNIONS PLAN SECRETARIAT; Group Weighed That Would Serve as International Link -- Play Has New Sponsor | True | By Sam Zolotow | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/curbs-on-dealings-in-gold-suggested-by-bank-economist.html | Curbs on Dealings In Gold Suggested By Bank Economist | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/every-month-is-a-good-one-for-enjoying-oysters-r-notion-is-called-a.html | Every Month Is a Good One for Enjoying Oysters; 'R' Notion Is Called a Myth -- Variety of Recipes | True | By Craig Claiborne | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-annual-award-to-be-given-for-top-baseball-performance-players.html | New Annual Award to Be Given For Top Baseball Performance; Players Will Help Decide Winner in Poll Conducted by Van Heusen -- Maris Is Yankee Visitor but Doesn't Sign | True | By John Drebinger | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/contract-bridge-blocking-play-could-have-prevented-the-only.html | Contract Bridge; Blocking Play Could Have Prevented the Only Quadruple Grand Coup on Record | True | By Albert H. Morehead | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/goalies-40-saves-gain-21-triumph-rangers-snap-tie-at-garden-on-late.html | GOALIE'S 40 SAVES GAIN 2-1 TRIUMPH; Rangers Snap Tie at Garden on Late Tally by Wilson -- Heberton Connects | True | By William J. Briordy | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/forgotten-film-starts-today.html | 'Forgotten Film' Starts Today | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/vikings-to-select-36-football-players-today-from-a-secret-list-of.html | Vikings to Select 36 Football Players Today From a Secret List of 96; ALL SALES FINAL, WITH NO REFUNDS Vikings Will Have to Pay for Any of Their Choices Who Refuse to Join | True | By Louis Effrat | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/peace-offensive-urged-on-industry.html | 'PEACE OFFENSIVE' URGED ON INDUSTRY | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/robert-latimer-buchner-dead-playwright-and-actor-was-57.html | Robert Latimer Buchner Dead; Playwright and Actor Was 57 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/athletics-buy-nuxhall.html | Athletics Buy Nuxhall | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/more-us-and-industrial-help-is-urged-for-mathematics-field.html | More U.S. and Industrial Help Is Urged for Mathematics Field | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonn-drafts-law-for-10-years-aid-bill-would-empower-regime-to-spend.html | BONN DRAFTS LAW FOR 10 YEARS AID; Bill Would Empower Regime to Spend $6,000,000,000 in Long-Range Program | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/marthur-is-81-today-general-will-attend-party-with-former.html | M'ARTHUR IS 81 TODAY; General Will Attend Party With Former Colleagues | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/count-machiavelli-81-descendant-of-the-florentine-statesman-dies-in.html | COUNT MACHIAVELLI, 81; Descendant of the Florentine Statesman Dies in Italy | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-bars-sending-of-food-to-china-president-indicates-peiping.html | U.S. BARS SENDING OF FOOD TO CHINA; President Indicates Peiping Political Use of Supplies Rules Against Aid Now | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/long-island-aggies-upset.html | Long Island Aggies Upset | True | Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-chief-sees-laotians.html | U.N. Chief Sees Laotians | True | Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/minister-in-caracas-says-2-parties-plot.html | MINISTER IN CARACAS SAYS 2 PARTIES PLOT | True | Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/english-cricket-team-leads.html | English Cricket Team Leads | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/yonkers-bids-for-ace-anzac-horses-2-officials-to-scout-talent-in.html | Yonkers Bids for Ace Anzac Horses; 2 Officials to Scout Talent in Australia and New Zealand False Step, Pacer, Sought for 3 Big Events in May | True | By Robert L. Teague | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-getitdone-man-henry-richardson-labouisse.html | A Get-It-Done Man; Henry Richardson Labouisse | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/columbia-center-set-will-conduct-new-program-for-foreign-students.html | COLUMBIA CENTER SET; Will Conduct New Program for Foreign Students | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-loses-voting-bid-judge-rules-against-naming-referees-in-georgia.html | U.S. LOSES VOTING BID; Judge Rules Against Naming Referees in Georgia | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/psal-to-keep-game-playoff-contest-to-end-each-football-season-in.html | P.S.A.L. TO KEEP GAME; Play-Off Contest to End Each Football Season in City | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/harbor-carriers-meet-tonight.html | Harbor Carriers Meet Tonight | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sprinter-lists-track-payoffs-and-tells-of-indoor-meet-scale.html | Sprinter Lists Track Pay-Offs And Tells of Indoor Meet Scale | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/soviet-reports-gains-in-income-percapita-rate-in-60-put-at-740.html | SOVIET REPORTS GAINS IN INCOME; Per-Capita Rate in '60 Put at $740 -- National Total Is Up 8% in 2 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/showratings-urged-official-says-dog-competitions-should-be-ranked.html | Show-Ratings Urged; Official Says Dog Competitions Should Be Ranked on Size and Importance | True | By John Rendel | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/opening-dates-are-changed.html | Opening Dates Are Changed | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/downtown-water-crisis-eases-but-traffic-remains-blocked-normal.html | Downtown Water Crisis Eases, But Traffic Remains Blocked; Normal Water Supply After Main Break Is Expected Today -- Street Repairs May Take Till Monday to Finish | True | By McCandlish Phillips | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/held-in-60000-theft-new-yorker-arrested-by-fbi-in-his-car-in-newark.html | HELD IN $60,000 THEFT; New Yorker Arrested by F.B.I. in His Car in Newark | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/miss-mary-c-new.html | MISS MARY C. NEW | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/miss-devecchi-k-georg-gabriel-engaged-to-wed-graduate-of-barnard-to.html | Miss DeVecchi, K. Georg Gabriel Engaged to Wed; Graduate of Barnard to Be Bride of Official of Caracas Firm | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/european-liberal-in-algiers-is-slain.html | EUROPEAN LIBERAL IN ALGIERS IS SLAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/speedy-return-awaited.html | Speedy Return Awaited | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/fighting-continues-in-laos.html | Fighting Continues in Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/falenski-goals-decisive.html | Falenski Goals Decisive | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/agencies-curbed-on-rise-in-budget-white-house-orders-them-to-hold.html | AGENCIES CURBED ON RISE IN BUDGET; White House Orders Them to Hold Closely to Figure Eisenhower Proposed KENNEDY LIMITS BUDGET CHANGES | True | BY Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/police-in-britain-hunt-a-stolen-locomotive.html | Police in Britain Hunt A Stolen Locomotive | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/frank-maloy-60-dies-staten-island-leader-was-brokerage-firm-partner.html | FRANK MALOY, 60, DIES; Staten Island Leader Was Brokerage Firm Partner | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/providence-beats-canisius.html | Providence Beats Canisius | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/churchills-health-very-good.html | Churchill's Health Very Good | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-felicitates-japan.html | Kennedy Felicitates Japan | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/rep-dooley-wins-reversal-in-fight-on-franking-ruling.html | Rep. Dooley Wins Reversal in Fight On Franking Ruling | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/ambassador-to-yugoslavia.html | Ambassador to Yugoslavia | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/finnish-ski-jumpers-arrive.html | Finnish Ski Jumpers Arrive | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/3-tenants-signed-space-in-decorators-centre-reported-85-rented.html | 3 TENANTS SIGNED; Space in Decorators Centre Reported 85% Rented | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/global-gala-held-at-plaza-as-fete-for-student-unit-international.html | Global Gala Held At Plaza as Fete For Student Unit; International Education Institute Benefits -- U.N. Aides Attend | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/szell-to-conduct-here-director-will-leadcleveland-orchestra-at.html | SZELL TO CONDUCT HERE; Director Will Lead Cleveland Orchestra at Carnegie Hall | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/barge-group-hits-lower-rail-rate-icc-is-told-fees-would-fall-below.html | BARGE GROUP HITS LOWER RAIL RATE; I.C.C. Is Told Fees Would Fall Below the Costs for Transporting Alumina | True | By Edward A. Morrow | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/unfitted-silhouette-is-favored-by-sun-followers.html | Unfitted Silhouette Is Favored by Sun Followers | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/robert-l-hoguet-banker-here-82-former-board-chairman-of-emigrant.html | ROBERT L. HOGUET, BANKER HERE, 82; Former Board Chairman of Emigrant Industrial Dies -- Headed Lincoln Hall | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tuscaroras-agree-reach-formula-for-dividing-money-for-land-taken.html | TUSCARORAS AGREE; Reach Formula for Dividing Money for Land Taken | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/edwin-george-baker.html | EDWIN GEORGE BAKER | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/on-top-of-the-world.html | On Top of the World | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/army-turns-back-hofstra-77-to-74-sherard-sparks-victory-in-overtime.html | ARMY TURNS BACK HOFSTRA, 77 TO 74; Sherard Sparks Victory in Overtime -- Pitt Defeats Villanova, 57 to 55 | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/in-the-nation-a-curious-interplay-of-reform-and-reaction.html | In The Nation; A Curious Interplay of Reform and Reaction | True | By Arthur Krock | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/casper-gets-66-on-coast.html | Casper Gets 66 on Coast | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/financial-writers-pick-new-officers.html | FINANCIAL WRITERS PICK NEW OFFICERS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-program-for-the-congo.html | A Program for the Congo | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/transcript-of-president-kennedys-first-news-conference-on-issues.html | Transcript of President Kennedy's First News Conference on Issues Facing U.S. | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/breeze-corp-appoints-officer.html | Breeze Corp. Appoints Officer | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/south-africans-beat-scots.html | South Africans Beat Scots | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-to-open-study-of-space-refueling.html | U.S. TO OPEN STUDY OF SPACE REFUELING | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pledges-mop-for-charity-in-lieu-of-hell-week.html | Pledges Mop for Charity In Lieu of 'Hell Week' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/antitrust-shift-urged-by-dewey-exgovernor-tells-lawyers-us-should.html | ANTITRUST SHIFT URGED BY DEWEY; Ex-Governor Tells Lawyers U.S. Should Ease Statutes to Aid Foreign Dealings | True | By Russell Porter | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/paper-is-praised-by-white-house-herald-tribunes-foregoing-news-beat.html | PAPER IS PRAISED BY WHITE HOUSE; Herald Tribune's Foregoing News 'Beat' on U.S. Fliers Publicly Commended | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/gop-attacks-salinger-and-english-language.html | G.O.P. Attacks Salinger And English Language | True | Special to The New York Times | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kistner-cleared-of-abetting-theft-executive-freed-after-us-fails-to.html | KISTNER CLEARED OF ABETTING THEFT; Executive Freed After U.S. Fails to Connect Him to Iowa Bank Shortage | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/glazer-gives-piano-recital.html | Glazer Gives Piano Recital | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/poland-to-reform-education-system.html | POLAND TO REFORM EDUCATION SYSTEM | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/watts-upsets-ufford-in-squash-racquets.html | Watts Upsets Ufford In Squash Racquets | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/lovellette-star-of-116109-game-gets-25-points-19-in-final-half-to.html | LOVELLETTE STAR OF 116-109 GAME; Gets 25 Points, 19 in Final Half, to Help Hawks Top Knicks -- Pistons Win | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-and-russians-dispute-exchanges.html | U.S. AND RUSSIANS DISPUTE EXCHANGES | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/statement-on-fliers-release.html | Statement on Fliers' Release | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/builder-leases-downtown-site-glickman-to-erect-23story-structure.html | BUILDER LEASES DOWNTOWN SITE; Glickman to Erect 23-Story Structure With Arcade of Stores at Fulton St. | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/settling-tugboat-strike-efforts-to-be-of-aid-in-mediation-cited-by.html | Settling Tugboat Strike; Efforts to Be of Aid in Mediation Cited by Mayor | True | ROBERT F. WAGNER | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/81-negroes-cleared.html | 81 Negroes Cleared | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-vows-us-will-defend-value-of-dollar-plans-a-special.html | PRESIDENT VOWS U.S. WILL DEFEND VALUE OF DOLLAR; Plans a Special Message on Gold Loss -- Panel Backs Cut in Spending Abroad KENNEDY IS FIRM ON DOLLAR VALUE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/the-ragtime-era-due-on-tv-feb-11-series-on-musical-trends-of-us.html | 'THE RAGTIME ERA' DUE ON TV FEB. 11; Series on Musical Trends of U.S., With Max Morath, to Start on Channel 9 | True | By Val Adams | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/insurance-aides-to-give-blood.html | Insurance Aides to Give Blood | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tv-work-abroad-has-its-problems-dinah-shore-reports-trip-to-europe.html | TV WORK ABROAD HAS ITS PROBLEMS; Dinah Shore Reports Trip to Europe Presented Production Difficulties | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/volpe-offers-budget-487198104-figure-given-to-legislature-in-boston.html | VOLPE OFFERS BUDGET; $487,198,104 Figure Given to Legislature in Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/womens-press-award-500-scholarship-will-go-to-student-from-forest.html | WOMEN'S PRESS AWARD; $500 Scholarship Will Go to Student From Forest Hills | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/man-not-nature-held-responsible-for-traffic-jams.html | Man, Not Nature, Held Responsible for Traffic Jams | True | Special to the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-thomas-virden.html | MRS. THOMAS VIRDEN | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sports-of-the-times-visiting-club-members.html | Sports of The Times; Visiting Club Members | True | By Arthur Daley | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/derue-takes-lead-for-thistle-title.html | DERUE TAKES LEAD FOR THISTLE TITLE | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/spahn-signed-by-braves.html | Spahn Signed by Braves | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/institute-for-crippled-names-new-director.html | Institute for Crippled Names New Director | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/12-women-to-take-astronaut-tests.html | 12 WOMEN TO TAKE ASTRONAUT TESTS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tv-sensible-innovation-presidents-decision-to-hold-his-news.html | TV: Sensible Innovation; President's Decision to Hold His News Conference in the Evening Is Hailed | True | By Jack Gould | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/birgit-nilsson-in-season-debut-as-elisabeth-in-tannhauser.html | Birgt Nilsson in Season Debut As Elisabeth in 'Tannhaeuser' | True | ROSS PARMENTER | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/fire-razes-australian-town.html | Fire Razes Australian Town | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/ogara-grimes.html | O'Gara -- Grimes | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/clayton-v-travis.html | CLAYTON V. TRAVIS | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-backs-rayburn-as-rules-vote-is-delayed-president-backs.html | President Backs Rayburn As Rules Vote Is Delayed; PRESIDENT BACKS RULES UNIT PLAN | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kasavubu-opens-parley-in-congo-calls-on-political-leaders-to.html | KASAVUBU OPENS PARLEY IN CONGO; Calls on Political Leaders to 'Rethink' Institutions -- Lumumba Assailed | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bugona-sets-bowie-mark.html | Bugona Sets Bowie Mark | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-1000000-freight-car-launches-missiles-new-freight-car-costs.html | New $1,000,000 Freight Car Launches Missiles; NEW FREIGHT CAR COSTS $1,000,000 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/trujillo-quits-governors-job.html | Trujillo Quits Governor's Job | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hilton-seeking-to-sell-3-hotels-in-detroit-cleveland-buffalo.html | Hilton Seeking to Sell 3 Hotels In Detroit, Cleveland, Buffalo | True | By Alexander R. Hammer | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-is-clue-to-galvaos-aim-captors-of-ship-denounced-salazar-as.html | ARTICLE IS CLUE TO GALVAO'S AIM; Captors of Ship Denounced Salazar as a Dictator in The Nation a Year Ago | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mel-blanc-is-hurt-in-coast-car-crash.html | MEL BLANC IS HURT IN COAST CAR CRASH | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/red-pushes-parley-for-iberian-pardon.html | RED PUSHES PARLEY FOR IBERIAN PARDON | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bloomfield-to-close-school.html | Bloomfield to Close School | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/no-progress-made-in-tugboat-talks-union-and-employers-still-far.html | NO PROGRESS MADE IN TUGBOAT TALKS; Union and Employers Still Far Apart on New Pact -- Oil Supply Studied | True | JOHN P. CALLAHAN | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/montreal-names-conductor.html | Montreal Names Conductor | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/center-is-slated-by-chicago-group-construction-of-skyscraper-due-in.html | CENTER IS SLATED BY CHICAGO GROUP; Construction of Skyscraper Due in 2 Years -- Costs Placed at 1.80 Million | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/li-building-is-sold-industrial-structure-near-farmingdale-auctioned.html | L.I. BUILDING IS SOLD; Industrial Structure Near Farmingdale Auctioned | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/goldfine-case-put-off.html | Goldfine Case Put Off | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/most-prices-rise-for-commodities-futures-of-hides-rubber-and.html | MOST PRICES RISE FOR COMMODITIES; Futures of Hides, Rubber and Potatoes Advance -- Copper Declines | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mayor-in-jersey-ousted-by-court-demarest-of-hackensack-is-held.html | MAYOR IN JERSEY OUSTED BY COURT; Demarest of Hackensack Is Held Installed Illegally | True | Special to The New York Times | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tunis-hints-renewal-of-arab-league-ties.html | TUNIS HINTS RENEWAL OF ARAB LEAGUE TIES | True | Special to The New York Times | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/east-orange-hospital-will-gain-on-saturday.html | East Orange Hospital Will Gain on Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/delgado-terms-ship-seizure-a-signal-for-uprisings-seeking-to-focus.html | Delgado Terms Ship Seizure a Signal for Uprisings; SEEKING TO FOCUS WORLD ATTENTION Rebels on Liner Held Ready to Establish Beachhead for Portuguese Revolt | True | By Tad Szulc Special To the New York Times. | | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/s-hurok-presents.html | 'S. Hurok Presents' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/soviet-honors-ehrenburg.html | Soviet Honors Ehrenburg | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/big-press-merger-slated-in-britain-new-unit-would-be-nations.html | BIG PRESS MERGER SLATED IN BRITAIN; New Unit Would Be Nation's Largest -- Plan Stirs Call for Government Inquiry | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/steel-earnings-slightly-lower-most-producers-show-only-small-dips.html | STEEL EARNINGS SLIGHTLY LOWER; Most Producers Show Only Small Dips for '60, Despite Sharp Falls in Output STEEL EARNINGS SLIGHTLY LOWER | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/best-sport-not-always-the-parent.html | Best Sport Not Always The Parent | True | By Martin Tolchin | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/elastic-stop-nut-corp-buys-its-own-shares.html | Elastic Stop Nut Corp. Buys Its Own Shares | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/post-road-project-state-plans-limitedaccess-section-of-us-route-9.html | POST ROAD PROJECT; State Plans Limited-Access Section of U.S. Route 9 | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dobbs-ferry-buys-depot.html | Dobbs Ferry Buys Depot | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/yugoslavs-delighted-they-hail-report-that-kennan-will-be-envoy-to.html | YUGOSLAVS DELIGHTED; They Hail Report That Kennan Will Be Envoy to Belgrade | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/152year-holding-is-sold-in-bronx-family-disposes-of-plot-that.html | 152-YEAR HOLDING IS SOLD IN BRONX; Family Disposes of Plot That Great-Grandfather Bought From Settlers of Area | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mckesson-robbins-chief.html | McKesson & Robbins Chief | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/advertising-model-is-making-up-for-overexposure.html | Advertising Model Is Making Up for Overexposure | True | By Robert Alden | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/theatre-seats-remain-for-boy-scouts-fete.html | Theatre Seats Remain For Boy Scouts Fete | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/australia-selling-wheat.html | Australia Selling Wheat | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/morgan-forming-state-bank-group-plans-holding-company-to-dwarf.html | MORGAN FORMING STATE BANK GROUP; Plans Holding Company to Dwarf Marine Midland MORGAN FORMING STATE BANK GROUP | True | By Albert L. Kraus | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/juntas-role-explored.html | Junta's Role Explored | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bowles-installed-rusk-applauds-him.html | BOWLES INSTALLED; RUSK APPLAUDS HIM | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/frank-miele.html | FRANK MIELE | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/indonesian-plane-with-19-lost.html | Indonesian Plane With 19 Lost | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/galvao-adamant-angola-is-destination-us-maintaining-an-aerial-watch.html | GALVAO ADAMANT; Angola Is Destination -- U.S. Maintaining an Aerial Watch Portuguese Ship Sighted; She Refuses Request to Return LINER EASTBOUND ON AFRICA COURSE Danish Freighter Is First to Spot Santa Maria -- Constant Watch Set | True | By Foster Hailey | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bandit-gets-3498-payroll.html | Bandit Gets $3,498 Payroll | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/students-borrow-59-million.html | Students Borrow 59 Million | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/numbing-5-cold-sets-3-year-low-frigid-weather-to-continue-chance-of.html | NUMBING 5 COLD SETS 3-YEAR LOW; Frigid Weather to Continue -- Chance of Snow Is Seen Tonight and Tomorrow TRAIN SERVICE DELAYED Subways and 2 Commuter Lines Slowed -- Storm Clean-Up Is Pressed NUMBING 5 COLD SETS 3-YEAR LOW | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mcalls-to-buy-saturday-review-price-is-put-at-more-than-3-million.html | M'CALL'S TO BUY SATURDAY REVIEW; Price Is Put at More Than 3 Million -- Deal to Be Completed 'in 2 Weeks' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/speed-run-to-settle-monte-carlo-rally.html | SPEED RUN TO SETTLE MONTE CARLO RALLY | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bill-would-aid-rickover.html | Bill Would Aid Rickover | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/negro-wins-on-housing-massachusetts-orders-realty-men-to-rent-him.html | NEGRO WINS ON HOUSING; Massachusetts Orders Realty Men to Rent Him Apartment | True | Special to The New York Times | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/inquiry-due-today-on-river-collision.html | INQUIRY DUE TODAY ON RIVER COLLISION | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/parthia-voyage-canceled.html | Parthia Voyage Canceled | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/brewer-signs-for-fair-2000000-pavilion-will-be-built-at-flushing.html | BREWER SIGNS FOR FAIR; $2,000,000 Pavilion Will Be Built at Flushing Site | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/procastro-policies-blamed.html | Pro-Castro Policies Blamed | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/care-asks-increase-in-us-food-grants.html | CARE ASKS INCREASE IN U.S. FOOD GRANTS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/top-french-reds-divided-on-policy-thorez-gets-party-backing-in.html | TOP FRENCH REDS DIVIDED ON POLICY; Thorez Gets Party Backing in Dispute With 2 Aides on Attitude to de Gaulle | True | By Henry Giniger Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/police-pay-topping-firemens-is-asked-police-pay-asked-aboves.html | Police Pay Topping Firemen's Is Asked; POLICE PAY ASKED ABOVES FIREMEN | True | By Paul Crowell | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/navy-ends-mitchel-survey.html | Navy Ends Mitchel Survey | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-el-morocco-opens-tonight-plush-night-club-to-resume-business.html | New El Morocco Opens Tonight; Plush Night Club to Resume Business With a 'Dry Run' | True | By Arthur Gelb | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/satellites-with-1000mile-view-planned-to-assist-weather-men-armed.html | Satellites With 1,000-Mile View Planned to Assist Weather Men; Armed Forces Study Project for Hovering Croft With TV Lens Pointed at Earth -- Military Importance Is Stressed | True | By Walter Sullivan | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mary-cafurey-married-to-thomas-stephens.html | Mary Cafurey Married To Thomas Stephens | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/delay-is-expected-on-stadium-decision.html | DELAY IS EXPECTED ON STADIUM DECISION | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-edward-finch-led-charity-groups.html | MRS. EDWARD FINCH, LED CHARITY GROUPS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/eisenhower-fund-drive-campaign-seeks-to-complete-library-center-in.html | EISENHOWER FUND DRIVE; Campaign Seeks to Complete Library Center in Abilene | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-f-s-adams-52-civic-leader-in-rye.html | MRS. F. S. ADAMS, 52, CIVIC LEADER IN RYE | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/daughter-to-mrs-roberts.html | Daughter to Mrs. Roberts | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/physicians-fight-city-hospital-aim-wagner-promises-to-study.html | PHYSICIANS FIGHT CITY HOSPITAL AIM; Wagner Promises to Study Opposition to Full-Time Directors of Services | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/udall-encourages-criticism-by-staff.html | UDALL ENCOURAGES CRITICISM BY STAFF | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pinero-play-opening-feb-17.html | Pinero Play Opening Feb. 17 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/schools-revamp-inspection-rule-teams-to-replace-oneman-procedures.html | SCHOOLS REVAMP INSPECTION RULE; Teams to Replace One-Man Procedures -- Efficiency and Honesty Are Aims | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/utrillo-brings-52000-8-klee-works-auctioned-for-79500-a-picasso.html | UTRILLO BRINGS $52,000; 8 Klee Works Auctioned for $79,500 -- A Picasso Sold | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-urges-prompt-job-aid-requests-congress-act-on-douglas.html | PRESIDENT URGES 'PROMPT' JOB AID; Requests Congress Act on Douglas Plan to Revive Depressed Regions | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/integrationist-freed-a-california-minister-wins-two-cases-in.html | INTEGRATIONIST FREED; A California Minister Wins Two Cases in Louisiana | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pilot-questioned-in-jetliner-crash.html | PILOT QUESTIONED IN JETLINER CRASH | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/farewell-to-warship-the-west-virginia-is-being-cut-up-for-scrap-on.html | FAREWELL TO WARSHIP; The West Virginia Is Being Cut Up for Scrap on Coast | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sidelights-montreal-taking-depositary-step.html | Sidelights; Montreal Taking Depositary Step | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/canadian-pilots-get-new-jobs.html | Canadian Pilots Get New Jobs | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/home-is-the-hero-opens-at-fifth-avenuearthur-kennedy-seen-in.html | 'Home Is the Hero' Opens at Fifth Avenue;Arthur Kennedy Seen in Irish-Made Film Movie Based on Play by Walter Macken | True | By Bosley Crowther | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-asks-india-for-troops.html | U.N. Asks India for Troops | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/lisbon-bolsters-cape-verde-isles-reinforces-troops-in-fear-rebels.html | LISBON BOLSTERS CAPE VERDE ISLES; Reinforces Troops in Fear Rebels on Liner May Try a 'Liberation' There | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/exchief-in-algeria-seeks-retirement.html | EX-CHIEF IN ALGERIA SEEKS RETIREMENT | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-mckone-lets-others-wait-to-talk-to-john-relatives-joyous.html | Mrs. McKone Lets Others Wait to Talk to 'John' -- Relatives Joyous | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dr-andresen-75-internist-here-clinical-professor-emeritus-at-state.html | DR. ANDRESEN, 75, INTERNIST HERE; Clinical Professor Emeritus at State Medical College in Brooklyn Is Dead | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/banks-mergers-occupy-meetings-officials-of-bankers-trust-and.html | BANKS MERGERS OCCUPY MEETINGS; Officials of Bankers Trust and Manufacturers Give Consolidation Details BANKS HERE HOLD ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/december-machine-tool-orders-rose-as-foreign-demand-surged-tool-men.html | December Machine Tool Orders Rose as Foreign Demand Surged; TOOL MEN REPORT GAIN IN DECEMBER | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/educators-here-endorse-plan-for-independent-city-university.html | Educators Here Endorse Plan For Independent City University | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/brandeis-group-plans-reception-on-tuesday.html | Brandeis Group Plans Reception on Tuesday | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/swiss-free-one-of-3-held-in-stock-theft.html | SWISS FREE ONE OF 3 HELD IN STOCK THEFT | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tritoma-at-16-scores-on-coast-perizade-next-swiss-roll-is-third-in.html | TRITOMA, AT $16, SCORES ON COAST; Perizade Next, Swiss Roll Is Third in $29,850 Santa Maria on Off Track | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-plan-for-jews-scored-as-zionist.html | NEW PLAN FOR JEWS SCORED AS ZIONIST | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-given-edge-in-conference-rating.html | Kennedy Given Edge In Conference Rating | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/jobless-in-fairfield-expected-to-reach-6-of-labor-force.html | Jobless in Fairfield Expected to Reach 6% of Labor Force | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennecott-reports-sharp-climb-in-net.html | Kennecott Reports Sharp Climb in Net | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-court-upholds-turks-in-carolina.html | U.S. COURT UPHOLDS 'TURKS' IN CAROLINA | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/regime-called-rightist.html | Regime Called Rightist | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/abbas-says-rebels-await-paris-move.html | ABBAS SAYS REBELS AWAIT PARIS MOVE | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/politics-and-the-ship.html | Politics and the Ship | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/james-w-carkner-of-pepsicola-dies-honorary-board-chairman.html | JAMES W. CARKNER OF PEPSI-COLA DIES; Honorary Board Chairman -- Ex-President of Loft's Was Noted as Salesman | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sculptor-75-makes-debut-as-a-singer.html | SCULPTOR, 75, MAKES DEBUT AS A SINGER | True | ALLEN HUGHES | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/negroes-rejoice-in-new-rochelle-most-residents-hail-courts-decision.html | NEGROES REJOICE IN NEW ROCHELLE; Most Residents Hail Court's Decision to Desegregate the Lincoln School | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/earnings-raised-by-ny-telephone-profit-for-1960-put-at-201-a-share.html | EARNINGS RAISED BY N.Y. TELEPHONE; Profit for 1960 Put at $2.01 a Share, Against $1.90 -- Peak Outlay Set | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/russ-togs-inc-elects-3.html | Russ Togs, Inc., Elects 3 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/aiding-benefit-for-st-johnland.html | Aiding Benefit for St. Johnland | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/aid-sought-to-send-students-to-europe.html | AID SOUGHT TO SEND STUDENTS TO EUROPE | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/foreign-aid-post-goes-to-labouisse-labouisse-given-foreign-aid-post.html | Foreign Aid Post Goes to Labouisse; LABOUISSE GIVEN FOREIGN AID POST Appointed to Posts by Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hodges-names-4-aides-2-men-from-north-carolina-among-new-appointees.html | HODGES NAMES 4 AIDES; 2 Men From North Carolina Among New Appointees | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/even-champagne-fails-when-fashions-fizzle.html | Even Champagne Fails When Fashions Fizzle | True | By Carrie Donovan Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/gen-white-gets-award.html | Gen. White Gets Award | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/latins-progress-is-kennedy-goal-he-says-us-will-support-efforts-for.html | LATINS PROGRESS IS KENNEDY GOAL; He Says U.S. Will Support Efforts for a Better Life -- Rules Out Cuban Tie Now LATINS PROGRESS A KENNEDY GOAL | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/big-british-banks-map-a-billpaying-service.html | Big British Banks Map A Bill-Paying Service | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/eddie-schmidt-is-retired.html | Eddie Schmidt Is Retired | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/p-lorillard-co-picks-a-new-vice-president.html | P. Lorillard Co. Picks A New Vice President | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/plea-sent-khrushchev-us-writers-group-acts-in-case-of-pasternaks.html | PLEA SENT KHRUSHCHEV; U.S. Writers' Group Acts in Case of Pasternak's Friend | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/2-receptions-set-for-white-house-kennedys-will-begin-social-season.html | 2 RECEPTIONS SET FOR WHITE HOUSE; Kennedys Will Begin Social Season With Appointees' and Diplomatic Fetes | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/light-oil-stocks-continue-to-dip-home-heating-fuel-supply-off.html | LIGHT OIL STOCKS CONTINUE TO DIP; Home Heating Fuel Supply Off 4,341,000 Barrels in Week Ended Friday | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/flier-dies-in-jet-crash-2d-air-guard-officer-sought-as-fighter.html | FLIER DIES IN JET CRASH; 2d Air Guard Officer Sought as Fighter Falls in Jersey | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonds-corporate-securities-again-set-new-highs-demand-is-heavy-for.html | Bonds: Corporate Securities Again Set New Highs; DEMAND IS HEAVY FOR BILLS OF U.S. Municipals Issues Also Are Strong -- Longer Part of Treasury List Sags | True | By Paul Heffernan | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/ski-safety-is-debated-state-units-decision-not-to-seek-law-on-lifts.html | Ski Safety Is Debated; State Unit's Decision Not to Seek Law on Lifts Draws Mixed Reaction | True | By Michael Strauss | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/60-net-declined-at-westinghouse-222-a-share-cleared-but-operating.html | '60 NET DECLINED AT WESTINGHOUSE; $2.22 a Share Cleared, but Operating Earnings Were About Even With 1959 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/record-cash-dividends-were-disbursed-in-60.html | Record Cash Dividends Were Disbursed in '60 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/opera-troupes-unite-english-group-to-be-helped-by-the-royal-company.html | OPERA TROUPES UNITE; English Group to Be Helped by the Royal Company | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pipers-sink-tapers-in-cleveland-9081.html | PIPERS SINK TAPERS IN CLEVELAND, 90-81 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/talks-is-the-word-thats-what-kennedy-meant-when-he-said-tests.html | 'TALKS IS THE WORD; That's What Kennedy Meant When He Said 'Tests' | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/burleson-wins-mile-beats-baillie-in-404-for-2d-straight-overseas.html | BURLESON WINS MILE; Beats Baillie in 4:04 for 2d Straight Overseas Victory | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/stony-brook-votes-school.html | Stony Brook Votes School | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hormones-found-to-help-cardiacs-mens-lives-are-prolonged-by-female.html | HORMONES FOUND TO HELP CARDIACS; Men's Lives Are Prolonged by Female Compounds in a Test, Scientist Says | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hoffa-ridicules-charge-of-fear-denies-before-senate-panel-that-hc.html | HOFFA RIDICULES CHARGE OF FEAR; Denies Before Senate Panel That He Is 'Afraid' to Act Against Union Corruption | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/progress-is-seen-in-central-talks-rail-mediator-hopes-strike-sunday.html | PROGRESS IS SEEN IN CENTRAL TALKS; Rail Mediator Hopes Strike Sunday Can Be Averted -- Meetings Continue | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/international-harvester-posts-sharp-drop-in-profits-for-1960.html | International Harvester Posts Sharp Drop in Profits for 1960 | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-favors-curb-on-electors.html | PRESIDENT FAVORS CURB ON ELECTORS | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-civil-war-group-plans-hall-of-fame.html | A CIVIL WAR GROUP PLANS HALL OF FAME | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/plum-cake-and-black-darter-take-divisions-of-jasmine-stakes-at.html | Plum Cake and Black Darter Take Divisions of Jasmine Stakes at Hialeah; CALUMET'S FILLY 9-LENGTH VICTOR Plum Cake, 4-5, Triumphs After Black Darter, 6-5, Scores by 5 Lengths | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-to-see-portrait-of-sinner.html | U.S. to See 'Portrait of Sinner' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/schoeppner-balks-over-moore-terms.html | SCHOEPPNER BALKS OVER MOORE TERMS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/moscow-frees-2-rb47-survivors-kennedy-calls-khrushchev-move-a-step.html | MOSCOW FREES 2 RB-47 SURVIVORS; KENNEDY CALLS KHRUSHCHEV MOVE A STEP TOWARD BETTER RELATIONS; PAIR FLYING HOME Soviet Released Men Without Conditions, President Says Two RB-47 Crewmen Released by Soviet FLIERS EN ROUTE TO U.S. BY PLANE President Asserts Russian Won No Concessions for Freeing of Airmen | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pros-drop-forest-hills-event.html | Pros Drop Forest Hills Event | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/baseball-earnings-of-cardinal-star-put-at-1128177-braves-lefthander.html | Baseball Earnings of Cardinal Star Put at $1,128,177; Braves' Left-Hander Signs for 16th Full Season on Club | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/donnelly-to-fight-gordon.html | Donnelly to Fight Gordon | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/brother-gives-flat-to-edward-kennedy.html | BROTHER GIVES FLAT TO EDWARD KENNEDY | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/loss-of-7819100-shown-by-pennsy-on-60-operations-railroads-issue.html | Loss of $7,819,100 Shown by Pennsy On '60 Operations; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/citys-rabbis-oppose-allocating-public-funds-to-private-schools.html | City's Rabbis Oppose Allocating Public Funds to Private Schools | | By Irving Spiegel | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/electricity-output-above-1960-level.html | ELECTRICITY OUTPUT ABOVE 1960 LEVEL | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-is-requesting-new-congo-troops-replacements-for-soldiers-of-3.html | U.N. IS REQUESTING NEW CONGO TROOPS; Replacements for Soldiers of 3 Nations Sought -- Some Denials Reported | | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/release-of-men-ends-one-dispute-plane-was-shot-down-with-crew-of.html | RELEASE OF MEN ENDS ONE DISPUTE; Plane Was Shot Down With Crew of Six Last July -- Russians Blamed U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/50-rise-is-urged-in-school-budget-study-group-says-funds-will-be.html | 50% RISE IS URGED IN SCHOOL BUDGET; Study Group Says Funds Will Be Needed Within 5 Years to Attract Teachers | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/gas-poisoning-kills-mother-and-6-sons.html | GAS POISONING KILLS MOTHER AND 6 SONS | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/navy-says-finding-ship-at-sea-without-big-force-is-difficult-only-2.html | Navy Says Finding Ship at Sea Without Big Force Is Difficult; Only 2 Destroyers and 14 Planes Used in Hunt for Santa Maria to Avoid Weakening Coastal Patrol | True | Special to The New York Times. | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/food-for-balubas-urged.html | Food for Balubas Urged | True | LEWIS R. ELIN | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/benefit-sunday-at-becket.html | Benefit Sunday at 'Becket' | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-26 | 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mackay-defeats-gonzales.html | MacKay Defeats Gonzales | True | | 1989-01-23 | RE0000416461 | RE0000416461 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/landis-urges-us-to-unify-agencies-tells-bar-group-new-unit-could.html | LANDIS URGES U.S. TO UNIFY AGENCIES; Tells Bar Group New Unit Could Coordinate Work of Federal Regulators | | By Russell Porter | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/toynbees-charges-shock-canada-jews.html | TOYNBEE'S CHARGES SHOCK CANADA JEWS | | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuba-turns-restaurant-into-a-russian-tavern.html | Cuba Turns Restaurant Into a Russian Tavern | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/the-obstacle-in-algeria-rebels-still-hold-selfdetermination.html | The Obstacle in Algeria; Rebels Still Hold Self-Determination Guarantees Must Precede Cease-Fire | | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/washington-the-old-problem-ends-and-means.html | Washington; The Old Problem -- Ends and Means | | By James Reston | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/henry-mcarthy-54-railroad-executive.html | HENRY M'CARTHY, 54, RAILROAD EXECUTIVE | | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/crew-members-identified.html | Crew Members Identified | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/conflict-of-interest-resolved.html | Conflict of Interest Resolved | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/capital-weighs-idea-of-khrushchev-visit.html | CAPITAL WEIGHS IDEA OF KHRUSHCHEV VISIT | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/film-on-ship-seizure-set.html | Film on Ship Seizure Set | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-textile-exhibits-to-go-on-view-today.html | New Textile Exhibits To Go On View Today | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/grumet-defends-inquiries-in-city-state-commission-head-asks-for.html | GRUMET DEFENDS INQUIRIES IN CITY; State Commission Head Asks for Corrective Steps -- Mayor Assails Albany GRUMET DEFENDS INQUIRIES IN CITY | True | By John Sibley | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/french-colonel-in-katanga.html | French Colonel in Katanga | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuba-would-await-change-by-kennedy.html | CUBA WOULD AWAIT CHANGE BY KENNEDY | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/vice-president-chosen-by-standard-packaging.html | Vice President Chosen By Standard Packaging | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/human-pawns.html | Human Pawns | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pioneering-physician-janet-grame-travell.html | Pioneering Physician; Janet Grame Travell | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ruinous-current-held-due-in-peru-cinematologist-predicts-that.html | RUINOUS CURRENT HELD DUE IN PERU; Cinematologist Predicts That Cyclical Pacific Change Will Hit This Year | True | By Walter Sullivan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/famous-morris-press-restored-to-run-again-for-connoisseurs.html | Famous Morris Press Restored To Run Again for Connoisseurs | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5th-graders-star-in-iolanthe-to-delight-of-ps-61-audience.html | 5th Graders Star in 'Iolanthe' To Delight of P.S. 61 Audience | True | By Farnsworth Fowle | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cotton-declines-by-4-to-20-points-far-months-show-sharpest-falls.html | COTTON DECLINES BY 4 TO 20 POINTS; Far Months Show Sharpest Falls, Which Are Laid to Profit Taking | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/earl-brown-praised-councilman-said-to-have-fought-discrimination-in.html | Earl Brown Praised; Councilman Said to Have Fought Discrimination in City" | True | JOHN A. DAVIS | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/codeofethics-bill-goes-to-each-house.html | CODE-OF-ETHICS BILL GOES TO EACH HOUSE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/un-to-aid-europeans-exit.html | U.N. to Aid Europeans' Exit | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sheldon-bank-opened.html | Sheldon Bank Opened | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/company-meetings-swift-co.html | COMPANY MEETINGS; Swift Co. | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/nostrike-pledge-at-missile-base-urged-in-report-by-factfinders.html | No-Strike Pledge at Missile Base Urged in Report by Fact-Finders | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/british-landing-fee-is-again-protested.html | BRITISH LANDING FEE IS AGAIN PROTESTED | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bigstore-sales-pared-by-storm-trade-fell-5-in-country-and-19-here.html | BIG-STORE SALES PARED BY STORM; Trade Fell 5% in Country and 19% Here Last Week From Year-Ago Level | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stolle-tennis-victor-defeats-sangster-in-aussie-tourney-kuhnke.html | STOLLE TENNIS VICTOR; Defeats Sangster in Aussie Tourney -- Kuhnke Loses | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-weighs-ending-chase-if-liner-frees-passengers-navy-and.html | U.S Weighs Ending Chase If Liner Frees Passengers; Navy and Portuguese Rebel Chief on the Santa Maria Exchange Messages About Putting the 560 Ashore U.S. Weighs Ending of Pursuit If Liner Releases Passengers | True | By Foster Hailey | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/two-gunmen-seize-8400-at-theatre.html | TWO GUNMEN SEIZE $8,400 AT THEATRE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-trios-trip-to-us-is-snarled-failure-to-include-2-olympic.html | SOVIET TRIO'S TRIP TO U.S. IS SNARLED; Failure to Include 2 Olympic Aces Threatens Proposed Visit for 3 Indoor Meets | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-home-taken-by-cornell-club-group-leases-four-floors-in-building.html | NEW HOME TAKEN BY CORNELL CLUB; Group Leases Four Floors in Building to Be Erected at 3d Ave. and 50th | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/celtics-outscore-warriors-129121-sam-jones-and-heinsohn-get-26.html | CELTICS OUTSCORE WARRIORS, 129-121; Sam Jones and Heinsohn Get 26 Points Each -- Rodgers Scores 33 for Losers | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/site-of-youth-camp-picked-near-albany.html | SITE OF YOUTH CAMP PICKED NEAR ALBANY | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/full-relations-resumed-by-london-and-cairo.html | Full Relations Resumed By London and Cairo | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/critic-at-large-grand-jury-system-called-strong-bulwark-of.html | Critic at Large; Grand Jury System Called Strong Bulwark of Democratic Law Enforcement | True | By Brooks Atkinson | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/child-to-mrs-herrick-jr.html | Child to Mrs. Herrick Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fox-films-to-aid-light-opera-unit-studio-to-share-funds-from-king.html | FOX FILMS TO AID LIGHT OPERA UNIT; Studio to Share Funds From 'King and I' to City Center -- Holbrook Plans Trip | True | By Louis Calta | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/water-flow-restored-repairs-of-fifth-avenue-main-break-are.html | WATER FLOW RESTORED; Repairs of Fifth Avenue Main Break Are Continuing | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-simon-receives-award-at-emanuel.html | MRS. SIMON RECEIVES AWARD AT EMANU-EL | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pacific-lighting.html | PACIFIC LIGHTING | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bonds-investmentgrade-securities-strong-throughout-the-market-new.html | Bonds: Investment-Grade Securities Strong Throughout the Market; NEW CORPORATES ESTABLISH HIGHS Recent Municipals Heavily Traded at Reduced Yields -- U.S. Bills Gain | True | By Paul Heffernan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hospital-reelects-11-new-yorkers-again-named-by-jewish-institute.html | HOSPITAL RE-ELECTS 11; New Yorkers Again Named by Jewish Institute | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuisine-down-under-looks-up-as-europeans-flock-to-australia.html | Cuisine Down Under Looks Up As Europeans Flock to Australia | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bonn-bids-warsaw-mend-broken-ties.html | BONN BIDS WARSAW MEND BROKEN TIES | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pilot-describes-sighting-of-liner-us-navy-flier-made-radio-contact.html | PILOT DESCRIBES SIGHTING OF LINER; U.S. Navy Flier Made Radio Contact With Santa Maria -- All Reported Well | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/militia-shots-kill-3-in-portauprince.html | MILITIA SHOTS KILL 3 IN PORT-AU-PRINCE | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dartmouth-s-coach-to-test-his-plan-for-3point-basket.html | Dartmouth's Coach To Test His Plan For 3-Point Basket | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/composers-showcase-offers-opera-and-7-songs-by-copland.html | Composers, Showcase Offers Opera and 7 songs by Copland | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/6-grounded-ships-block-suez.html | 6 Grounded Ships Block Suez | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/talks-bog-down-on-harbor-strike-no-progress-reported-but-federal.html | TALKS BOG DOWN ON HARBOR STRIKE; No Progress Reported, but Federal Mediator Calls 'Atmosphere' Good | True | By John P. Callahan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/salvador-ruled-under-army-law-2-killed-25-hurt-in-clashes-as-new.html | SALVADOR RULED UNDER ARMY LAW; 2 Killed, 25 Hurt in Clashes as New Junta Takes Power -- Anti-Red Aim Stated | True | By Paul P. Kennedy Special To the New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/regents-propose-college-subsidy-ask-200-for-students-of-all.html | REGENTS PROPOSE COLLEGE SUBSIDY; Ask $200 for Students of All Institutions in State That Charge Tuition | True | By Laymond Robinson Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/childville-league-to-gain.html | Childville League to Gain | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/coast-rain-leads-to-film-changes-even-light-downpour-starts-shifts.html | COAST RAIN LEADS TO FILM CHANGES; Even Light Downpour Starts Shifts in Schedules and Use of 'Cover' Sets | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/revised-charter-is-facing-delays-moore-group-holds-up-draft-because.html | REVISED CHARTER IS FACING DELAYS; Moore Group Holds Up Draft Because of Reactions -- Hearings Suggested | True | By Peter Kihss | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/journalism-fund-names-head.html | Journalism Fund Names Head | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/press-conference-on-live-tv.html | Press Conference on Live TV | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sara-maccorkle-wed-to-donald-henderson.html | Sara MacCorkle Wed To Donald Henderson | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/skip-boston-takes-thistle-class-sail.html | SKIP BOSTON TAKES THISTLE CLASS SAIL | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/a-restless-cowboy-outwits-city-posse.html | A RESTLESS COWBOY OUTWITS CITY POSSE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-congolese-finish-course.html | 5 Congolese Finish Course | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-westerfeld-leads-in-skating.html | MISS WESTERFELD LEADS IN SKATING | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-zealands-welfare-state.html | New Zealand's Welfare State | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/french-red-rift-wider-eight-on-ruling-bodies-said-to-be-critical-of.html | FRENCH RED RIFT WIDER; Eight on Ruling Bodies Said to Be Critical of Thorez | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/senators-approve-docking-for-post.html | SENATORS APPROVE DOCKING FOR POST | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/12-sewage-works-finished-in-year-3state-panel-lists-projects-to.html | 12 SEWAGE WORKS FINISHED IN YEAR; 3-State Panel Lists Projects to Clear the Interlocked Waterways Near City | True | By Charles Grutzner | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-helen-blackwell-special-5o-the-new-york-times.html | MRS. HELEN BLACKWELL; Special 5o The New. York Times. | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-wounded-on-syrian-border.html | 5 Wounded on Syrian Border | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/state-unit-wary-on-medical-law-survey-terms-mandatory-catastrophe.html | STATE UNIT WARY ON MEDICAL LAW; Survey Terms Mandatory Catastrophe Insurance an Unwise Step Now | True | By Douglas Dales Special To the New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/james-i-berliner-weds-miss-sari-minton-here.html | James I. Berliner Weds Miss Sari Minton Here | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-trotters-due-to-race-here-russian-horses-cleared-for-aintree.html | Soviet Trotters Due to Race Here; Russian Horses Cleared for Aintree Chase; HARNESS OFFICIAL GETS YONKERS BID Soviet Commissioner Aims to Race Pair Here -- British Lift Russian Horse Ban | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-on-jewish-seminary-board.html | 5 on Jewish Seminary Board | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-quakers-picket-missile-display-defense-exhibition-at-school-in.html | 5 QUAKERS PICKET MISSILE DISPLAY; Defense Exhibition at School in Mamaroneck Assailed | True | By John W. Stevensspecial To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/crews-joins-brooklyn-bank.html | Crews Joins Brooklyn Bank | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/unemployment-benefits.html | Unemployment Benefits | True | JACOB J. LEIBSON | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/models-take-part-in-collection-circus-tiny-mannequin-found-at-a.html | Models Take Part in Collection Circus; Tiny Mannequin Found at a Premium in Paris Audience and Designer Also Are Found Amusing | True | By Gill Goldsmith Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/queen-joins-in-marking-indias-republic-day.html | Queen Joins in Marking India's Republic Day | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/statements-by-3-leaders-on-city-inquiry.html | Statements by 3 Leaders on City Inquiry | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/patricians-win-in-polo-conquer-new-haven-133-as-calhoun-and-pennell.html | PATRICIANS WIN IN POLO; Conquer New Haven, 13-3, as Calhoun and Pennell Star | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/skiing-conditions-best-right-here-northern-area-still-lacking-cover.html | SKIING CONDITIONS BEST RIGHT HERE; Northern Area Still Lacking Cover but 42d Street Has Good Fresh Powder | True | By Michael Strauss | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/exiles-open-drive-to-oust-salazar-africans-and-others-uphold-ship.html | EXILES OPEN DRIVE TO OUST SALAZAR; Africans and Others Uphold Ship Action -- Briton Cites Civil War Precedents | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/gavels-for-johnsons.html | Gavels for Johnsons | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/wilson-to-handle-ge-studies-in-the-wake-of-antitrust-action-former.html | Wilson to Handle G.E. Studies In the Wake of Antitrust Action; Former Chief Will Conduct Talks With Customers on Possible Damages | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-link-gets-start.html | City Link Gets Start | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/union-vote-indecisive-runoff-is-slated-for-18137-phone-workers-here.html | UNION VOTE INDECISIVE; Run-Off Is Slated for 18,137 Phone Workers Here | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sidelights-woman-admitted-to-mans-world.html | Sidelights; Woman Admitted to Man's World | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/itek-corporation.html | ITEK CORPORATION | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/defenders-are-beaten.html | Defenders Are Beaten | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/california-oath-barred-by-court-a-loyalty-declaration-law-on-use-of.html | CALIFORNIA OATH BARRED BY COURT; A Loyalty-Declaration Law on Use of School Facilities Is Held Unconstitutional | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/2-women-seized-in-224000-theft-charged-with-embezzlement-of.html | 2 WOMEN SEIZED IN $224,000 THEFT; Charged With Embezzlement of Shinnston, W. Va., Bank -- Iowa Residents Paid | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/refuge-pledge-reported.html | Refuge Pledge Reported | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/check-turnover-up-weeks-bank-clearings-rose-11-from-1960-level.html | CHECK TURNOVER UP; Week's Bank Clearings Rose 1.1% From 1960 Level | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/aussie-tennis-group-formed.html | Aussie Tennis Group Formed | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/storm-puts-off-racing-at-bowie-snow-closes-track-second-time-plans.html | STORM PUTS OFF RACING AT BOWIE; Snow Closes Track Second Time -- Plans Are Made to Reopen Tomorrow | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/prague-keeps-skating-former-czechs-guaranteed-freedom-of-movement.html | PRAGUE KEEPS SKATING; Former Czechs Guaranteed Freedom of Movement | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/findings-in-dixonyates-case.html | Findings in Dixon-Yates Case | True | LEWIS L. STRAUSS | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kirk-on-tour-for-1964-fair.html | Kirk on Tour for 1964 Fair | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freeman-charts-plan.html | Freeman Charts Plan | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/schmitt-gets-football-post.html | Schmitt Gets Football Post | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/belgian-socialists-bid-spaak-quit-nato.html | BELGIAN SOCIALISTS BID SPAAK QUIT NATO | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/angels-name-first-scout-73.html | Angel's Name First Scout, 73 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/merryman-ii-to-tote-166.html | Merryman II to Tote 166 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/2-frenchmen-driving-a-panhard-capture-monte-carlo-auto-rally.html | 2 Frenchmen Driving a Panhard Capture Monte Carlo Auto Rally | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sales-set-a-record-in-1960-for-insurer.html | SALES SET A RECORD IN 1960 FOR INSURER | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-concessions-noted-evidence-of-desire-for-agreement-on.html | Soviet Concessions Noted; Evidence of Desire for Agreement on Testing and Disarming Seen | True | NORMAN THOMAS, CLARENCE PICKETT | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-awaits-vientiane-report.html | U.S. Awaits Vientiane Report | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ford-fund-spurs-studies-of-orient-7965000-given-4-colleges-to.html | FORD FUND SPURS STUDIES OF ORIENT; $7,965,000 Given 4 Colleges to Strengthen Teaching of Non-Western World | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-highs-posted-by-old-soybeans-gains-run-to-6-12c-a-bushel-on.html | NEW HIGHS POSTED BY OLD SOYBEANS; Gains Run to 6 1/2c a Bushel on Strength of Market for By-Products | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hongkong-report-set-for-thursday-william-holden-to-narrate-cbs.html | HONGKONG REPORT SET FOR THURSDAY; William Holden to Narrate C.B.S. Documentary Made by Man Now With N.B.C. | True | By Val Adams | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-name-planned-by-moline-company.html | NEW NAME PLANNED BY MOLINE COMPANY | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/oils-chemicals-climb-in-london-selective-buying-steadies.html | OILS, CHEMICALS CLIMB IN LONDON; Selective Buying Steadies Industrials -- Cape Golds and Gilt Edges Off | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/federal-jobs-decline.html | Federal Jobs Decline | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/un-chief-fears-forge-in-congo-may-have-to-quit-hammarskjold-tells.html | U.N. CHIEF FEARS FORGE IN CONGO MAY HAVE TO QUIT; Hammarskjold Tells Council Troop Withdrawals Could Mean End of Army Hammarskjold Fears U.N. Army In the Congo May Have to Quit | True | By Lindesay Parrot Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/2-education-bills-offered-in-senate.html | 2 EDUCATION BILLS OFFERED IN SENATE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/nelson-b-bell-77-dead-exstage-critic-of-washington-post-collapses.html | NELSON B. BELL, 77, DEAD; Ex-Stage Critic of Washington Post Collapses in Storm | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/finance-concern-plans-a-21-split-commercial-credit-board-also.html | FINANCE CONCERN PLANS A 2-1 SPLIT; Commercial Credit Board Also Raises Quarterly Dividend to 80c | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/national-distillers.html | National Distillers | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/two-operas-slated-for-fete-in-italy.html | TWO OPERAS SLATED FOR FETE IN ITALY | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/thiel-college-names-chief.html | Thiel College Names Chief | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/canadian-budget-increases.html | Canadian Budget Increases | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/john-c-wieland-95-rarebook-dealer.html | JOHN C. WIELAND, 95, RARE-BOOK DEALER | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/contract-bridge-sometimes-there-are-two-right-ways-to-play-a-hand.html | Contract Bridge; Sometimes There Are Two 'Right' Ways to Play a Hand, but Seldom Three | True | By Albert H. Morehead | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/18-cubans-reach-key-west.html | 18 Cubans Reach Key West | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bayo-denies-a-role-but-spaniard-in-cuba-backs-galvao-in-ship.html | BAYO DENIES A ROLE; But Spaniard in Cuba Backs Galvao in Ship Seizure | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fire-asphyxiates-four.html | Fire Asphyxiates Four | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/john-g-murray-is-dead-at-54-official-of-continental-can.html | John G. Murray Is Dead at 54; Official of Continental Can Co. | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/steamship-society-to-meet.html | Steamship Society to Meet | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/policeman-suspended-accused-of-working-outside-while-getting-sick.html | POLICEMAN SUSPENDED; Accused of Working Outside While Getting Sick Pay | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ghana-mine-bill-hit-ashanti-goldfield-chairman-sees-end-of-capital.html | GHANA MINE BILL HIT; Ashanti Goldfield Chairman Sees End of Capital Flow | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-w-p-jefuery-has-son.html | Mrs. W. P. Jefuery Has Son | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-look-as-include-tuttle.html | 'New Look' A's Include Tuttle | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/all-hands-scores-by-head.html | All Hands Scores by Head | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sales-and-mergers-dresser-industries.html | SALES AND MERGERS; Dresser Industries | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/construction-contracts-rose-22-last-month.html | Construction Contracts Rose 22% Last Month | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/iran-students-protest-mossadegh-supporters-led-demand-for-free.html | IRAN STUDENTS PROTEST; Mossadegh Supporters Led Demand for Free Election | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pound-circulation-off-notes-in-use-fell-u20001000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u20,001,000 in Week to u2,196,012,000 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/britons-protesting-big-press-merger.html | BRITONS PROTESTING BIG PRESS MERGER | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/con-edison-slates-heavy-borrowings-con-edison-plans-heavy-financing.html | Con Edison Slates Heavy Borrowings; CON EDISON PLANS HEAVY FINANCING | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/traditional-handcrafts-inspire-new-designs.html | Traditional Handcrafts Inspire New Designs | True | By Sanka Knox | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/news-conference-reported-in-russia.html | NEWS CONFERENCE REPORTED IN RUSSIA | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tv-debating-format-goldwater-and-mccarthy-on-face-the-nation.html | TV: Debating Format; Goldwater and McCarthy, on 'Face the Nation,' Discuss Dangers to Freedom | True | By Jack Gould | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/advertising-streechilation-introduces-ghosts-in-commercials.html | Advertising 'Streechilation' Introduces Ghosts in Commercials | True | By Robert Alden | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/yankees-sign-ford-and-howard-pitcher-gets-35000-again-catcher-to.html | Yankees Sign Ford and Howard; Pitcher Gets $35,000 Again -- Catcher to Draw $28,000 $3,000 Increase for Receiver -- Maris Not Enrolled | True | By John Drebinger | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/king-agreeable-on-meeting.html | King Agreeable on Meeting | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-executive-officer-picked-for-hanes-unit.html | New Executive Officer Picked for Hanes Unit | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/lakers-win-117112-late-drive-by-baylor-helps-beat-nationals-on.html | LAKERS WIN, 117-112; Late Drive by Baylor Helps Beat Nationals on Coast | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/benjamin-james-legislator-dead-gop-representative-from-pennsylvania.html | BENJAMIN JAMES, LEGISLATOR, DEAD; G.O.P. Representative From Pennsylvania, 1948-58, Was Printing Executive | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fino-named-head-of-gop-in-bronx-he-pledges-to-reorganize-and.html | FINO NAMED HEAD OF G.O.P. IN BRONX; He Pledges to Reorganize and Revitalize Party -- Opposition Collapses | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/countryside-deer-starving-in-snow.html | COUNTRYSIDE DEER STARVING IN SNOW | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/prof-vaneysinga-law-authority-83-dutch-educator-is-deadpresided.html | PROF. VANEYSINGA, LAW AUTHORITY, 83; Dutch Educator Is Dead--Presided Over Meeting of World Court in 1926 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/john-a-hanson.html | JOHN A. HANSON | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/icc-urges-states-to-help-new-haven.html | I.C.C. URGES STATES TO HELP NEW HAVEN | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/commodities-index-delayed-by-storm.html | COMMODITIES INDEX DELAYED BY STORM | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/reds-hail-galvao-soviet-paper-says-salazar-not-pirates-should-hang.html | REDS HAIL GALVAO; Soviet Paper Says Salazar, Not Pirates, Should Hang | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/gift-to-neediest-honors-marriage-hochmans-of-brooklyn-give-7-one.html | GIFT TO NEEDIEST HONORS MARRIAGE; Hochmans of Brooklyn Give $7, One for Each Member Including Son-in-Law 56 SEND $1,602 FOR DAY $563,628 Collected So Far -- Largest Contribution is $500 From Meriden | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/memorial-on-march-5-musicians-aid-benefits-will-honor-mitropoulos.html | MEMORIAL ON MARCH 5; Musicians Aid Benefits Will Honor Mitropoulos' Memory | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-ann-winthrop-becomes-affianced.html | Miss Ann Winthrop Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/li-mother-killed-in-crash.html | L.I. Mother Killed in Crash | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bayer-and-sifford-share-coast-golf-lead-at-65-palmer-casper-among.html | Bayer and Sifford Share Coast Golf Lead at 65; PALMER, CASPER AMONG SIX AT 66 Brodie, Leonard, Ford and Kroll Also Trail Sifford and Bayer by Stroke | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-affirms-aid-to-cairo.html | Soviet Affirms Aid to Cairo | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/touchdown-club-prize-is-given-to-evashevski.html | Touchdown Club Prize Is Given to Evashevski | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/survey-by-jersey-men-shows-women-dominate-waterways.html | Survey by Jersey Men Shows Women Dominate Waterways | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/advance-scored-by-cocoa-prices-futures-climb-by-46-to-59-points-on.html | ADVANCE SCORED BY COCOA PRICES; Futures Climb by 46 to 59 Points on 746 Contracts -- Cottonseed Oil Up | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-lazarus-3d-has-son.html | Mrs. Lazarus 3d Has Son | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/osterkorn-arrested-expro-basketball-player-is-suspected-in.html | OSTERKORN ARRESTED; Ex-Pro Basketball Player is Suspected in Burglaries | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-doctor-prescribes-swim-dr-travell-named-officially-to-post.html | KENNEDY DOCTOR PRESCRIBES SWIM; Dr. Travell, Named Officially to Post, Says She Wants Him to Use Pool Daily | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dior-collection-by-marc-bohan-successor-to-st-laurent-is-a-hit.html | Dior Collection by Marc Bohan, Successor to St. Laurent, Is a Hit; Return to Twenties Is Seen -- U.S. Buyers Pronounce Styles 'Magnificent' Dior Collection by Bohan Is Hailed as Hit in Paris | True | By Carrie Donovan Special to the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mikita-aids-hawks.html | Mikita Aids Hawks | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/burglar-leaves-calling-card.html | Burglar Leaves Calling Card | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/negro-is-arrested-seeking-vote-data.html | NEGRO IS ARRESTED SEEKING VOTE DATA | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/brooklyn-scouts-elect-head.html | Brooklyn Scouts Elect Head | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/arleen-brenner-robert-s-rifkind-engaged-to-wed-nyu-medical-student.html | Arleen Brenner, Robert S. Rifkind Engaged to Wed; N.Y.U. Medical Student and a Yale Alumnus Become Affianced | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/news-of-aviation-inquiries-cost-up-twice-years-budget-spent-by.html | NEWS OF AVIATION: INQUIRIES COST UP; Twice Year's Budget Spent by Engineers Union -- Jet Path Picked at Idlewild | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/indian-head-mills.html | Indian Head Mills | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/galvao-sends-message.html | Galvao Sends Message | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/officer-is-promoted-by-the-new-haven-road.html | Officer Is Promoted By the New Haven Road | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/both-fighters-disqualified.html | Both Fighters Disqualified | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/harlem-pickets-scored-by-judge-leader-in-pressure-against-white.html | HARLEM PICKETS SCORED BY JUDGE; Leader in Pressure Against White Salesmen Found Guilty of Contempt | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/art-primitive-works-from-oceania-display-at-frankin-is-by-pacific.html | Art: Primitive Works From Oceania; Display at Frankin Is by Pacific Islanders | True | By Stuart Preston | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pfaudler-permutit-companies-take-dividend-action.html | Pfaudler-Permutit; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/home-for-aged-to-be-assisted-by-music-event-presbyterian-unit-for.html | Home for Aged To Be Assisted By Music Event; Presbyterian Unit for Women to Gain at Benefit on March 1 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/talks-seek-to-avert-ny-central-strike.html | TALKS SEEK TO AVERT N.Y. CENTRAL STRIKE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/route-22-choice-called-political-westchester-opponents-are-aroused.html | ROUTE 22 CHOICE CALLED POLITICAL; Westchester Opponents Are Aroused Over Selection of Chestnut Ridge | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/nam-to-combat-cut-in-work-week-study-warns-shorter-hours-will-mean.html | N.A.M. TO COMBAT CUT IN WORK WEEK; Study Warns Shorter Hours Will Mean More Jobless -- Unions Plan Campaign | True | By A.h. Raskin | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/israel-gets-atom-aid-world-atom-agency-to-send-radiation-detection.html | ISRAEL GETS ATOM AID; World Atom Agency to Send Radiation Detection Devices | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/idle-west-virginia-coal-miners-despair-at-conditions-in-state.html | Idle West Virginia Coal Miners Despair at Conditions in State; Jobless Lack Hope for Future as Loss of Markets and Technological Gains Cut Bituminous Employment | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-stephanie-brodie-is-prospective-bride.html | Miss Stephanie Brodie Is Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/two-stylists-offer-fabrics-at-low-cost.html | Two Stylists Offer Fabrics At Low Cost | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/suffolk-democrats-lose-tievote-case.html | SUFFOLK DEMOCRATS LOSE TIE-VOTE CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-holds-up-a-payment-report-issues-the-more-restrained-of-2.html | KENNEDY HOLDS UP A PAYMENT REPORT; Issues the More Restrained of 2 Surveys Received on International Balances | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/man-dies-in-cutter-fire-worker-leaps-off-scaffolding-into-burning.html | MAN DIES IN CUTTER FIRE; Worker Leaps Off -- Scaffolding Into Burning Diesel Oil | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-reid-is-honored-former-publisher-to-receive-the-jane-addams.html | MRS. REID IS HONORED; Former Publisher to Receive the Jane Addams Medal | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/member-banks-borrowing-rose-to-47-million-during-the-week.html | Member Banks' Borrowing Rose To 47 Million During the Week | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-college-to-resume-rivalry-with-fordham-five-in-196162.html | City College to Resume Rivalry With Fordham Five in 1961-62 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/president-will-welcome-two-rb47-fliers-today-wives-of-released.html | President Will Welcome Two RB-47 Fliers Today; Wives of Released Airmen Prepare to Greet Them KENNEDY TO HAIL ARRIVING AIRMEN | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/lodge-makes-plea-for-modern-gop.html | LODGE MAKES PLEA FOR MODERN G.O.P. | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/big-oxygen-plant-slated.html | Big Oxygen Plant Slated | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/glennan-rejoins-utility-board.html | Glennan Rejoins Utility Board | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/garden-is-set-up-for-fight-benefit-closedcircuit-television-of.html | GARDEN IS SET UP FOR FIGHT BENEFIT; Closed-Circuit Television of Patterson Bout Will Aid Heart Group Here | True | By William R. Conklin | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/boards-approve-3way-rail-deal-directorates-of-burlington-great.html | BOARDS APPROVE 3-WAY RAIL DEAL; Directorates of Burlington, Great Northern, Northern Pacific Agree to Merge | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/usbacked-loans-termed-essential-to-prevent-slums.html | U.S.-Backed Loans Termed Essential To Prevent Slums | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-to-move-swiftly-to-check-economic-decline-summons-parley.html | KENNEDY TO MOVE SWIFTLY TO CHECK ECONOMIC DECLINE; Summons Parley for Today -- Extension of Jobless Compensation Likely FIRST CABINET SESSION President Calls on Members to Speak Out Frankly to Make Talks Fruitful Kennedy Plans to Act Quickly To Check Decline in Economy | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/2-senators-on-economic-unit.html | 2 Senators on Economic Unit | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/johansson-seeks-finn-wants-kokkonen-as-sparring-partner-in-florida.html | JOHANSSON SEEKS FINN; Wants Kokkonen as Sparring Partner in Florida Camp | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/34-doctors-pledged-for-congo.html | 34 Doctors Pledged for Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-gold-stock-drops-60-million-weeks-decline-puts-outflow-for-1961.html | U.S. Gold Stock Drops 60 Million; Week's Decline Puts Outflow for 1961 at 317 Million | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jersey-hospital-picks-aide.html | Jersey Hospital Picks Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-board-votes-street-widenings-36th-and-37th-from-11th-to.html | CITY BOARD VOTES STREET WIDENINGS; 36th and 37th From 11th to Madison Ave. Affected -- Market Razing Pushed | True | By Charles G. Bennett | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/net-off-sharply-at-central-road-60-profit-16-cents-a-share-against.html | NET OFF SHARPLY AT CENTRAL ROAD; '60 Profit 16 Cents a Share, Against $1.29 in 1959 -- Expenses Curtailed | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/judith-stone-is-married-to-dr-n-a-ghoneim.html | Judith Stone Is Married To Dr. N. A. Ghoneim | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-harry-banner-o-r-t-official-53.html | MRS. HARRY BANNER, O. R. T. OFFICIAL, 53 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/the-salvadoran-coup.html | The Salvadoran Coup | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-retreat-on-piracy-stand-worries-officials-in-portugal-lisbon-in.html | U.S. Retreat on Piracy Stand Worries Officials in Portugal; Lisbon, in Absence of Formal Data, Says Shift Would Be Displeasing -- Planes Join Patrol Off Coast of Africa | True | By Benjamin Welles Special to The New York Times. | | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/premature-lifting-of-jets-nose-called-possible-cause-of-wreck.html | Premature Lifting of Jet's Nose Called Possible Cause of Wreck | True | By Richard Witkin | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/large-hotel-too-small-to-hold-rivals-in-labor.html | Large Hotel Too Small To Hold Rivals in Labor | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/twining-asserts-us-leads-in-arms-regrets-too-many-believe-nation-is.html | TWINING ASSERTS U.S. LEADS IN ARMS; Regrets 'Too Many' Believe Nation Is 2d Best -- Says Soviet Knows It Lags | True | By Jack Raymond Special to The New York Times. | | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/breaststroke-mark-broken.html | Breast-Stroke Mark Broken | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/luebke-hails-kennedy.html | Luebke Hails Kennedy | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/harlem-hospital-called-chaotic-2-patients-died-from-lack-of-care.html | HARLEM HOSPITAL CALLED 'CHAOTIC'; 2 Patients Died From Lack of Care, Aide Tells City -Full-Time Chiefs Urged | True | By Morris Kaplan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/in-the-nation-the-three-who-had-been-there-before.html | In The Nation; The Three Who Had Been There Before | True | By Arthur Krock | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/brentano-slated-to-visit-kennedy-meeting-for-west-german-foreign.html | BRENTANO SLATED TO VISIT KENNEDY; Meeting for West German Foreign Chief Tentatively Set for Mid-February | True | Special to The New York Times. | | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cyclist-wins-in-skating-too.html | Cyclist Wins in Skating, Too | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sidney-h-strauss.html | SIDNEY H. STRAUSS | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/walter-f-brown-is-dead-at-91-hoovers-postmaster-general-ohio-gop.html | Walter F. Brown Is Dead at 91; Hoover's Postmaster General; Ohio G.O.P. Leader Was Noted for Political Acumen--Ran Hudson & Manhattan R.R. | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/minnesota-selects-youso-boll-and-kimber-linemen-from-football.html | Minnesota Selects Youso, Boll and Kimber, Linemen, From Football Giants; NEW CLUB TAKES M'ELHENNY, 49ERS Minnesota Vikings Also Get Don Joyce and Middleton in Draft of 36 Men | True | By Louis Effrat | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/food-news-exotic-fare-found-in-one-block.html | Food News; Exotic Fare Found in One Block | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/utility-system-sets-new-marks-american-electric-power-sales-load.html | UTILITY SYSTEM SETS NEW MARKS; American Electric Power Sales, Load, Generating Capability at Highs | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/panel-decorates-air-conditioners.html | Panel Decorates Air Conditioners | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-brandsness-to-be-wed-feb-4.html | Miss Brandsness To Be Wed Feb. 4 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/talk-of-compromise-renewed-in-fight-on-house-rules-panel.html | Talk of Compromise Renewed In Fight on House Rules Panel | True | By John D. Morris Special To the New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-hospital-staff-shortages-put-at-50-to-75-of-key-jobs-city.html | City Hospital Staff Shortages Put at 50 to 75% of Key Jobs; City Hospital Staff Shortages Put at 50 to 75% of Key Jobs | True | By Lawrence O'Kane | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stamps-honor-gandhi-day-and-rusk-laud-indian-at-ceremony-in-capital.html | STAMPS HONOR GANDHI; Day and Rusk Laud Indian at Ceremony in Capital | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/douglas-bill-opposed.html | Douglas Bill Opposed | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/japan-premier-maps-visit-with-kennedy.html | JAPAN PREMIER MAPS VISIT WITH KENNEDY | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-auto-sales-in-midjanuary-declined-to-a-threeyear-low.html | New Auto Sales in Mid-January Declined to a Three-Year Low | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/firkusny-is-heard-with-miss-morini-in-sonata-concert.html | Firkusny Is Heard With Miss Morini in Sonata Concert | True | RAYMOND ERICSON | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hunt-pressed-for-transport-on-flight-from-morocco-explosion-is-seen.html | Hunt Pressed for Transport on Flight From Morocco -- Explosion Is Seen | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-honors-roosevelt.html | Kennedy Honors Roosevelt | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/belgian-reaffirms-policy.html | Belgian Reaffirms Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cape-cod-moves-to-keep-its-land-seeks-50000-for-a-study-of-what-to.html | CAPE COD MOVES TO KEEP ITS LAND; Seeks $50,000 for a Study of What to Do After U.S. Takes Area for Park | True | By John H. Fenton Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/italian-fund-elects-new-chief-picked-savarese-takes-honorary-post.html | ITALIAN FUND ELECTS; New Chief Picked -- Savarese Takes Honorary Post | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/west-germans-score-manka-kiliu-and-baeumler-take-figureskating.html | WEST GERMANS SCORE; Manka Kiliu and Baeumler Take Figure-Skating Title | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mathematics-unit-elects-professor.html | Mathematics Unit Elects Professor | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/3-soviet-horses-in-chase.html | 3 Soviet Horses in Chase | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tv-flickers-found-to-induce-seizures.html | TV FLICKERS FOUND TO INDUCE SEIZURES | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/morgan-guaranty-announces-details-of-statewide-system-morgan.html | Morgan Guaranty Announces Details of State-Wide System; MORGAN DETAILS EXPANSION PLAN | True | By Albert L. Kraus | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/library-gets-mcgrath-papers.html | Library Gets McGrath Papers | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hughes-shuns-plan-for-twa-board-hughes-objects-to-twa-plan.html | Hughes Shuns Plan For T.W.A. Board; HUGHES OBJECTS TO T.W.A. PLAN | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/woes-of-coal-aired-at-7nation-parley.html | WOES OF COAL AIRED AT 7-NATION PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/motel-to-replace-philadelphia-depot.html | MOTEL TO REPLACE PHILADELPHIA DEPOT | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bethlehem-steel-raises-earnings-1960-net-at-252-a-share-compared.html | BETHLEHEM STEEL RAISES EARNINGS; 1960 Net at $2.52 a Share, Compared With $2.44 in Strike-Affected 1959 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/4-inches-of-snow-added-by-storm-much-of-east-hit-fall-is-below.html | 4 INCHES OF SNOW ADDED BY STORM; MUCH OF EAST HIT; Fall Is Below Prediction, but Traveling Is Disrupted -- Cold Will Continue TOLL IN U.S. PUT AT 46 Many Jet Flights Into City Diverted -- Autos Slowed on Slippery Highways 4 INCHES OF SNOW ADDED BY STORM | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freighter-is-launched-after-delay-of-2-days.html | Freighter Is Launched After Delay of 2 Days | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/revue-to-tour-us-bases.html | Revue to Tour U.S. Bases | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/business-loans-off-104-million-dip-for-week-at-banks-here-compared.html | BUSINESS LOANS OFF 104 MILLION; Dip for Week at Banks Here Compared With Drop of 37 Million in 1960 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/remington-halts-shift-to-europe-concern-to-continue-output-of.html | REMINGTON HALTS SHIFT TO EUROPE; Concern to Continue Output of Standard Typewriters at Its Elmira Plant | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/secret-police-reported-aboard.html | Secret Police Reported Aboard | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/6386000-raised-for-li-schools-huntingtonsmithtown-area-places-36.html | $6,386,000 RAISED FOR L.I. SCHOOLS; Huntington-Smithtown Area Places 3.6% Bonds for Bid of 100.179999 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-tennis-pros-volley-at-critics-buchholz-and-mackay-call-reports.html | NEW TENNIS PROS VOLLEY AT CRITICS; Buchholz and MacKay Call Reports of Misconduct in Australia Unfounded | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/catholic-group-head-named.html | Catholic Group Head Named | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/a-dionne-delays-on-convent.html | A Dionne Delays on Convent | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/celanese-to-use-european-process.html | Celanese to Use European Process | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/output-of-lumber-slipped-last-week.html | OUTPUT OF LUMBER SLIPPED LAST WEEK | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fire-aide-scores-police-bid-on-pay-head-of-line-group-assails.html | FIRE AIDE SCORES POLICE BID ON PAY; Head of Line Group Assails Kennedy Call for Higher Wages for His Force | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hawaii-drops-some-football.html | Hawaii Drops Some Football | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/lease-on-new-baseball-stadium-is-a-vote-shy-on-first-reading.html | Lease on New Baseball Stadium Is a Vote Shy on First Reading | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bruins-top-leafs-on-late-goal-54-pronovost-breaks-deadlock-in-game.html | BRUINS TOP LEAFS ON LATE GOAL, 5-4; Pronovost Breaks Deadlock in Game Marked by Brawl -- Hawks Tie Wings, 2-2 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/vote-frauds-charged-republican-aide-says-80000-in-detroit-were.html | VOTE FRAUDS CHARGED; Republican Aide Says 80,000 in Detroit Were Irregular | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dr-irving-greene.html | DR. IRVING GREENE | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freight-loadings-hobbled-by-snow-railway-and-truck-traffic-cut.html | FREIGHT LOADINGS HOBBLED BY SNOW; Railway and Truck Traffic Cut Sharply Last Week by Storms in East | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jersey-standard-raises-its-profit-net-income-for-60-equals-318-a.html | JERSEY STANDARD RAISES ITS PROFIT; Net Income for '60 Equals $3.18 a Share, Against $2.93 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/communications-chief-of-ibm-made-an-officer.html | Communications Chief Of IBM Made an Officer | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-planes-open-congo-food-lift-four-fly-to-norway-to-get-fish.html | U.S. PLANES OPEN CONGO FOOD LIFT; Four Fly to Norway to Get Fish -- Others to Pick Up African Donations | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/air-defense-chiefs-convene.html | Air Defense Chiefs Convene | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/store-property-is-sold-in-jersey-leaseback-deal-also-made-on.html | STORE PROPERTY IS SOLD IN JERSEY; Leaseback Deal Also Made on Monmouth Supermarket -- Home Tract Bought | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stars-personal-designer-is-called-on-for-new-role.html | Star's Personal Designer Is Called On for New Role | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-gives-liberia-62-million.html | U.S. Gives Liberia 6.2 Million | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mr-kennedy-and-the-far-east.html | Mr. Kennedy and the Far East | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/opera-martha-revived.html | Opera: 'Martha' Revived | True | By Harold C. Schonberg | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/how-washington-said-caltech-impish-students-shuffled-cards-rose.html | How Washington Said 'Caltech': Impish Students Shuffled Cards; Rose Bowl Practical Joke Perpetrated by a Brazen Interview, 2 Daring Thefts and Some 'Corrections' | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/church-union-backed-congregational-christian-unit-favoring-merger.html | CHURCH UNION BACKED; Congregational Christian Unit Favoring Merger 20 to 1 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/comrades-hail-macarthur-at-81.html | Comrades Hail MacArthur at 81 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/eisenhower-to-aid-gop-strategists-he-will-join-nixon-in-talks-with.html | EISENHOWER TO AID G.O.P. STRATEGISTS; He Will Join Nixon in Talks With Congress Chiefs From Time to Time | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/zoning-violation-brings-jail-term-central-park-south-owner-gets-10.html | ZONING VIOLATION BRINGS JAIL TERM; Central Park South Owner Gets 10 Days for Renting to Commercial Tenants | True | By Edith Evans Asbury | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mckinley-honored-in-house.html | McKinley Honored in House | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jersey-official-backs-h-m-sale-palmer-chief-of-transport-ties-his.html | JERSEY OFFICIAL BACKS H. &.M. SALE; Palmer, Chief of Transport, Ties His Commuter Plans to Port Authority Bid 80 MILLION TOTAL COST Spokesmen for Train Riders at State Hearing Protest Terms of Acquisition | True | By Milton Honig special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/franklin-national-shows-large-gains.html | FRANKLIN NATIONAL SHOWS LARGE GAINS | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/park-association-bids-for-members.html | PARK ASSOCIATION BIDS FOR MEMBERS | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fred-goldberg.html | FRED GOLDBERG | True | Special to The New York Times | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/peiping-cool-to-indian-fete.html | Peiping Cool to Indian Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/farmers-divided-over-new-policy-freeman-meets-with-leaders-in.html | FARMERS DIVIDED OVER NEW POLICY; Freeman Meets With Leaders in Capital -- He Finds That Groups Differ Widely | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dr-a-v-chiarello.html | DR. A. V. CHIARELLO | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/remington-to-stay-in-elmira.html | Remington to Stay in Elmira | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/guatemala-grants-recognition.html | Guatemala Grants Recognition | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/british-are-pleased-soviets-freeing-of-us-fliers-seen-as-step-to.html | BRITISH ARE PLEASED; Soviet's Freeing of U.S. Fliers Seen as Step to Ease Tension | True | Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hodges-is-opposed-to-a-transit-unit-rejects-eisenhowers-plan-also.html | HODGES IS OPPOSED TO A TRANSIT UNIT; Rejects Eisenhower's Plan -- Also Says His Agency Can Handle Area Aid | True | Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dr-emma-f-gair.html | DR. EMMA F. GAIR | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/rider-scores-upset-american-university-loses-8963-gramlich-excels.html | RIDER SCORES UPSET; American University Loses, 89-63 -- Gramlich Excels | True | Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/education-board-will-allot-funds-plans-to-exercise-control-over-its.html | EDUCATION BOARD WILL ALLOT FUNDS; Plans to Exercise Control Over Its Allocations -- Record Sum Backed | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/prigoff-victor-here-lauria-also-wins-in-class-a-squash-racquets.html | PRIGOFF VICTOR HERE; Lauria Also Wins in Class A Squash Racquets Tourney | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tenyear-plan-developed.html | Ten-Year Plan Developed | True | Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mayor-facing-a-setback-puts-off-borough-election-wagner-puts-off.html | Mayor, Facing a Setback, Puts Off Borough Election; WAGNER PUTS OFF BOROUGH MEETING | True | By Leo Egan | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freeing-of-fliers-khrushchev-idea-decision-said-to-be-his-own-as.html | FREEING OF FLIERS KHRUSHCHEV IDEA; Decision Said to Be His Own as Conciliatory Gesture -- U-2 Issue Also Ended | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/a-new-degree-in-mathematics-urged-to-get-better-teachers-degree-is.html | A New Degree in Mathematics Urged to Get Better Teachers; DEGREE IS URGED IN MATHEMATICS | True | By Fred M. Hechinger | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/laotians-admit-they-cried-wolf-official-says-bids-for-aid-to-repel.html | LAOTIANS ADMIT THEY CRIED WOLF; Official Says Bids for Aid to Repel 'Invasion' Were Internal Propaganda LAOTIANS ADMIT THEY CRIED WOLF | True | By Jacques Nevard Special To The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/gm-net-2d-best-on-record-sales-earnings-for-1960-put-at-335-a-share.html | G.M. NET 2D BEST ON RECORD SALES; Earnings for 1960 Put at $3.35 a Share, Against $3.06 a Year Earlier '55 PROFIT PEAK STANDS Dollar Volume Last Year Set New High -- Unit Turnover Below '55's | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/school-to-honor-churchman.html | School to Honor Churchman | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stromberg-recalls-workers.html | Stromberg Recalls Workers | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/many-entertain-at-annual-fete-for-aspca-animal-kingdom-ball-in.html | Many Entertain At Annual Fete For A.S.P.C.A.; Animal Kingdom Ball in Sheraton-East Aids Adoption Service | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/swiss-free-american-2d-of-3-men-held-in-theft-of-securities.html | SWISS FREE AMERICAN; 2d of 3 Men Held in Theft of Securities Released | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cost-of-campaigns-put-at-175000000.html | COST OF CAMPAIGNS PUT AT $175,000,000 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/santa-fe-road.html | SANTA FE ROAD | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/head-of-store-chain-to-build-in-newark.html | HEAD OF STORE CHAIN TO BUILD IN NEWARK | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/decorators-get-space-new-building-on-e-56th-st-offers-high-ceilings.html | DECORATORS GET SPACE; New Building on E. 56th St. Offers High Ceilings | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-tax-chief-knows-what-agents-are-like.html | New Tax Chief Knows What Agents Are Like | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/standard-brands-adds-a-banker-to-its-board.html | Standard Brands Adds A Banker to Its Board | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/market-is-mixed-as-trading-falls-average-eases-001-point-to-36059.html | MARKET IS MIXED AS TRADING FALLS; Average Eases 0.01 Point to 360.59 -- Rails Dip -- Motors, Oils Rise 567 ISSUES OFF, 455 UP Sperry Rand Most Active -- A.T. & T. Posts Gain, But I.B.M. Slides MARKET IS MIXED AS TRADING FALLS | True | By Burton Crane | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/monmouth-five-wins-9271.html | Monmouth Five Wins, 92-71 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ship-crash-explained-east-river-collision-laid-to-high-winds-and-lack-of-tug.html | SHIP CRASH EXPLAINED; East River Collision Laid to High Winds and Lack of Tug | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jackie-coogan-arraigned.html | Jackie Coogan Arraigned | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-leighton-gets-divorce.html | Miss Leighton Gets Divorce | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/grand-street-dinner-slated.html | Grand Street Dinner Slated | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/court-in-france-hears-book-suit-decision-due-in-month-on-soviet.html | COURT IN FRANCE HEARS BOOK SUIT; Decision Due in Month on Soviet Novelist's Charge of False Translation | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stanford-fraternity-may-lose-charter-for-pledging-four-jews.html | Stanford Fraternity May Lose Charter for Pledging Four Jews | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/traudl-hecher-slalom-victor.html | Traudl Hecher Slalom Victor | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/macmillan-to-see-de-gaulle.html | Macmillan to See de Gaulle | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/common-market-to-admit-africans.html | COMMON MARKET TO ADMIT AFRICANS | True | Special to The New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/drug-sale-continued-but-fda-puts-warnings-on-antibiotic-label.html | DRUG SALE CONTINUED; But F.D.A. Puts Warnings on Antibiotic Label | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/thompson-spurns-jersey-campaign-he-turns-down-democratic.html | THOMPSON SPURNS JERSEY CAMPAIGN; He Turns Down Democratic Designation for Governor After Talk With Kennedy THOMPSON SPURNS JERSEY CAMPAIGN | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/st-peters-five-loses-score-near-end-by-engelking-wins-for-tampa.html | ST. PETER'S FIVE LOSES; Score Near End by Engelking Wins for Tampa, 74-73 | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-27 | 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/franke-made-director-of-penndixie-cement.html | Franke Made Director Of Penn-Dixie Cement | True | | 1989-01-23 | RE0000416463 | RE0000416463 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/banker-joins-board-of-protestant-council.html | Banker Joins Board Of Protestant Council | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mcphail-undergoes-surgery.html | McPhail Undergoes Surgery | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/henry-d-major-a-churchman-89-anglican-canon-is-deadview-of.html | HENRY D. MAJOR, A CHURCHMAN, 89; Anglican Canon Is Dead--View of Resurrection Led to Heresy Trial He Won | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/executive-changes-set-monroe-calculating-raises-president-to.html | EXECUTIVE CHANGES SET; Monroe Calculating Raises President to Chairman | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/decision-in-washington.html | Decision in Washington | | By Alvin Shuster Special To The New York Times | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sophia-loren-hurt-in-fall.html | Sophia Loren Hurt in Fall | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/union-is-scored-on-aid-to-britons-north-american-seafarers-may-be.html | UNION IS SCORED ON AID TO BRITONS; North American Seafarers May Be Suspended for Help in Wildcat Strike | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-air-france-joseph-roos-is-successor-of-hymans-as-chairman.html | NEW AIR FRANCE HEAD; Joseph Roos Is Successor of Hymans as Chairman | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ribicoff-to-study-cuban-refugees-kennedy-assigns-problem-to.html | RIBICOFF TO STUDY CUBAN REFUGEES; Kennedy Assigns Problem to Department -- Secretary to Fly to Miami Monday | | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/art-violent-expression-marvin-meisels-stilllifes-figures-and.html | Art: Violent Expression; Marvin Meisels' Still-Lifes, Figures and Landscapes on Display at St. Etienne | | By Stuart Preston | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/recognition-asked.html | Recognition Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/events-of-interest-to-homemakers.html | Events of Interest To Homemakers | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dockers-case-put-off-hearing-on-4-accused-in-1959-strike-adjourned.html | DOCKERS' CASE PUT OFF; Hearing on 4 Accused in 1959 Strike Adjourned to Feb. 10 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-to-see-menzies.html | Kennedy to See Menzies | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/soviet-widens-charges.html | Soviet Widens Charges | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/cold-and-crowds-hamper-travel-switches-and-doors-freeze-backlog-of.html | COLD AND CROWDS HAMPER TRAVEL; Switches and Doors Freeze -- Backlog of Passengers Slows Trains and Planes MORE SNOW IS POSSIBLE Frigid Spell Is Expected to Continue -- Roads Slushy but Still Passable | | By Ira Henry Freeman | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-blase-cole.html | MRS. BLASE COLE | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/due-process.html | 'Due Process' | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/belgiums-good-strike-brussels-residents-in-ironic-mood-after-tieups.html | Belgium's 'Good' Strike; Brussels Residents in Ironic Mood After Tie-Ups of Month | | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/national-football-league-chief-suggests-change-in-suddendeath.html | National Football League Chief Suggests Change in Sudden-Death Play-Off; PROPOSAL AFFECTS TITLE GAMES ONLY Rozelle Would Give Chance to Football Team Scored On to Get Ball Again | True | By Louis Effrat | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/brabham-to-seek-500-berth.html | Brabham to Seek 500 Berth | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/music-in-the-making.html | Music in the Making | True | E.S. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/plant-in-brooklyn-is-sold-by-bakery.html | PLANT IN BROOKLYN IS SOLD BY BAKERY | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/december-checking-account-use-declined-4-on-seasonal-basis.html | December Checking Account Use Declined 4% on Seasonal Basis | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/knicks-triumph-over-warriors-at-garden-and-snap-4game-losing-streak.html | Knicks Triumph Over Warriors at Garden and Snap 4-Game Losing Streak; GUERIN SETS PACE IN 130-119 GAME Guard Scores 42 Points as Knicks Defeat Warriors With Steady Drive | True | By Robert L. Teague | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/theatre-opening-is-set-queens-college-house-plans-tiger-at-gates.html | THEATRE OPENING IS SET; Queens College House Plans 'Tiger at Gates' Thursday | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bostwick-beats-solin-advances-in-class-a-squash-racquets-mcracken.html | BOSTWICK BEATS SOLIN; Advances in Class A Squash Racquets -- M'Cracken Wins | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/our-expanding-exports-effect-of-favorable-trade-balance-on-payments.html | Our Expanding Exports; Effect of Favorable Trade Balance on Payments Deficit Noted | True | STANLEY H. RUTTENBERG | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/exploding-money-bag-foils-payroll-robbery.html | Exploding Money Bag Foils Payroll Robbery | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/big-increase-forecast-in-world-sugar-output.html | Big Increase Forecast In World Sugar Output | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/vice-president-named-by-storage-concern.html | Vice President Named By Storage Concern | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/crash-kills-french-admiral.html | Crash Kills French Admiral | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/college-subsidy-opposed-first-step-toward-state-support-of-church.html | College Subsidy Opposed; First Step Toward State Support of Church Schools Seen | True | LETTIE GAY CARSON | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/giletti-wins-in-figure-skating.html | Giletti Wins in Figure Skating | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stocks-advance-on-rising-volume-average-climbs-373-points-turnover.html | STOCKS ADVANCE ON RISING VOLUME; Average Climbs 3.73 Points -- Turnover Increases to 4,518,670 Shares 727 ISSUES UP, 343 OFF Steels, Electronics, Oils and Business Machines Strong -- Aircrafts Are Weak STOCKS ADVANCE ON RISING VOLUME | True | By Burton Crane | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/georgia-is-easing-pupil-segregation-georgia-revises-its-school-laws.html | Georgia Is Easing Pupil Segregation; GEORGIA REVISES ITS SCHOOL LAWS | True | Special to The New York Times. | | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/negro-study-finds-limited-advances.html | NEGRO STUDY FINDS LIMITED ADVANCES | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/equity-unit-a-smash-in-twelfth-night-at-li-junior-high.html | Equity Unit a Smash In 'Twelfth Night' At L.I. Junior High | True | Special to The New York Times. | | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/piano-duets-given-by-the-schnabels-husband-and-wife-team-play.html | PIANO DUETS GIVEN BY THE SCHNABELS; Husband and Wife Team Play Boldermann, Mendelssohn and Schubert in Recital | True | ALLEN HUGHES | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/castro-aide-asks-asylum.html | Castro Aide Asks Asylum | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/theatre-fun-and-hisses-boucicaults-octoroon-revived-at-phoenix.html | Theatre: Fun and Hisses; Boucicault's 'Octoroon' Revived at Phoenix | True | By Howard Taubman | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/girls-presented-at-12th-fete-given-by-st-nicholas-society.html | Girls Presented at 12th Fete Given by St. Nicholas Society | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sister-ship-lands.html | Sister Ship Lands | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/planned-merger-cancelled-jointly-union-of-universal-controls.html | PLANNED MERGER CANCELLED JOINTLY; Union of Universal Controls, Universal Match Halted -- Legal Factors Cited | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/central-walkout-averted-by-pact-strike-tomorrow-is-off-as.html | CENTRAL WALKOUT AVERTED BY PACT; Strike Tomorrow Is Off as Conductors and Railroad Agree on Manpower | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bonds-market-ends-trading-week-on-strong-note-trading-is-heavy-for.html | Bonds: Market Ends Trading Week on Strong Note; TRADING IS HEAVY FOR BILLS OF U.S. Reserve Attempts to Ease Scarcity of Short Paper Through Offerings | True | By Paul Heffernan | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jersey-democrats-to-resume-parleys.html | JERSEY DEMOCRATS TO RESUME PARLEYS | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/experts-disagree-on-death-penalty-a-psychiatrist-opposes-it-a.html | EXPERTS DISAGREE ON DEATH PENALTY; A Psychiatrist Opposes It, a Philosopher Qualifies It and a Judge Demands It | True | BY Philip Benjamin | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/celler-attacks-recent-moves-of-new-york-banks-to-expand-celler.html | Celler Attacks Recent Moves Of New York Banks to Expand; CELLER ATTACKS BANK EXPANSION | True | By Albert L. Kraus | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rj-bernhard-67-of-banking-firm-aartner-in-wertheim-co-diesnwas-a.html | R.J. BERNHARD, 67 OF BANKING FIRM; aartner in Wertheim & Co. DiesnWas a Founder of Job Placement Service | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/teamster-sentenced-baker-gets-2-years-and-fine-for-company-bribe.html | TEAMSTER SENTENCED; Baker Gets 2 Years and Fine for Company Bribe | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/suburbs-complain-of-leaking-roofs-weather-is-blamed.html | Suburbs Complain Of Leaking Roofs; Weather Is Blamed | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/naacp-official-fined-in-vote-clash.html | N.A.A.C.P. OFFICIAL FINED IN VOTE CLASH | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sunday-sale-ban-in-jersey-upheld-3-us-judges-reject-plea-of-store.html | SUNDAY SALE BAN IN JERSEY UPHELD; 3 U.S. Judges Reject Plea of Store Chains to Enjoin Enforcement of Law | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/grover-r-grupe.html | GROVER R. GRUPE | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jersey-officer-to-receive-award.html | Jersey Officer to Receive Award | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/park-ave-parcel-changing-hands-manny-e-duell-extends-his-holdings.html | PARK AVE. PARCEL CHANGING HANDS; Manny E. Duell Extends His Holdings on Street -- Sale on W. 80th St. Made | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/algeria-europeans-get-a-rebel-pledge.html | ALGERIA EUROPEANS GET A REBEL PLEDGE | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-bid-stirs-fight-over-british-papers.html | NEW BID STIRS FIGHT OVER BRITISH PAPERS | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/galvao-faked-dying-to-elude-shadowers.html | Galvao Faked Dying To Elude Shadowers | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/john-a-ulinski.html | JOHN A. ULINSKI | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-t-michelmore-newspaper-woman.html | MRS. T. MICHELMORE, NEWSPAPER WOMAN | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/senate-panel-backs-williams.html | Senate Panel Backs Williams | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/japans-balance-rises-trade-payments-margin-up-92000000-for-last.html | JAPAN'S BALANCE RISES; Trade Payments Margin Up $92,000,000 for Last Year | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/halting-the-recession.html | Halting the Recession | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/on-the-rise-again-trofim-d-lysenko.html | On the Rise Again; Trofim D. Lysenko | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lawyers-assail-state-labor-law-bar-group-urges-its-prompt.html | LAWYERS ASSAIL STATE LABOR LAW; Bar Group Urges Its Prompt Modernization -- Some Call Plan Anti-Union | True | By Russell Porter | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/33600-paid-for-rugby-star.html | $33,600 Paid for Rugby Star | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/b-o-picks-vice-president.html | B. &O. Picks Vice President | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-soviet-polar-link-american-is-on-antarctic-sled-train-tass.html | U.S. SOVIET POLAR LINK; American Is on Antarctic Sled Train, Tass Reports | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/colorado-fuel-and-iron.html | COLORADO FUEL AND IRON | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/nicaragua-continues-ties.html | Nicaragua Continues Ties | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/distillery-92-soccer-victor.html | Distillery 9-2 Soccer Victor | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/port-agency-bids-for-hudson-tubes-would-pay-205-million-for-line.html | PORT AGENCY BIDS FOR HUDSON TUBES; Would Pay 20.5 Million for Line, Then Improve It Port Board Makes Offer to Buy And Rehabilitate Hudson Tubes | True | By Milton Honig Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/winter-sports-gear-sales-soar-industry-forecasts-peak-48-volume.html | Winter Sports Gear Sales Soar; Industry Forecasts Peak '48 Volume Will Be Topped | True | By Michael Benson | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/woman-officer-chosen-by-fass-management.html | Woman Officer Chosen By Fass Management | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/edward-teller-in-hospital.html | Edward Teller in Hospital | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/thomas-b-mcusker-jr.html | THOMAS B. M'CUSKER JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/calendar-light-for-new-issues-large-offerings-amounting-to-61308000.html | CALENDAR LIGHT FOR NEW ISSUES; Large Offerings Amounting to $61,308,000 Slated for Next Week | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/never-give-in-wins-at-hialeah-completing-a-triple-for-ussery.html | Never Give In Wins at Hialeah, Completing a Triple for Ussery | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/state-cites-gains-in-trade-climate-but-commerce-chief-warns-that.html | STATE CITES GAINS IN TRADE CLIMATE; But Commerce Chief Warns That Continued Effort Is Needed for Expansion | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/22-invade-nicaragua-several-reported-killed-in-clash-at-honduras.html | 22 INVADE NICARAGUA; Several Reported Killed in Clash at Honduras Line | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/negro-leader-ousted-mayor-of-tent-city-removed-as-food-units.html | NEGRO LEADER OUSTED; 'Mayor' of Tent City Removed as Food Unit's Chairman | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/spray-found-effective-against-germs-in-home.html | Spray Found Effective Against Germs in Home | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/evelyn-hirshon-is-future-bride-of-nikita-zukov-debutante-of-1957-is.html | Evelyn Hirshon Is Future Bride Of Nikita Zukov; Debutante of 1957 Is Engaged to Grandson of Czarist General | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/trend-is-upward-for-commodities-bulk-domestic-sugar-moves-down-3-to.html | TREND IS UPWARD FOR COMMODITIES; Bulk Domestic Sugar Moves Down 3 to Up 2 -- Copper and Zinc Advance | | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/prayers-at-inaugural.html | Prayers at Inaugural | True | JOHN M. KRUMM | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/fiorello-show-train-friday.html | 'Fiorello!' Show Train Friday | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/london-market-moves-forward-blue-chips-up-and-steels-off-among.html | LONDON MARKET MOVES FORWARD; Blue Chips Up and Steels Off Among Industrials -- War Loan at Low | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/h-bennett-saeomon.html | H. BENNETT SAEOMON | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/students-resist-salvador-regime-new-junta-charges-they-seek-outbreaks.html | STUDENTS RESIST SALVADOR REGIME; New Junta Charges They Seek Outbreaks -- Two Ex-Officials Exiled | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stevenson-sees-tensions-easing-ho-believes-kennedy-would-meet.html | STEVENSON SEES TENSIONS EASING; He Believes Kennedy Would Meet Khrushchev if He Came to U.N. Session STEVENSON SEES TENSIONS EASING | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/60-million-issue-sold-by-ny-city-tax-anticipation-notes-due-may-4.html | 60 MILLION ISSUE SOLD BY N.Y. CITY; Tax Anticipation Notes Due May 4 Are Placed With 18 Institutions | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/child-to-sidamoneristoffs.html | Child to Sidamon-Eristoffs, | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wallenstein-conducts-romeo-et-juliette-not-played-by-philharmonic.html | Wallenstein Conducts 'Romeo et Juliette,' Not Played by Philharmonic Since '42 | True | ERIC SALZMAN. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/salvadoran-dies-in-us-former-official-was-freed-in-his-country.html | SALVADORAN DIES IN U.S.; Former Official Was Freed in His Country Wednesday | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/injured-jamin-out-of-trot-is-retired-to-stud.html | Injured Jamin, Out of Trot, Is Retired to Stud | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/chanel-abbreviates-and-fits-spring-jackets-designers-classic-has.html | Chanel Abbreviates and Fits Spring Jackets; Designer's Classic Has Something New Chanel Jacket Shaped to the Figure and Foreshortened Mme. Gres Collection Ends Majority of Showings | True | By Carrie Donovan Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-york-ac-wins-83-65.html | New York A.C. Wins, 83 -- 65 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/removing-citys-snow.html | Removing City's Snow | True | GEORGE NEWELL | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/canadians-ask-ship-loans.html | Canadians Ask Ship Loans | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jack-carson-weds.html | Jack Carson Weds | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/contract-bridge-judging-length-of-defenders-suit-can-mean-all-the.html | Contract Bridge; Judging Length of Defender's Suit Can Mean All the Difference | True | By Albert H. Morehead | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jose-espiritu-aruego-weds-ariane-de-marigny-dewey.html | Jose Espiritu Aruego Weds Ariane de Marigny Dewey | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-streits-team-gains.html | Mrs. Streit's Team Gains | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/publisher-backs-pasternak-ally-says-he-sneaked-100000-to-soviet-for.html | PUBLISHER BACKS PASTERNAK ALLY; Says He Sneaked $100,000 to Soviet for Either Author of His Accused Friend | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-releases-polls-on-prestige.html | KENNEDY RELEASES POLLS ON PRESTIGE | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/william-carmichael-jr-dead-u-of-north-carolina-official.html | William Carmichael Jr. Dead; U. of North Carolina Official | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lysenko-is-seen-regaining-power-new-influence-indicated-by-soviet.html | LYSENKO IS SEEN REGAINING POWER; New Influence Indicated by Soviet Farm Shake-Ups -- Backers Get Posts | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/james-d-le-cron-74-exaide-of-wallace.html | JAMES D. LE CRON, 74, EX-AIDE OF WALLACE | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ahlberg-adds-campus-role.html | Ahlberg Adds Campus Role | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/an-early-leader-in-revolt.html | An Early Leader in Revolt | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/philadelphia-reading-seeking-fruit-of-loom.html | Philadelphia & Reading Seeking Fruit of Loom | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/520-indian-musicians-serenade-elizabeth-ii.html | 520 Indian Musicians Serenade Elizabeth II | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/du-pont-of-canada.html | DU PONT OF CANADA | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/eisenhower-aide-in-new-post.html | Eisenhower Aide in New Post | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/capital-newsmen-elect-three.html | Capital Newsmen Elect Three | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/screams-foil-theft-man-held.html | Screams Foil Theft; Man Held | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/prove-it-choice-on-coast-today-tv-lark-top-weight-of-7horse-field-in.html | PROVE IT CHOICE ON COAST TODAY; T.V. Lark Top Weight of 7-Horse Field in $167,370 Santa Anita Maturity | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-women-lose-50-bow-to-scotland-in-squash-racquets-at-edinburgh.html | U.S. WOMEN LOSE, 5-0; Bow to Scotland in Squash Racquets at Edinburgh | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/class-sees-teacher-fined.html | Class Sees Teacher Fined | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/chimpanzee-set-for-ride-in-space-rocket-flight-scheduled-in-few.html | CHIMPANZEE SET FOR RIDE IN SPACE; Rocket Flight Scheduled in Few Days -- Trip Will Last 16 Minutes | True | By Richard Witkin | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/six-americans-face-cuban-death-trial.html | SIX AMERICANS FACE CUBAN DEATH TRIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bronx-deal-made-for-6story-house-zipes-contracts-to-buy-unit-on.html | BRONX DEAL MADE FOR 6-STORY HOUSE; Zipes Contracts to Buy Unit on Morris Ave. -- Parcel on Daily Ave. Is Sold | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/the-city-borrows-again.html | The City Borrows Again | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sister-miriam-gabriel.html | SISTER MIRIAM GABRIEL | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/research-chief-named-at-maxson-electronics.html | Research Chief Named At Maxson Electronics | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dallas-de-w-swan-jr-to-marry-mary-hope.html | Dallas De W. Swan Jr. To Marry Mary Hope | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/munoz-says-island-will-rebuff-hoffa.html | MUNOZ SAYS ISLAND WILL REBUFF HOFFA | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/century-by-kanhai-paces-west-indies-in-adelaide-cricket.html | Century by Kanhai Paces West Indies In Adelaide Cricket | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/agronomist-is-picked-us-golf-association-honors-montieth-for-grass.html | AGRONOMIST IS PICKED; U.S. Golf Association Honors Montieth for Grass Work | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/fox-cleopatra-gets-mankiewicz-director-takes-mamoulians-job-studio.html | FOX 'CLEOPATRA' GETS MANKIEWICZ; Director Takes Mamoulian's Job -- Studio to Talk With 'Wine and Roses' Author | True | By Howard Thompson | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mark-and-laver-win-defeat-mulligan-and-emerson-for-australian.html | MARK AND LAVER WIN; Defeat Mulligan and Emerson for Australian Doubles Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/handbag-pact-voted-workers-in-newburgh-to-get-raise-and-shorter.html | HANDBAG PACT VOTED; Workers in Newburgh to Get Raise and Shorter Week | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-to-seek-funds-to-extend-jobless-benefits-plans-temporary.html | KENNEDY TO SEEK FUNDS TO EXTEND JOBLESS BENEFITS; Plans Temporary Injection of U.S. Aid by Outright Grants to the States 500,000 ARE AFFECTED Program Would Help Those Who Have Used Up Their Maximum Coverage KENNEDY TO SEEK MORE JOBLESS AID | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/donald-m-simmons-exadviser-to-eca.html | DONALD M. SIMMONS, EX-ADVISER TO E.C.A. | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tobin-gives-quick-view-of-agencys-finances.html | Tobin Gives Quick View Of Agency's Finances | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-w-a-consodine.html | MRS. W. A. CONSODINE | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hearing-dates-set-for-state-budget.html | HEARING DATES SET FOR STATE BUDGET | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/league-aides-plan-the-valentine-gala.html | League Aides Plan The Valentine Gala | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/strike-support-curbed-boiler-workers-are-ordered-back-at-northwest.html | STRIKE SUPPORT CURBED; Boiler Workers Are Ordered Back at Northwest Airlines | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/budd-company.html | BUDD COMPANY | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/herman-baron-art-patron-dies-founder-of-the-aca-gallery-started.html | HERMAN BARON, ART PATRON, DIES; Founder of the ACA Gallery Started Careers of Many Painters in Depression | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/berlin-exaide-missing-american-vanishes-on-drive-into-east-germany.html | BERLIN EX-AIDE MISSING; American Vanishes on Drive Into East Germany | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/business-man-held-suspect-in-stolen-securities-arrested-at-airport.html | BUSINESS MAN HELD; Suspect in Stolen Securities Arrested at Airport Here | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/walter-marshall-dies-exreporter-at-mirror-was-publicist-and.html | WALTER MARSHALL DIES; Ex-Reporter at Mirror Was Publicist and Restaurateur | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-radio-link-for-australia.html | U.S. Radio Link for Australia | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/flightpay-waste-laid-to-air-force.html | FLIGHT-PAY WASTE LAID TO AIR FORCE | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sparring-in-algeria.html | Sparring in Algeria | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/foreign-affairs-nato-with-no-one-at-the-rudder.html | Foreign Affairs; NATO With No One at the Rudder | True | By C.l. Sulzberger | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wagner-renews-taunts-at-state-says-a-little-research-on-albany.html | WAGNER RENEWS TAUNTS AT STATE; Says 'a Little Research' on Albany Corruption Would Help the Governor | True | By John Sibley | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/prices-of-cotton-range-narrowly-late-rally-wipes-out-most-falls-as.html | PRICES OF COTTON RANGE NARROWLY; Late Rally Wipes Out Most Falls in Market Awaits Action in Washington | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/denver-man-first-in-figure-skating.html | DENVER MAN FIRST IN FIGURE SKATING | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bayer-66-for-131-leads-by-4-shots-californian-gets-birdies-on-last.html | BAYER 66 FOR 131 LEADS BY 4 SHOTS; Californian Gets Birdies on Last 3 Holes in Coast Golf -- Palmer in 135 Group | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/blooper-made-by-white-house-but-kennedy-voids-aides-order-to-end-to.html | 'BLOOPER' MADE BY WHITE HOUSE; But Kennedy Voids Aide's Order to End Tours for Congressmen's Guests | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2-firemen-indicted-bedford-village-volunteers-post-bail-in-arson.html | 2 FIREMEN INDICTED; Bedford Village Volunteers Post Bail in Arson Case | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jim-lancaster.html | JIM LANCASTER | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/convicted-airman-wins-on-right-to-social-drink.html | Convicted Airman Wins On Right to Social Drink | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/churches-center-upon-youth-week-protestant-teenagers-over-nation.html | CHURCHES CENTER UPON YOUTH WEEK; Protestant Teen-Agers Over Nation Begin Tomorrow to Participate in Program | True | By George Dugan | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/chance-vought-sues-charges-lingtemco-control-bid-breaks-trust-laws.html | CHANCE VOUGHT SUES, Charges Ling-Temco Control Bid Breaks Trust Laws BIG BOARD STARTS LING-TEMCO STUDY | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/william-finley-jr-pennsy-official-72.html | WILLIAM FINLEY JR., PENNSY OFFICIAL, 72 | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/toure-starts-7year-term.html | Toure Starts 7-Year Term | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/parleys-secret-release-of-passengers-on-this-side-of-atlantic.html | PARLEYS SECRET; Release of Passengers on This Side of Atlantic Likely SHIP REBELS GET U.S. ASSURANCES | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/blue-ridge-ball-is-held-here-to-help-school-in-virginia.html | Blue Ridge Ball Is Held Here To Help School in Virginia | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jersey-school-area-plans-incentive-pay.html | JERSEY SCHOOL AREA PLANS INCENTIVE PAY | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/council-is-asked-to-meet-on-congo-7-un-nations-supporting-lumumba.html | COUNCIL IS ASKED TO MEET ON CONGO; 7 U.N. Nations Supporting Lumumba Seek Session -- Brutality Charged | True | By Kathleen Teltsch Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/vehicle-goes-above-or-under-sea-machine-can-travel-on-bubble-of-air.html | Vehicle Goes Above or Under Sea; Machine Can Travel on Bubble of Air or Submerge Holder for Broiling Wieners in a Bread Toaster Patented VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/johnson-decathlon-ace-named-male-athlete-of-year-in-poll.html | Johnson, Decathlon Ace, Named Male Athlete of Year in Poll | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/st-peters-bows-97-85.html | St. Peter's Bows, 97 -- 85 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wickes-corp-companies-issue-earnings-figures.html | WICKES CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-club-to-pay-old-pro-as-if-he-were-a-younger-star.html | New Club to Pay Old Pro as if He Were a Younger Star | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2-ham-operators-cited.html | 2 Ham Operators Cited | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/schayes-hits-17000.html | Schayes Hits 17,000 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/food-cuisine-sets-sail-aroundtheworld-cruise-provisions-sail.html | Food: Cuisine Sets Sail; Around-the-World Cruise Provisions Are Impressive in Amount and Luxury | True | By Craig Claiborne | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tangier-bank-data-reported-in-panama.html | TANGIER BANK DATA REPORTED IN PANAMA | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bad-teeth-on-rise-city-study-finds-dr-baumgartner-reports-decay-is.html | BAD TEETH ON RISE, CITY STUDY FINDS; Dr. Baumgartner Reports Decay Is Up 250% as Fluoridation Is Delayed | True | By Charles G. Bennett | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/januarys-auto-output-may-set-nineyear-low.html | January's Auto Output May Set Nine-Year Low | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/investing-abroad-poses-tax-puzzle-misconception-seen-in-view-that.html | INVESTING ABROAD POSES TAX PUZZLE; 'Misconception' Seen in View That U.S. Concerns Get Special 'Incentives' INVESTING ABROAD POSES TAX PUZZLE | Special | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/store-center-planned-lefrak-buys-site-near-its-big-project-in.html | STORE CENTER PLANNED; Lefrak Buys Site Near Its Big Project in Brooklyn | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/fernandez-7-to-5-in-calhoun-fight-cuban-favored-in-10round.html | FERNANDEZ 7 TO 5 IN CALHOUN FIGHT; Cuban Favored in 10-Round Middleweight Contest at Garden Tonight | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-gives-loan-to-tunisia.html | U.S. Gives Loan to Tunisia | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/many-hospitals-offer-instruction-to-mothertobe.html | Many Hospitals Offer Instruction To Mother-to-Be | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/nlrb-assumes-role-in-theatre-asserts-it-has-jurisdiction-over.html | N.L.R.B. ASSUMES ROLE IN THEATRE; Asserts It Has Jurisdiction Over Workings of League of Owners and Operators | True | By Louis Calta | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/commodities-index-up-delayed-figures-show-rise-of-01-to-832-on.html | COMMODITIES INDEX UP; Delayed Figures Show Rise of 0.1 to 83.2 on Wednesday | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/prague-settles-jelineks-citizenship-status-and-keeps-skating-meet.html | Prague Settles Jelineks' Citizenship Status and Keeps Skating Meet | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/park-leader-married-50-years-reception-to-honor-chase-and-wife.html | Park Leader Married 50 Years; Reception to Honor Chase and Wife Tomorrow | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/murrow-is-selected-as-director-of-the-us-information-agency-cbs.html | Murrow Is Selected as Director Of the U.S. Information Agency; C.B.S. Commentator to Guide Propaganda Unit -- Federal Education Chief Chosen MURROW CHOSEN TO HEAD U.S.I.A. | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jacks-supporting-elevated-artery-gowanus-parkway-is-being-widened.html | JACKSS SUPPORTING ELEVATED ARTERY; Gowanus Parkway Is Being Widened and Braced as Traffic Continues | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/welcome-home.html | Welcome Home | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/swiss-protest-spying-strong-note-sent-to-prague-after-arrest-of.html | SWISS PROTEST SPYING; 'Strong' Note Sent to Prague After Arrest of Three | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/cocoa-price-drop-studied.html | Cocoa Price Drop Studied | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/movies-map-flow-of-blood-in-heart-new-diagnostic-technique-tested.html | MOVIES MAP FLOW OF BLOOD IN HEART; New Diagnostic Technique Tested in 600 Patients -- Arteries Are Shown | True | By Robert K. Plumb | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/herb-garden-in-the-home-is-suggested.html | Herb Garden In the Home Is Suggested | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-joan-green-rewed.html | Mrs. Joan Green Rewed | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rangers-bring-up-price-and-smith-schinkel-sold-to-springfield.html | RANGERS BRING UP PRICE AND SMITH; Schinkel Sold to Springfield -- Injured Gadsby Slated to Return Wednesday | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/gerber-products-plans-a-split-and-raises-its-cash-dividend.html | Gerber Products Plans a Split And Raises Its Cash Dividend | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/white-boy-breaks-new-orleans-ban-pupil-9-first-to-reenter-at-school.html | WHITE BOY BREAKS NEW ORLEANS BAN; Pupil, 9, First to Re-enter at School Now Attended by Only 3 Negro Girls | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/celtics-trounce-pistons-140111-2-joneses-help-halt-detroit-streak.html | CELTICS TROUNCE PISTONS, 140-111; 2 Joneses Help Halt Detroit Streak After 7 Victories -- Nats Beat Royals | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/museums-ask-city-aid-citizens-union-backs-plea-for-funds-to-be-open.html | MUSEUMS ASK CITY AID; Citizens Union Backs Plea for Funds to Be Open Daily | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/drkarl-paschkis-a-physiologist-64-professor-and-head-of-the.html | DR.KARL PASCHKIS, A PHYSIOLOGIST, 64; Professor and Head of the Endocrine and Cancer Unit at Jefferson Medical Dies | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/davey-moore-triumphs-stops-galiana-in-4th-round-of-bout-in-madrid.html | DAVEY MOORE TRIUMPHS; Stops Galiana in 4th Round of Bout in Madrid | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mulwee-horton.html | Mulwee -- Horton | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2d-investigator-quits-bingo-unit-grumet-calls-resignation-a-result.html | 2D INVESTIGATOR QUITS BINGO UNIT; Grumet Calls Resignation a Result of Inquiry -- His Agency Is Scored | True | By Lawrence O'Kane | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/42-murder-case-upset-as-unfair-monaghan-expolice-head-scored-as.html | '42 MURDER CASE UPSET AS UNFAIR; Monaghan, Ex-Police Head, Scored as Prosecutor -- Convict May Go Free | True | By Jack Roth | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/diann-smith-bride-of-randolph-j-ney.html | DiAnn Smith Bride Of Randolph J. Ney | True | Special to the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dessoff-choirs-offer-program-of-monteverdi-works-at-hunter.html | Dessoff Choirs Offer Program Of Monteverdi Works at Hunter | True | RAYMOND ERICSON | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/suspect-is-ruled-ill-defendant-in-threat-to-bomb-kennedy-sent-to.html | SUSPECT IS RULED ILL; Defendant in Threat to Bomb Kennedy Sent to Hospital | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/spanish-exiles-laud-delgado.html | Spanish Exiles Laud Delgado | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/progress-closing-callanans-after-115-years-near-wall-st.html | 'Progress' Closing Callanan's After 115 Years Near Wall St. | True | By Nan Robertson | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rents-cut-in-half-state-orders-reduction-for-building-with.html | RENTS CUT IN HALF; State Orders Reduction for Building with Violations | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/series-by-segovia-opens-in-town-hall.html | SERIES BY SEGOVIA OPENS IN TOWN HALL | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/all-futures-rise-in-grain-trading-soybeans-and-most-wheat-contracts.html | ALL FUTURES RISE IN GRAIN TRADING; Soybeans and Most Wheat Contracts Set Highs ALL FUTURES RISE IN GRAIN TRADING | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/high-shipping-aide-elected-by-texaco.html | HIGH SHIPPING AIDE ELECTED BY TEXACO | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/a-barrier-tumbles-georgias-acceptance-of-desegregation-points-out.html | A Barrier Tumbles; Georgia's Acceptance of Desegregation Points Out Shift in South's Sentiment | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/use-of-film-decried-ada-bids-pentagon-drop-movie-on-red-inquiry.html | USE OF FILM DECRIED; A.D.A. Bids Pentagon Drop Movie on Red Inquiry | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-will-get-laos-report-today.html | KENNEDY WILL GET LAOS REPORT TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/navy-jet-crash-in-florida-kills-4.html | NAVY JET CRASH IN FLORIDA KILLS 4 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/big-paper-maker-raises-earnings-crown-zellerbach-puts-60-net-at-281.html | BIG PAPER MAKER RAISES EARNINGS; Crown Zellerbach Puts '60 Net at $2.81 a Share, Up From $2.76 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/scientist-student-are-killed-in-fire.html | SCIENTIST, STUDENT ARE KILLED IN FIRE | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/president-greets-2-fliers-freed-from-soviet-prison-president-greets.html | President Greets 2 Fliers Freed From Soviet Prison; President Greets 2 Freed Fliers; Families Feted at White House | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/cuban-airliner-seized-craft-held-in-north-carolina-in-suit-by.html | CUBAN AIRLINER SEIZED; Craft Held in North Carolina in Suit by Refugee | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rebels-on-liner-termed-divided-lisbon-studies-report-by-purser-that.html | REBELS ON LINER TERMED DIVIDED; Lisbon Studies Report by Purser That Dissension Broke Out on Ship | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/castros-former-executioner-once-us-citizen-seized-here-exastro.html | Castro's Former Executioner, Once U.S. Citizen, Seized Here; EX-CASTRO KILLER HELD HERE BY U.S. | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hartke-heads-campaign-group.html | Hartke Heads Campaign Group | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/100000-airport-theft-money-removed-from-a-safe-at-san-francisco.html | $100,000 AIRPORT THEFT; Money Removed From a Safe at San Francisco Field | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bank-thieves-get-30000.html | Bank Thieves Get $30,000 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/swing-keeps-immigration-post-until-june-as-walter-backs-him.html | Swing Keeps Immigration Post Until June as Walter Backs Him; Controversial Commissioner Has Been Criticized on Deportation Policies | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/banker-joins-boards-of-2-canadian-funds.html | Banker Joins Boards Of 2 Canadian Funds | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/medal-of-honor-group-elects.html | Medal of Honor Group Elects | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/brother-a-walter.html | BROTHER A. WALTER | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/unfinished-building-burns-3-men-hurt.html | UNFINISHED BUILDING BURNS; 3 MEN HURT | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rev-james-f-malley.html | REV. JAMES F. MALLEY | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/thomas-tunes-up-in-boston-tonight-high-jumper-awaits-soviet.html | THOMAS TUNES UP IN BOSTON TONIGHT; High Jumper Awaits Soviet Olympians -- Dash Field in Track Meet Is Strong | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/st-louis-upsets-st-johns-6057-jackson-held-to-11-points-temple.html | ST. LOUIS UPSETS ST. JOHN'S, 60-57; Jackson Held to 11 Points -- Temple Quintet Topples La Salle, 63 to 57 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ralston-purina.html | RALSTON PURINA | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/big-board-starts-lingtemco-study-recent-wide-gyrations-and-active.html | BIG BOARD STARTS LING-TEMCO STUDY; Recent Wide Gyrations and Active Trading in Stock Under Investigation CONCERN NAMED IN SUIT Chance Vought Acts to Bar Electronics Company's Acquisition Drive | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/powers-writes-father-he-may-be-freed-soon.html | Powers Writes Father He May Be Freed Soon | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/katanga-expelling-prelate-as-plotter.html | KATANGA EXPELLING PRELATE AS PLOTTER | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/aaron-m-steren.html | AARON M. STEREN | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/piper-five-defeats-tapers-118-to-106.html | PIPER FIVE DEFEATS TAPERS, 118 TO 106 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-welfare-aide-selected.html | U.S. Welfare Aide Selected | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/gleason-analyzes-last-weeks-failure.html | Gleason Analyzes Last Week's Failure | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/opera-two-debuts-in-il-trovatore-franco-corelli-and-miss-price.html | Opera: Two Debuts in 'Il Trovatore'; Franco Corelli and Miss Price Heard | True | By Harold C. Schonberg | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/plea-by-kennedy-urged.html | Plea by Kennedy Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tuna-cup-tourney-is-off.html | Tuna Cup Tourney Is Off | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dinner-friday-to-assist-drive-of-holtonarms-new-york-alumnae-of.html | Dinner Friday To Assist Drive Of Holton-Arms; New York Alumnae of School in Capital to Mark Anniversary | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/food-tip.html | Food Tip | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ikedas-party-bars-japan-neutralism.html | IKEDA'S PARTY BARS JAPAN NEUTRALISM | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/toward-freer-economies.html | Toward Freer Economies | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/canadian-scores-countrymen-for-criticizing-us-investors-fowler-head.html | Canadian Scores Countrymen For Criticizing U.S. Investors; Fowler, Head of Pulp and Paper Group, Assails 'Headline-Catching' -- 1960 Production Reported at Record | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/strike-vote-set-by-harbor-union-tugboat-negotiators-to-meet-today.html | STRIKE VOTE SET BY HARBOR UNION; Tugboat Negotiators to Meet Today -- Police Prepare for Wednesday Walkout | True | By John P. Callahan | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rusk-calls-stand-against-summits-not-irrevocable-but-kennedy-seems.html | RUSK CALLS STAND AGAINST SUMMITS NOT IRREVOCABLE; But Kennedy Seems Cool to Stevenson Hint He Would Be Glad to See Khrushchev U.S. DOES NOT BAR SUMMIT MEETINGS | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2-offers-spurned-in-rules-dispute-house-conservatives-reject-a.html | 2 OFFERS SPURNED IN RULES DISPUTE; House Conservatives Reject a Rayburn Plan and He Turns Down Theirs | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/british-union-assailed.html | British Union Assailed | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/du-pont-defends-la-buys-decision-tells-supreme-court-that-ruling-on.html | DU PONT DEFENDS LA BUYS DECISION; Tells Supreme Court That Ruling on G.M. Holdings Is in Public Interest | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-colbert-had-stock-in-supplier-chrysler-heads-wife-owned-444.html | MRS. COLBERT HAD STOCK IN SUPPLIER; Chrysler Head's Wife Owned 444 Shares of Dura Corp. Until Early in 1960 | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-schiffman-rewed.html | Mrs. Schiffman Rewed | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/post-in-overseas-unit-of-hilton-hotels-filled.html | Post in Overseas Unit Of Hilton Hotels Filled | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/moran-in-washington-field.html | Moran in Washington Field | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wisconsin-bowler-gets-869.html | Wisconsin Bowler Gets 869 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ileo-warns-congo-parley.html | Ileo Warns Congo Parley | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/farm-price-official-named.html | Farm Price Official Named | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/campiglia-is-victor-newtown-athlete-wins-shotput-at-school-meet.html | CAMPIGLIA IS VICTOR; Newtown Athlete wins Shot-Put at School Meet | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/westinghouse-selects-a-new-vice-president.html | Westinghouse Selects A New Vice President | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/charles-nichols-jr-engineer-was-57.html | CHARLES NICHOLS JR., ENGINEER, WAS 57 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/galvao-support-seen-salazar-foe-in-london-say-angola-would-back.html | GALVAO SUPPORT SEEN; Salazar Foe in London Say Angola Would Back Rebel | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/text-of-stevenson-statement-at-un.html | Text of Stevenson Statement at U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/astrid-and-husband-in-britain.html | Astrid and Husband in Britain | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mediator-reported-chosen.html | Mediator Reported Chosen | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/military-curbed-on-tough-talks-white-house-orders-drastic-revisions.html | MILITARY CURBED ON 'TOUGH' TALKS; White House Orders Drastic Revisions in Anti-Soviet Speech by Navy Chief MILITARY CURBED ON 'TOUCH' TALKS | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/city-democrats-ponder-policies.html | City Democrats Ponder Policies | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/miller-opens-biweekly-series-with-old-standards-sung-by-average.html | Miller Opens Bi-Weekly Series With Old Standards Sung by Average Voices | True | By Jack Gould | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-york-utility-shows-rise-in-net-brooklyn-union-gas-share-profits.html | NEW YORK UTILITY SHOWS RISE IN NET; Brooklyn Union Gas Share Profits for '60 at $1.75, Against $1.67 in '59 The Brooklyn Union Gas Company announced in a preliminary annual yesterday that net income for 1960 amounted to $8,082,000, equal to $1.75 a share. This compared with the $7,736,000, or $1.67 a share cleared in 1959. | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-us-court-test-on-censorship-seen.html | NEW U.S. COURT TEST ON CENSORSHIP SEEN | True | Special to The New York Times | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sidelights-new-fund-slated-for-municipals.html | Sidelights; New Fund Slated for Municipals | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/technicians-set-abc-strike-vote-engineers-union-to-consider-tuesday.html | TECHNICIANS SET A.B.C. STRIKE VOTE; Engineers Union to Consider Tuesday Walk-Out -- Cole Cancels Sullivan Stint | True | By Richard F. Shepard | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/olmedo-beats-mackay-triumphs-85-in-pro-tennis-gonzales-gimeno-win.html | OLMEDO BEATS MACKAY; Triumphs, 8-5, in Pro Tennis -- Gonzales, Gimeno Win | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/queens-stadium-approved-by-city-agreement-on-lease-voted-for-new.html | QUEENS STADIUM APPROVED BY CITY; Agreement on Lease Voted for New Baseball Field in Flushing Meadow STATE NOW MUST ACT Legislation Is Needed to Let Park Area -- Early Date for Construction Seen | True | By Paul Crowell | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/edmund-b-gregory-dies-at-78-wartime-quartermaster-general-leader-of.html | Edmund B. Gregory Dies at 78; Wartime Quartermaster General; Leader of Corps From 1940 to 1946 Was First Director of War Assets Administration | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/consumer-prices-hit-another-high-food-and-housing-pace-01-december.html | CONSUMER PRICES HIT ANOTHER HIGH; Food and Housing Pace 0.1% December Rise in Nation -- A Decline in City Consumer Prices at High Again; Rise Paced by Food and Housing Consumer Price Index | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hebenton-puts-teeth-in-his-game-quiet-ranger-is-still-not-angry.html | Hebenton Puts Teeth in His Game; Quiet Ranger Is Still Not Angry After Losing Seven | True | By Howard M. Tuckner | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hostile-boys-get-therapy-in-gang-5year-project-in-group-treatment.html | HOSTILE BOYS GET THERAPY IN 'GANG'; 5-Year Project in Group Treatment Reported to Be a Success by Chief | True | By Emma Harrison | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lioness-heroine-of-born-free-dies-near-old-african-home.html | Lioness Heroine of 'Born Free' Dies Near Old African Home | True | By Guy Talese | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-raymond-sheldon.html | MRS. RAYMOND SHELDON | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/pakistan-project-completed.html | Pakistan Project Completed | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-lists-12-more-on-missing-c118.html | U.S. LISTS 12 MORE ON MISSING C-118 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dealers-reduce-rates-on-banks-acceptances.html | Dealers Reduce Rates On Banks Acceptances | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/long-relation-ending.html | Long Relation Ending | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/haiti-schools-emptier-attendance-in-strike-declines-after-shooting.html | HAITI SCHOOLS EMPTIER; Attendance in Strike Declines After Shooting by Militia | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tanker-is-named-after-her-trials-unusual-ceremony-held-at-hoboken.html | TANKER IS NAMED AFTER HER TRIALS; Unusual Ceremony Held at Hoboken Pier -- New Ship Starts First Trip Today | True | By Werner Bamberger Special To the New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/railroad-shows-decline-in-profit-seaboard-air-lines-60-net-equalled.html | RAILROAD SHOWS DECLINE IN PROFIT; Seaboard Air Line's '60 Net Equalled $3.10 a Share, Against $3.52 in '59 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/drysdale-paces-owls.html | Drysdale Paces Owls | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/french-duo-confirmed-as-monte-carlo-victor.html | French Duo Confirmed As Monte Carlo Victor | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stamford-drafts-town-ethics-code-3man-board-will-watch-for.html | STAMFORD DRAFTS TOWN ETHICS CODE; 3- Man Board Will Watch for Conflicts of Interest | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/threat-from-labor-seen.html | Threat From Labor Seen | True | ROBERT ISAAC | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/macmillan-in-paris-for-talks.html | Macmillan in Paris for Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/president-of-cornell-will-retire-in-1963.html | President of Cornell Will Retire in 1963 | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/perillat-france-sets-downhill-ski-record.html | Perillat, France, Sets Downhill Ski Record | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/aldrich-memorial-today.html | Aldrich Memorial Today | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mdonough-wins-swim-takes-220yard-freestyle-in-2108-at-new-york-ac.html | M'DONOUGH WINS SWIM; Takes 220-Yard Free-Style in 2:10.8 at New York A.C. | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/adults-invade-the-province-of-teenager.html | Adults Invade The Province Of Teen-Ager | True | | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/miller-cobb-depart-harness-racing-drivers-off-to-europe-to-scout.html | MILLER, COBB DEPART; Harness Racing Drivers Off to Europe to Scout Trotters | True | Special to The New York Times. | 1989-01-23 | RE0000416459 | RE0000416459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-28 | 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wagner-staves-off-revolt-on-borough-mayor-staves-off-borough-revolt.html | Wagner Staves Off Revolt on Borough; MAYOR STAVES OFF BOROUGH REVOLT | True | By Charles Grutzner | 1989-01-23 | RE0000416459 | RE0000416459 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/nyu-on-tv-saturday-violet-five-to-play-syracuse-at-utica-in.html | N.Y.U. ON TV SATURDAY; Violet Five to Play Syracuse at Utica in Afternoon | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frondizi-facing-test-in-election-senatorial-poll-to-measure-regimes.html | FRONDIZI FACING TEST IN ELECTION; Senatorial Poll to Measure Regime's Strength Over Peronist Opposition | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/government-in-action-bergm-exhibition-opens-next-thursday-in.html | 'GOVERNMENT IN ACTION'; Bergen Exhibition Opens Next Thursday in Paramus | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/david-f-barry-fiance-of-claudette-barfuss.html | David F. Barry Fiance Of Claudette Barfuss | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/opinion-of-the-week-president-evaluated.html | Opinion of the Week: President Evaluated | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-the-rialto-by-hecht.html | NEWS OF THE RIALTO: BY HECHT | True | By Lewis Funke | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fun-with-candy.html | Fun With Candy | True | By Craig Claiborne | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blind-man-and-wife-hurt-in-gas-blast.html | BLIND MAN AND WIFE HURT IN GAS BLAST | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/underwater-sightseeing-at-silver.html | UNDERWATER SIGHT-SEEING AT SILVER | True | By C.e. Wright | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/temple-tops-ccny-wrestlers-gain-252-victory-borah-and-richards-draw.html | TEMPLE TOPS C.C.N.Y.; Wrestlers Gain 25-2 Victory -- Borah and Richards Draw | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/credit.html | CREDIT | True | MORRIS A. BLITZER | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-s-rudolph-light.html | DR. S. RUDOLPH LIGHT | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/police-training-urged-jersey-prosecutors-call-for-statewide.html | POLICE TRAINING URGED; Jersey Prosecutors Call for State-Wide Standards | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/city-of-hope-planning-more-exodus-benefits.html | City of Hope Planning More 'Exodus' Benefits | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/terry-geller-is-married.html | Terry Geller Is Married | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-welfare-groups-in-jersey-merge-essex-organizations-join-as-the.html | 2 WELFARE GROUPS IN JERSEY MERGE; Essex Organizations Join as the Jewish Counseling and Service Agency | True | By Milton Honig Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/benson-bids-us-cut-its-farm-role-exsecretary-urges-stress-on.html | BENSON BIDS U.S. CUT ITS FARM ROLE; Ex-Secretary Urges Stress on Competitive Selling and More Efficiency | True | By Ezra Taft Benson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-dance-resume-ii-new-york-city-ballet-and-two-odettes.html | THE DANCE: RESUME II; New York City Ballet And Two "Odettes" | True | By John Martin | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/revolt-talk-held-foolish.html | Revolt Talk Held 'Foolish' | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-and-rio-study-way-to-land-560-from-santa-maria-brazil-is.html | U.S. AND RIO STUDY WAY TO LAND 560 FROM SANTA MARIA; Brazil Is Reluctant to Allow Liner to Enter Her Waters With Freedom to Leave NAVY WATCH IS IMPEDED Smith in Belem to Seek Word From Ship on Plan to Debark Passengers LANDING STUDIED BY U.S. AND BRAZIL | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cambodia-picks-cabinet-prince-selects-pen-nouth-as-premier-in-new.html | CAMBODIA PICKS CABINET; Prince Selects Pen Nouth as Premier in New Regime | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/esso-will-shift-ship-operations-offices-moving-to-houston-but.html | ESSO WILL SHIFT SHIP OPERATIONS; Offices Moving to Houston, but Tankers Will Continue to Use New York Port | True | By John P. Callahan | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/american-reports-passenger-record.html | AMERICAN REPORTS PASSENGER RECORD | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rutgers-tests-stolen-one-student-is-suspended-and-others-lose.html | RUTGERS TESTS STOLEN; One Student Is Suspended and Others Lose Credits | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/meeting-shifted-to-march.html | Meeting Shifted to March | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-rolls-up-connecticut-study-notes-69-rise-in-10-years.html | SCHOOL ROLLS UP; Connecticut Study Notes 69% Rise in 10 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/spitzigfrank.html | Spitzig--Frank | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marion-a-osher-engaged-to-wed-herbert-sandler-securities-analyst.html | Marion A. Osher Engaged to Wed Herbert Sandler; Securities Analyst and Lawyer Will Marry on March 26 in Boston | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/salvador-junta-plans-elections-new-regime-approves-unit-to-draft.html | SALVADOR JUNTA PLANS ELECTIONS; New Regime Approves Unit to Draft Electoral Law --Relaxes Martial Rule | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-a-watson-engineer-weds-margaret-fullam-aide-of-aircraft-firm-a.html | John A. Watson, Engineer, Weds Margaret Fullam; Aide of Aircraft Firm and Former Student at Finch Married | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-crowned-stupidity-george-iii-the-story-of-a-complex-man-by-jc.html | A Crowned Stupidity; GEORGE III. The Story of a Complex Man. By J.C. Long. Illustrated. 372 pp. Boston: Little, Brown & Co. $6. | True | By A.l. Rowse | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/brown-on-top-83-64.html | Brown on Top, 83 -- 64 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/chicago-u-appoints-dean.html | Chicago U. Appoints Dean | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lacrosse-clubs-to-practice.html | Lacrosse Clubs to Practice | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cook-volumes-arrive-log-and-journal-of-voyages-were-sold-for-148400.html | COOK VOLUMES ARRIVE; Log and Journal of Voyages Were Sold for $148,400 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oneil-kelly-to-marry-arlene-rose-battista.html | O'Neil Kelly to Marry Arlene Rose Battista | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jean-livingston-hiscoe-is-wed-here-bride-in-st-james-chapel-of.html | Jean Livingston Hiscoe Is Wed Here; Bride in St. James' Chapel of Robert L. Graham 3d | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/converting-a-boating-man-into-a-trailerite.html | CONVERTING A BOATING MAN INTO A TRAILERITE | True | By Howard Bloomfield | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fire-hobbles-central-signal-system-knocked-out-on-main-line-west-of.html | FIRE HOBBLES CENTRAL; Signal System Knocked Out on Main Line West of Albany | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mary-t-livingston-married-on-l-i-bride-in-hewlett-of-alfred.html | Mary T. Livingston Married on L. I.; Bride in Hewlett of Alfred Lawrence Jr., Brown '56 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/emerson-laver-gain-reach-australian-tennis-final-margaret-smith.html | EMERSON, LAVER GAIN; Reach Australian Tennis Final -- Margaret Smith Wins | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/army-trackmen-victors-over-pitt-sweeps-in-one-and-two-mile-races.html | ARMY TRACKMEN VICTORS OVER PITT; Sweeps in One and Two Mile Races Decisive -- Cadets Also Win in Wrestling | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rutgers-checks-gettysburg.html | Rutgers Checks Gettysburg | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/wilson-marine-elects-jc-rieger-president.html | Wilson Marine Elects J.C. Rieger President | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-davidson-scores-winnipeg-figure-skater-wins-british-gold-medal.html | MISS DAVIDSON SCORES; Winnipeg Figure Skater Wins British Gold Medal | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eighty-five-years-in-search-of-self-teresa-by-frank-baker-288-pp-new.html | Eighty-five Years in Search of Self; TERESA. By Frank Baker. 288 pp. New York: Coward-McCann. $3.95. | True | By Nigel Dennis | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/roman-grandeur-in-an-airport-da-vinci-field-is-newest-addition-to.html | ROMAN GRANDEUR IN AN AIRPORT; Da Vinci Field Is Newest Addition to Sights Of Eternal City | True | By Arnaldo Cortesi | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/recalling-army-dependents-regret-voiced-at-united-states-decision.html | Recalling Army Dependents; Regret Voiced at United States Decision for Overseas Bases | True | LUIS GOMEZ | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eileen-a-reed-1957-debutante-is-a-bride-here-wed-to-j-burke-ohara.html | Eileen A. Reed, 1957 Debutante, Is a Bride Here; Wed to J. Burke O'Hara, Georgetown Alumnus, in St. Thomas More's | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/catholics-to-aid-chicago-negroes-cardinal-meyer-directs-all-priests.html | CATHOLICS TO AID CHICAGO NEGROES; Cardinal Meyer Directs All Priests to Intensify Drive for Church Integration | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/leddy-s-buerklin-married-in-jersey.html | Leddy S. Buerklin Married in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | SAUL BERMAN | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/stevens-gifts-set-record.html | Stevens Gifts Set Record | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-tinplated-steel-wheeling-corp-will-produce-lightweight-product.html | NEW TINPLATED STEEL; Wheeling Corp. Will Produce Light-Weight Product | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kidd-17-takes-mile-and-2mile-at-winnipeg.html | Kidd, 17, Takes Mile And 2-Mile at Winnipeg | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bridges-denounces-white-house-gag-on-burkes-speech-bridges-assails.html | Bridges Denounces White House 'Gag' On Burke's Speech; BRIDGES ASSAILS U.S. 'GAG POLICY' | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/symbol.html | Symbol | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/macmillan-begins-visit-to-de-gaulle.html | MACMILLAN BEGINS VISIT TO DE GAULLE | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/athlete-arrested-upstate.html | Athlete Arrested Upstate | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/neslon-sinks-an-ace-with-a-tailored-shot.html | Neslon Sinks an Ace With a 'Tailored' Shot | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/by-way-of-report-new-midtown-showcase-other-film-matters.html | BY WAY OF REPORT; New Midtown Showcase -- Other Film Matters | True | By A.h. Weiler | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/europe-will-televise-eclipse-of-sun-feb-15.html | Europe Will Televise Eclipse of Sun Feb. 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-head-wins-battle-in-mexico-new-rector-supported-after.html | SCHOOL HEAD WINS BATTLE IN MEXICO; New Rector Supported After Students Fail to Bar Him-Firm Discipline Pledged | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blaze-at-air-force-base.html | Blaze at Air Force Base | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/peiping-selling-food.html | Peiping Selling Food | True | By Tillman Durdin Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ball-april-13-to-aid-heart-foundation.html | Ball April 13 to Aid Heart Foundation | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/do-not-despair-janio-is-coming-on-this-confident-slogan-janio-da.html | 'Do Not Despair: Janio Is Coming; On this confident slogan Janio da Silva Quadros was elected President of Brazil -- but the tasks he faces are formidable. 'Do Not Despair: Janio Is Coming' | True | By Tad Szulc | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/casey-jester.html | Casey -- Jester | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-may-buy-chile-copper.html | Soviet May Buy Chile Copper | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/incentive-travel-is-growing-fast-air-and-ship-lines-gain-by.html | INCENTIVE TRAVEL IS GROWING FAST; Air and Ship Lines Gain by Companies' Free Trips for Outstanding Workers | True | By Joseph Carter | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-c-pratts-have-son.html | John C. Pratts Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ramona-ronzoni-engaged-to-marry.html | Ramona Ronzoni Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eisenhowers-golf.html | Eisenhower's Golf | True | FRANK B. PORTER. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kenyans-foresee-a-political-crisis.html | KENYANS FORESEE A POLITICAL CRISIS | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judd-says-gop-lost-by-frauds-congressman-in-talk-here-feels-nixon.html | JUDD SAYS G.O.P. LOST BY FRAUDS; Congressman, in Talk Here, Feels Nixon Won Most of Honest Ballots | True | By Wayne Phillips | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/beryllium-deal-set-3-companies-to-have-stakes-of-29-12-in-venture.html | BERYLLIUM DEAL SET; 3 Companies to Have Stakes of 29 1/2 in Venture | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rock-road-first-at-oldsmar.html | Rock Road First at Oldsmar | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | GUY d'AULBY | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dorothy-currie-u-s-c-alumna-to-wed-march-4-debutante-of-1953-and-t.html | Dorothy Currie, U. S. C. Alumna, To Wed March 4; Debutante of 1953 and T. E. Brittingham 3d Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/home-gardening-courses.html | HOME GARDENING COURSES | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/journalism-group-to-meet.html | Journalism Group to Meet | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/un-survey-finds-us-and-soviet-lag-in-foreign-students.html | U.N. Survey Finds U.S. and Soviet Lag In Foreign Students | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jeannette-bullard-married.html | Jeannette Bullard Married | True | Special to The New York Timeg. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kuwait-project-set-up-royal-dutchshell-forms-a-development-company.html | KUWAIT PROJECT SET UP; Royal Dutch-Shell Forms a Development Company | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marine-on-missing-plane.html | Marine on Missing Plane | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dinner-dance-in-palm-beach-to-assist-red-cross-tonight.html | Dinner Dance in Palm Beach To Assist Red Cross Tonight | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/home-loan-fraud-laid-to-23-by-fbi-li-kickbacks-of-250000-charged-in.html | HOME LOAN FRAUD LAID TO 23 BY F.B.I.; L.I. Kickbacks of $250,000 Charged in F.H.A.-Backed Lending of $3,500,000 HOME LOAN FRAUD LAID TO 23 BY F.B.I. | True | By Murray Illson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-alderdice-vassar-student-is-future-bride-1957-debutante.html | Miss Alderdice, Vassar Student, Is Future Bride; 1957 Debutante Fiancee of Andrew Randolph, Stanford Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/british-navy-avoids-negro-sailors-visit.html | BRITISH NAVY AVOIDS NEGRO SAILORS' VISIT | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/two-european-views-on-kennedy-and-russia.html | TWO EUROPEAN VIEWS ON KENNEDY AND RUSSIA | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/classroom-shortage-grows.html | CLASSROOM SHORTAGE GROWS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/gop-names-panel-to-scan-urban-vote.html | G.O.P. NAMES PANEL TO SCAN URBAN VOTE | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tugmens-union-rejects-offer-strike-slated-for-wednesday.html | Tugmen's Union Rejects Offer; Strike Slated for Wednesday | True | By John P. Callahan | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-president-named-for-northfield-schools.html | New President Named For Northfield Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/benita-r-galanti-will-be-married-to-patent-agent-mt-holyoke.html | Benita R. Galanti Will Be Married To Patent Agent; Mt. Holyoke Graduate Fiancee of Ian Jones -- Nuptials in April | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-newsmen-die-in-crash.html | 2 Newsmen Die in Crash | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judith-tickner-engaged-to-wed-student-at-yale-university-of-london.html | Judith Tickner Engaged To Wed Student at Yale; University of London Graduate Fiancee of Hayward Alker Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marilyn-kilburn-engaged.html | Marilyn Kilburn Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/acting-its-all-in-the-family.html | Acting It's All In the Family | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/writer-commends-producers-stand-against-quoting-out-of-context.html | Writer Commends Producer's Stand Against Quoting Out of Context | True | MRS. HAROLD J. ROSENTHAL | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-wall.html | "THE WALL" | True | DAISY SMITHIDA LOWENSHANNA LEVINE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/violent-students.html | VIOLENT STUDENTS? | True | WILLIAM RICKEL. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/stamp-commemorates-firing-on-fort-sumter.html | Stamp Commemorates Firing on Fort Sumter | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ordering-is-brisk-in-spring-apparel.html | ORDERING IS BRISK IN SPRING APPAREL | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/leafs-top-hawks-and-climb-to-one-point-behind-canadiens-who-tie.html | Leafs Top Hawks and Climb to One Point Behind Canadiens, Who Tie Wings; TORONTO WINS, 2-1, ON 3D-PERIOD GOAL Howe's 2d Tally for Wings, With 25 Seconds to Go, Ties Canadiens, 3-3 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-beats-army.html | Dartmouth Beats Army | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELIZABETH JANEWAY | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/science-notes-space-flight.html | SCIENCE NOTES; SPACE FLIGHT | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oconnor-is-elected-named-president-of-state-district-attorneys.html | O'CONNOR IS ELECTED; Named President of State District Attorneys | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kelleher-forrest.html | Kelleher -- Forrest | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/shirley-wolfson-k-g-watterson-are-betrothed-music-teacher-fiancee.html | Shirley Wolfson, K. G. Watterson Are Betrothed; Music Teacher Fiancee of M.A. Candidate-- Wedding in August | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/earthquake-rocks-area-of-california.html | EARTHQUAKE ROCKS AREA OF CALIFORNIA | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/portuguese-fleet-shifted.html | Portuguese Fleet Shifted | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rajah-arrives-on-peace-mission-anthony-brooke-of-former-sarawak.html | 'RAJAH' ARRIVES ON PEACE MISSION; Anthony Brooke of Former Sarawak Royalty Will Speak Across U.S. | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/far-east-cruise-set-caronia-to-sail-on-90day-trip-early-next-year.html | FAR EAST CRUISE SET; Caronia to Sail on 90-Day Trip Early Next Year | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rev-dr-tage-teisen-weds-mary-r-taylor.html | Rev. Dr. Tage Teisen Weds Mary R. Taylor | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/red-cross-program-to-start.html | Red Cross Program to Start | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD W. CONKLIN | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kendon-stubbs-to-wed-patricia-ann-townsend.html | Kendon Stubbs to Wed Patricia Ann Townsend | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/old-and-new-roles-for-modern-painters.html | OLD AND NEW ROLES FOR MODERN PAINTERS | True | By Stuart Preston | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/linda-bird-is-married-e-to-g-david-mackenzi.html | Linda Bird Is Married e To G. David Mackenzi | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-notes-classroom-and-campus-more-liberal-education-for.html | NEWS NOTES: CLASSROOM AND CAMPUS; More Liberal Education for Engineers; School TV in South Carolina | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/burnley-ties-33-against-brighton-aston-villa-also-held-even-11-by.html | BURNLEY TIES, 3-3, AGAINST BRIGHTON; Aston Villa Also Held Even, 1-1, by Peterborough in English Cup Soccer | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/american-group-headed-by-yonkers-official-purchases-jamin-for.html | American Group Headed by Yonkers Official Purchases Jamin for $800,000; FRENCH TROT ACE TO STAND AT STUD Artichoke-Craving Jamin, Retired From Racing, Due to Arrive Here in Year | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/camilla-cutler-n-s-coolidge-are-betrothed-exstudent-at-sara.html | Camilla Cutler, N. S. Coolidge Are Betrothed; Ex-Student at Sara Lawrence Engaged to Harvard Senior | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-and-the-un-no-major-changes-are-seen-but-more-flexible-attitude.html | U.S. and the U.N.; No Major Changes Are Seen, But More Flexible Attitude Is Promised | True | By Lindesay Parrott | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-schools-suffer-in-egypt-enrollment-is-still-high-but.html | FOREIGN SCHOOLS SUFFER IN EGYPT; Enrollment Is Still High but Nationalization Policy May Force Some to Close | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bending-the-twig-the-integrity-of-the-personality-by-anthony-storr.html | Bending the Twig; THE INTEGRITY OF THE PERSONALITY. By Anthony Storr. 175 pp. New York: Atheneum. $4. | True | By John Dollard | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-coast-utilities-feuding-over-gas-source-of-fuel-is-bone-of.html | 2 COAST UTILITIES FEUDING OVER GAS; Source of Fuel Is Bone of Contention Between Two California Concerns UTILITIES FEUDING IN CITY OF ANGELS | True | By Gene Smith | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/indonesia-curbs-two-papers.html | Indonesia Curbs Two Papers | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eastern-air-lines-fills-post.html | Eastern Air Lines Fills Post | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/army-tops-princeton.html | Army Tops Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/auto-union-urges-talks-on-jobless-calls-for-regional-parleys-to-get.html | AUTO UNION URGES TALKS ON JOBLESS; Calls for Regional Parley's to Get U.S. 'Back to Work' AUTO UNION URGES TALKS ON JOBLESS | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toynbee-joins-debate-agrees-to-discuss-arabs-with-israeli-envoy-to.html | TOYNBEE JOINS DEBATE; Agrees to Discuss Arabs With Israeli Envoy to Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/canadians-back-ship-seizure.html | Canadians Back Ship Seizure | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/envoy-leaves-laos-for-talks-in-us.html | ENVOY LEAVES LAOS FOR TALKS IN U.S. | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hamilton-to-give-paris-tests.html | Hamilton to Give Paris Tests | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poodles-on-top-in-akc-listing-with-73291-registrations-breed.html | POODLES ON TOP IN A.K.C. LISTING; With 73,291 Registrations, Breed Displaces Beagle, Leader for 7 Years | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/face-to-face-my-brother-death-by-cyrus-sulzberger-225-pp-new-york.html | Face to Face; MY BROTHER DEATH. By Cyrus Sulzberger. 225 pp. New York: Harper & Bros. $4.50. | True | By Chad Walsh | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/good-skates.html | GOOD SKATES | True | W. PORTER WARE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/revision-offered-on-youth-courts-desmond-bills-said-to-have-support.html | REVISION OFFERED ON YOUTH COURTS; Desmond Bills Said to Have Support of Opponents of Present Measure | True | By Russell Porter | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-lady-and-the-sage-to-a-young-actress-the-letters-of-bernard.html | The Lady And the Sage; TO A YOUNG ACTRESS: The Letters of Bernard Shaw to Molly Tompkins. Edited with an Introduction by Peter Tompkins. 192 pp. Illustrated. New York: Clarkson N. Potter. $8.50. The Lady | True | By Brooks Atkinson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/linda-zalkin-is-bride.html | Linda Zalkin Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bostons-t-wharf-will-be-torn-down.html | BOSTON'S T WHARF WILL BE TORN DOWN | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/henry-h-sherrier.html | HENRY H. SHERRIER | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/robert-condit-weds-suzanne-w-phipps.html | Robert Condit Weds Suzanne W. Phipps | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 --- No Title | True | HENRIETTA H. SLOTE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-day-for-david.html | A Day For David | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/australia-calm-as-boom-slackens-melbourne-fretting-in-heat-shows.html | AUSTRALIA CALM AS BOOM SLACKENS; Melbourne, Fretting in Heat Shows Little Concern on Mild Economic Slowdown | True | By Homer Bigartspecial To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/whites-safe-passage-asked.html | Whites' Safe Passage Asked | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oregon-state-names-gambold.html | Oregon State Names Gambold | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/search-curbed-by-brazil.html | Search Curbed by Brazil | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/buffalo-possible-state-university.html | BUFFALO -- POSSIBLE STATE UNIVERSITY | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/austria-and-italy-halt-bolzano-talk.html | AUSTRIA AND ITALY HALT BOLZANO TALK | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-in-press-club-membership-revealed-as-it-inaugurates-top.html | KENNEDY IN PRESS CLUB; Membership Revealed as It Inaugurates Top Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/resign-fund-posts-president-and-robert-kennedy-to-quit-foundation.html | RESIGN FUND POSTS; President and Robert Kennedy to Quit Foundation | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/queen-of-mardi-gras-ball-will-be-named-feb-10-5-junior-leaguers-are.html | Queen of Mardi Gras Ball Will Be Named Feb. 10; 5 Junior Leaguers Are Contending for Astor Fete Title | True | By Ruth Robinson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ontarios-winter-menu-is-sports.html | ONTARIO'S WINTER MENU IS SPORTS | True | By James Montagnes | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/spanish-warship-sailing.html | Spanish Warship Sailing | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/it-didnt-work-the-precisionist-view-met-more-than-its-match-in.html | IT DIDN'T WORK; The Precisionist View Met More Than Its Match in Romantic America | True | By John Canaday | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/japanese-industry-reclaiming-land.html | JAPANESE INDUSTRY RECLAIMING LAND | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/camel.html | Camel | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | MARIE C. LINES | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-de-lancellotti-wed.html | Miss de Lancellotti Wed | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hood-sails-robin-to-victory-new-york-yawl-wins-lipton-cup-fun-and.html | Hood Sails Robin to Victory; NEW YORK YAWL WINS LIPTON CUP Fun and Pirouette Tie for 2d in 49-Yacht Florida Race — Ondine First to Finish | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/optimism-on-us-trade-picture-is-staging-a-strong-comeback-trade.html | Optimism on U.S. Trade Picture Is Staging a Strong Comeback; TRADE OPTIMISM FOUND INCREASING | True | By Brendan M. Jones | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 - - No Title | True | POPPY CANNON WHITE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/clark-u-scholarships-set.html | Clark U. Scholarships Set | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/winter-tests-the-driver-safety-council-reports-on-ways-to-handle.html | WINTER TESTS THE DRIVER; Safety Council Reports On Ways to Handle Cars on Snow | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/western-dynamism.html | 'WESTERN DYNAMISM' | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bank-robbed-of-60000.html | Bank Robbed of $60,000 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/space-study-group-slated-here-in-may.html | SPACE STUDY GROUP SLATED HERE IN MAY | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rams-get-crow-of-giants-and-wade-goes-to-bears-bears-get-wade-in.html | Rams Get Crow of Giants And Wade Goes to Bears; BEARS GET WADE IN 3-TEAM TRADE | True | By William R. Conklin | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/grinding-prosperity-nights-in-the-gardens-of-brooklyn-by-harvey.html | Grinding Prosperity; NIGHTS IN THE GARDENS OF BROOKLYN. By Harvey Swados. 248 pp. Boston: Atlantic-Little, Brown. $4. | True | By Daniel Talbot | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/task-force-maps-grains-plan-higher-farm-income-a-key-aim.html | Task Force Maps Grains Plan; Higher Farm Income a Key Aim | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/writers-express-view-on-black-monday.html | Writers Express View On 'Black Monday' | True | LILLIAN G. MARTIN | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poems-and-politics.html | POEMS AND POLITICS | True | STUART D. PRESTON | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blue-cross-rates-assailed-as-high-prendergast-seeks-a-check-by.html | BLUE CROSS RATES ASSAILED AS HIGH; Prendergast Seeks a Check by Legislature — Employe Bonuses Criticized | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/four-children-killed.html | Four Children Killed | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-sending-africa-150-young-teachers-us-acts-to-send-150-teachers.html | U.S. Sending Africa 150 Young Teachers; U.S. Acts to Send 150 Teachers To Work in 4 African Countries | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/howes-goal-earns-tie.html | Howe's Goal Earns Tie | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/h-m-kleet-to-wed-linda-r-benstock.html | H. M. Kleet to Wed Linda R. Benstock | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/levitt-proposes-scholarship-plan-counters-regents-plan-with-program.html | LEVITT PROPOSES SCHOLARSHIP PLAN; Counters Regents Plan With Program for Aid to All in Upper Half of Class | True | By Fred M. Hechinger | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/usga-imports-a-trophy-winner-carr-is-first-golfer-from-overseas-to.html | U.S.G.A. Imports a Trophy Winner; Carr Is First Golfer From Overseas to Get Jones Award | True | By Lincoln A. Werden | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-insulation-bows-a-synthetic-mica-product-is-offered-by-mycalex.html | NEW INSULATION BOWS; A Synthetic Mica Product Is Offered by Mycalex Corp. | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frontier-vignettes-frederic-remingtons-own-west-written-and.html | Frontier Vignettes; FREDERIC REMINGTON'S OWN WEST. Written and illustrated by Frederic Remington. Edited and with an introduction by Harold McCracken. 254 pp. New York: Dial Press. $7.50. | True | By Angie Debo | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moon-shot-first-in-bowie-sprint-equals-5-12furlong-track-record-in.html | MOON SHOT FIRST IN BOWIE SPRINT; Equals 5 1/2-Furlong Track Record in Burch Handicap -- Coxoton Prince Next MOON SHOT TIES RECORD AT BOWIE | True | By Frank M. Blunk Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/patent-no-37435-was-a-winner-benz-auto-ushered-in-a-new-era-75.html | Patent No. 37,435 Was a Winner; Benz Auto Ushered In a New Era 75 Years Ago | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/west-indies-gets-firstinnings-393-australia-replies-with-221-for.html | WEST INDIES GETS FIRST-INNINGS 393; Australia Replies With 221 for Four at Adelaide in Fourth Cricket Test | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fulltime-police-sought-in-state-retiring-investigation-aide-cites.html | FULL-TIME POLICE SOUGHT IN STATE; Retiring Investigation Aide Cites Inefficiency Under Part-Time Officials | True | By Peter Kihss | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bishops-request-trujillos-help-offer-plan-for-improvement-of.html | BISHOPS REQUEST TRUJILLO'S HELP; Offer Plan for Improvement of Church-State Relations in Dominican Republic | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/nasser-firm-on-pullout.html | Nasser Firm on Pull-Out | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/comedians-monument-a-plastic-platter.html | COMEDIANS' MONUMENT -- A PLASTIC PLATTER | True | By Thomas Lask | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-hurtful-decision-supreme-court-votes-to-keep-film-censoring.html | A HURTFUL DECISION; Supreme Court Votes to Keep Film Censoring | True | By Bosley Crowther | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mark-set-in-1000-cunliffes-2079-wins-improves-on-his-indoor.html | MARK SET IN 1,000; Cunliffe's 2:07.9 Wins -- Thomas Improves on His Indoor Best THOMAS JUMPS 7-3 IN BOSTON TRACK | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/consider-the-godwit-a-gathering-of-shore-birds-by-henry-marion-hall.html | Consider the Godwit; A GATHERING OF SHORE BIRDS. By Henry Marion Hall. Edited by Roland C. Clement. Illustrated by John Henry Dick. 242 pp. New York: The Devin-Adair Company. $10. | True | By Thomas Foster | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ministers-accuse-pike-of-heresies-georgians-cite-his-remarks-on.html | MINISTERS ACCUSE PIKE OF HERESIES; Georgians Cite His Remarks on Virgin Birth -- Bishop Calls Charge Unfounded | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/museum-courses-set-natural-history-institute-will-offer-varied.html | MUSEUM COURSES SET; Natural History Institute Will Offer Varied Curriculum | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-past-made-present.html | The Past Made Present | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/salazars-rivals-file-lisbon-plea-opposition-asks-restoration-of.html | SALAZAR'S RIVALS FILE LISBON PLEA; Opposition Asks Restoration of Liberties -- Regime Is Irked at U.S. Stand SALAZAR'S RIVALS FILE LISBON PLEA | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/contact-group-elects-head.html | Contact Group Elects Head | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/aides-appointed-for-benefit-unit-at-antiques-show-appraisers-booth.html | Aides Appointed For Benefit Unit At Antiques Show; Appraisers' Booth Will Help Rheumatism and Arthritis Research | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/israel-is-rushing-water-for-negev-worst-drought-in-110-years-gives.html | ISRAEL IS RUSHING WATER FOR NEGEV; Worst Drought in 110 Years Gives Urgency to Plan to Tap Galilee Sea | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/matter-of-opinion.html | MATTER OF OPINION | True | GREGOR SAMSA | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/taipei-bids-thieves-relent.html | Taipei Bids Thieves Relent | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-merchants-view-a-glance-at-the-problem-of-spurring-the-economy.html | The Merchant's View; A Glance at the Problem of Spurring The Economy Without Harm to Dollar | True | By Herbert Koshetz | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/canadian-team-signs-a-guard.html | Canadian Team Signs a Guard | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kathleen-kirk-is-married.html | Kathleen Kirk Is Married | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/papers-given-to-columbia-shed-light-on-jacksons-bank-fight.html | Papers Given to Columbia Shed Light on Jackson's Bank Fight | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/brazilian-five-beats-dutch.html | Brazilian Five Beats Dutch | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cello-to-podium-wallenstein-began-by-playing-for-pavlova.html | 'CELLO TO PODIUM;' Wallenstein Began by Playing for Pavlova | True | By Eric Salzman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moscow-studying-stevensons-talk-weighs-idea-of-meeting-of.html | MOSCOW STUDYING STEVENSON'S TALK; Weighs Idea of Meeting of Khrushchev and Kennedy if Premier Visits U.N. | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/quest-for-a-killer-in-the-welsh-hills-a-tiger-walks-by-ian-niall.html | Quest for a Killer in the Welsh Hills; A TIGER WALKS. By Ian Niall. 250 pp. New York: William Morrow & Co. $3.75. Quest for a Killer in the Welsh Hills | True | By Rex Lardner | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | By Ellen Lewis Buell | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-new-degree-for-math.html | A NEW DEGREE FOR MATH | True | F. 1. !L | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/braininjury-study-slated-at-adelphi.html | BRAIN-INJURY STUDY SLATED AT ADELPHI | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/perfect.html | PERFECT | True | CHARLES ECKSTAT | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/thornton-to-play-in-canada.html | Thornton to Play in Canada | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/records-the-mass-over-500-years.html | RECORDS: THE MASS OVER 500 YEARS | True | By Allen Hughes | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-is-victor-indians-beat-manhattan-first-time-in-indoor.html | DARTMOUTH IS VICTOR; Indians Beat Manhattan First Time in Indoor Track, 58-51 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/engineers-elect-head-municipal-mens-association-picks-officers-for.html | ENGINEERS ELECT HEAD; Municipal Men's Association Picks Officers for Year | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/defenders-score-in-open-doubles-iannicellichassard-defeat.html | DEFENDERS SCORE IN OPEN DOUBLES; Iannicelli-Chassard Defeat Vebslage-Ryan in Squash Racquets Quarter-Finals | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foodpeace-plan-faces-hard-fight-kennedy-drive-to-ship-more.html | FOOD-PEACE PLAN FACES HARD FIGHT; Kennedy Drive to Ship More Surpluses Abroad Opposed by a Variety of Groups | True | by Congressional Quarterly | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marjorie-saxon-wed-to-walter-d-leach-3d.html | Marjorie Saxon Wed To Walter D. Leach 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/4000yearold-statue-acquired.html | 4,000-Year-Old Statue Acquired | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-first-nine-days.html | The First Nine Days | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ohio-state-crushes-purdue-five-9262-ohio-state-routs-purdue-five.html | Ohio State Crushes Purdue Five, 92-62; OHIO STATE ROUTS PURDUE FIVE, 92-62 | True | By United Press International. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/unionist-sees-upturn-believes-the-administration-will-stimulate.html | UNIONIST SEES UPTURN; Believes the Administration Will Stimulate Labor | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/men-who-keep-musicals-fresh-keeping-musicals-fresh-on-the-problems.html | MEN WHO KEEP MUSICALS FRESH; KEEPING MUSICALS FRESH On the Problems That Confront the Men In the Pits | True | By John S. Wilson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oriole-tickets-selling-briskly.html | Oriole Tickets Selling Briskly | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/silvennoinen-first-in-us-skiing-debut-finn-is-victorious-in-us-ski.html | Silvennoinen First In U.S. Skiing Debut; FINN IS VICTORIOUS IN U.S. SKI DEBUT | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/seoul-is-shifting-foreign-policies-south-koreans-move-from-rhees.html | SEOUL IS SHIFTING FOREIGN POLICIES; South Koreans Move From Rhee's Isolationist Stand to Closer Ties Abroad | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/halina-urban-wed-to-charles-nosai.html | Halina Urban Wed To Charles Nosai | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/theatres-card-fight-1000-outlets-to-carry-closed-circuit-tv-of.html | THEATRES CARD FIGHT; 1,000 Outlets to Carry Closed Circuit TV of Title Bout | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tv-notebook-report-on-coverage-9f-inauguration-and-comment-on-a.html | TV NOTEBOOK; Report on Coverage 9f Inauguration And Comment on a Senate Hearing | True | By Jack Gould | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lafayette-routs-seton-hall.html | Lafayette Routs Seton Hall | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/israel-to-delay-rabbinical-vote-all-parties-in-parliament-agree-to.html | ISRAEL TO DELAY RABBINICAL VOTE; All Parties in Parliament Agree to Postponing of Elections Set Feb. 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tower-falls-on-juliets-crypt.html | Tower Falls on Juliet's Crypt | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/brasilia-worried-over-future-role-presidentelect-names-his-cabinet.html | BRASILIA WORRIED OVER FUTURE ROLE; President-Elect Names His Cabinet, but Seems Cool to Part-Time Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-world-of-music-tokyo-evens-it-up-outdone-by-osaka-last-year-it.html | THE WORLD OF MUSIC: TOKYO EVENS IT UP; Outdone by Osaka Last Year, It Plans Own Festival With Philharmonic | True | By Ross Parmenter | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/austrian-skier-is-victor.html | Austrian Skier Is Victor | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rear-admiral-flower.html | REAR ADMIRAL FLOWER | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/resignations-cut-federal-payroll-eisenhower-is-given-credit-for.html | RESIGNATIONS CUT FEDERAL PAYROLL; Eisenhower Is Given Credit for Some of the Savings -Republicans Quit Jobs | True | By C.p. Trusell Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/if-this-be-history-the-life-and-times-of-tarquin-the-etruscan-by.html | If This Be History; THE LIFE AND TIMES OF TARQUIN THE ETRUSCAN. By Carlo Maria Franzero. Illustrated. 254 pp. New York: The John Day Company. $4.50. | True | By C.a. Robinson Jr. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sitin-campaigns-spread-in-a-year-protests-on-discrimination-assume.html | SIT-IN CAMPAIGNS SPREAD IN A YEAR; Protests on Discrimination Assume the Proportions of a National Movement | True | By Claude Sitton Special To The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/economy-of-haiti-eroding-like-soil-stagnant-and-tired-nation.html | ECONOMY OF HAITI ERODING LIKE SOIL; Stagnant and Tired Nation Lacking in Leaders and Hurt by Coffee Decline | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/berta-c-chiari-john-gallagher-will-be-married-niece-of-the.html | Berta C. Chiari, John Gallagher Will Be Married; Niece of the President of Panama Is Engaged to a Navy Veteran | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/james-hurlock-lawyer-fiance-of-miss-holding-graduates-of-princeton.html | James Hurlock, Lawyer, Fiance Of Miss Holding; Graduates of Princeton and Wellesley Plan to Be Married in July | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/elizabeth-hails-links-with-india-queen-honored-by-500000-at.html | ELIZABETH HAILS LINKS WITH INDIA; Queen Honored by 500,000 at Reception in Delhi -Nehru Addresses Crowd | True | By Paul Grimes Special To The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-winterized-camping-tour-of-northern-us.html | A WINTERIZED CAMPING TOUR OF NORTHERN U.S. | True | By William Stockdale | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-troubled-monkeys-of-madison.html | The Troubled Monkeys of Madison | True | By Leonard Engelmadison, Wis. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-vicars-double-life-christopher-syn-by-russell-thorndike-and.html | The Vicar's Double Life; CHRISTOPHER SYN. By Russell Thorndike and William Buchanan. Introduction by James Mason. 254 pp. New York: Abelard-Schuman. $3.50. | True | By Richard Match | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/red-china-mild-on-kennedy.html | Red China Mild on Kennedy | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mayoral-race-on-newman-asserts.html | MAYORAL RACE ON, NEWMAN ASSERTS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/janet-johnson-wed-to-charles-gillies.html | Janet Johnson Wed To Charles Gillies | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/census-question-heats-up-ottawa-ethnic-origin-query-altered-but-it.html | CENSUS QUESTION HEATS UP OTTAWA; Ethnic Origin Query Altered but It Still Is Puzzler-- Whats' a 'Canadian'? | True | By Tania Longspecial to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/english-folkniks-shake-up-old-tradition.html | ENGLISH 'FOLKNIKS' SHAKE UP OLD TRADITION | True | By David Lewiston | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-tv-radio-jack-benny-comedian-will-visit-nbc-for-a-tv-special.html | NEWS OF TV-RADIO: JACK BENNY; Comedian Will Visit N.B.C. for a TV Special -- Items | True | By Val Adams | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marriage-licenses-put-on-5day-week.html | Marriage Licenses Put on 5-Day Week | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lieut-michael-j-kelly-to-wed-marilyn-brehm.html | Lieut. Michael J. Kelly To Wed Marilyn Brehm | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/paths-to-la-gloire-promenade-in-champagne-by-david-johnson-255-pp.html | Paths to la Gloire; PROMENADE IN CHAMPAGNE. By David Johnson. 255 pp. New York: William Sloane Associates. $3.95. | True | By Pierce G. Fredericks | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/comets-beat-rovers-villemar-makes-57-saves-but-new-yorkers-bow-31.html | COMETS BEAT ROVERS; Villemar Makes 57 Saves but New Yorkers Bow, 3-1 | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-years-for-us-woman-but-french-suspend-sentence-in-sergeants.html | 2 YEARS FOR U.S. WOMAN; But French Suspend Sentence in Sergeant's Murder | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/performers-fete-underprivileged-1000-youngsters-applaud-show.html | PERFORMERS FETE UNDERPRIVILEGED; 1,000 Youngsters Applaud Show Business Stars in Variety Program | True | By Emanuel Perlmutter | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/navy-wrestlers-win-victories-in-final-3-matches-turn-back-hofstra.html | NAVY WRESTLERS WIN; Victories in Final 3 Matches Turn Back Hofstra, 19-13 | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/man-vs-the-machine-labormanagement-conflicts-are-centering-more-on.html | MAN VS. THE MACHINE; Labor-Management Conflicts Are Centering More On the Job Security Issue Than on Wages | True | By A.h. Raskin | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/messiah-to-be-sung-in-jersey.html | 'Messiah' to Be Sung in Jersey | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/guatemalans-burn-us-flag.html | Guatemalans Burn U.S. Flag | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-british-view-of-kennedy-and-five-world-leaders.html | A BRITISH VIEW OF KENNEDY AND FIVE WORLD LEADERS | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/morocco-seeks-un-change.html | Morocco Seeks U.N. Change | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-new-young-are-now-heard-a-generation-is-emerging-which-asks-of.html | The New Young Are Now Heard; A generation is emerging which asks of its elders, 'What do you know? What can you do?' The New Young Are Now Heard | True | By Harold Taylor | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/extortion-is-charged-carolina-contractor-is-held-in-bank-official.html | EXTORTION IS CHARGED; Carolina Contractor Is Held in Bank Official Threats | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/thomas-cummings-dies-exdeputy-chief-inspector-of-police-here-was-74.html | THOMAS CUMMINGS DIES; Ex-Deputy Chief Inspector of Police Here Was 74 | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/faye-helen-rogers-wed.html | Faye Helen Rogers Wed | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sukarno-hails-kennedy-indonesian-is-hopeful-nations-can-work-for.html | SUKARNO HAILS KENNEDY; Indonesian Is Hopeful Nations Can Work for Peace | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/technical-pointers.html | TECHNICAL POINTERS | True | By Bruce A. Thompson | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lost-boys-aided-by-group-therapy-psychiatrist-tells-how-they.html | 'LOST' BOYS AIDED BY GROUP THERAPY; Psychiatrist Tells How They Respond to Teachers Who Are Substitute Fathers | True | By Emma Harrison | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joan-r-kruger-married.html | Joan R. Kruger Married | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-cartel-called-ustinov-playwright-novelist-shortstory-writer.html | The Cartel Called Ustinov; Playwright, novelist, short-story writer, actor, producer and director, he sees all as branches of the same activity. The Cartel Called Ustinov | True | By Gilbert Millstein | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/georgian-designs-to-be-auctioned-french-and-italian-period.html | GEORGIAN DESIGNS TO BE AUCTIONED; French and Italian Period Furniture Also on View -Siamese Art in Group | True | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/arabs-to-study-break-league-to-consider-antifrench-move-because-of.html | ARABS TO STUDY BREAK; League to Consider Anti-French Move Because of Algeria | True | Special to The New York Times. | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-view-on-oil-disturbs-pakistan.html | SOVIET VIEW ON OIL DISTURBS PAKISTAN | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/laughter.html | LAUGHTER | True | SOLOMON G. JACOBSON | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/aid-program-for-farmers.html | Aid Program for Farmers | True | WALTER REWALD. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-conference-is-set.html | School Conference Is Set | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/4-states-seek-pact-on-delaware-basin.html | 4 STATES SEEK PACT ON DELAWARE BASIN | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/osowick-paces-jaspers.html | Osowick Paces Jaspers | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/coast-plan-seeks-to-spur-teachers-santa-barbara-county-uses.html | COAST PLAN SEEKS TO SPUR TEACHERS; Santa Barbara County Uses Exchanges of Instructors and Mechanical Aids | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/exchanges-speed-quote-systems-new-york-boards-installing-rapid.html | EXCHANGES SPEED QUOTE SYSTEMS; New York Boards Installing Rapid Reporting Devices for Member Concerns | True | By Alexander R. Hammer | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-telephone-device-ends-dialing-process.html | New Telephone Device Ends Dialing Process | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/water-main-break-routs-80-tenants.html | WATER MAIN BREAK ROUTS 80 TENANTS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-limits-role-in-bloc-soviet-keeps-free-hand-in-bloc-so.html | Soviet Limits Role in Bloc; Soviet Keeps Free Hand in Bloc So Premier Can Talk With West | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/helene-k-dunn-becomes-bride-of-r-sbodman-music-student-married-at.html | Helene K. Dunn Becomes Bride Of R. S.Bodman; Music Student Married at New Canaan to a Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-streits-team-gains-final-in-golf.html | MRS. STREIT'S TEAM GAINS FINAL IN GOLF | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bergen-aid-requests-rise.html | Bergen Aid Requests Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/zipes-trupin.html | Zipes — Trupin | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/executive-head-named-by-homemaker-group.html | Executive Head Named By Homemaker Group | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-ties-that-bind-the-wedding-band-by-samuel-yellen-170-pp-new.html | The Ties That Bind; THE WEDDING BAND. By Samuel Yellen. 170 pp. New York: Atheneum. $3.75. | True | By Hans Koningsberger | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dutch-skater-retains-crown.html | Dutch Skater Retains Crown | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rogersmeaney.html | Rogers—Meaney | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/booklet-for-pilots-revised.html | Booklet for Pilots Revised | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/unions-score-salazar-icftu-bids-west-support-opposition-to-his.html | UNIONS SCORE SALAZAR; I.C.F.T.U. Bids West Support Opposition to His Regime | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-rudolph-named-top-athlete-sprinter-far-ahead-of-chris-von.html | Miss Rudolph Named Top Athlete; Sprinter Far Ahead of Chris von Saltza in Women's Poll | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/harold-m-pierce.html | HAROLD M, PIERCE | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/wingate-five-scores-beats-john-jay-4837-after-trailing-at-half-by.html | WINGATE FIVE SCORES; Beats John Jay, 48-37, After Trailing at Half by 22-13 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moving-objects-ancient-egypt-the-new-kingdom-and-the-amarna-period.html | Moving Objects; ANCIENT EGYPT: The New Kingdom and the Amarna Period. By Christiane Desroches Noblecourt. Photographed by F.L. Kenett. 15 pp of text; 31 pp of photographs. Greenwich, Conn.: New York Graphic Society. $6.95. CLASSICAL GREECE: The Elgin Marbles of the Parthenon. By Nicholas Yalouris. Photographed by F.L. Kenett. 15 pp. of text; 32 pp. of photographs. Greenwich, Conn.: New York Graphic Society. $6.95. | True | By Stuart Preston | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lights-for-plants-gesneriads-orchids-and-begonias-bloom-under.html | LIGHTS FOR PLANTS; Gesneriads, Orchids and Begonias Bloom Under Fluorescent Lamps | True | By Elvin McDonald | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-francis-five-triumphs-10183-dreyer-scores-30-points-to-pace.html | ST. FRANCIS FIVE TRIUMPHS, 101-83; Dreyer Scores 30 Points to Pace Terriers in Game With Bridgeport | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jet-engine-to-power-an-electric-generator.html | Jet Engine to Power An Electric Generator | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HELEN RAND MILLER | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/local-film-views.html | LOCAL FILM VIEWS | True | A.H. WEILER | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/farm-failure-the-cause-red-china-modifies-communes-and-slows-its.html | Farm Failure the Cause; Red China Modifies Communes And Slows Its 'Leap Forward' | True | By Harry Schwartz | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/preview-of-show-on-tuesday-to-aid-modern-art-museum.html | Preview of Show on Tuesday To Aid Modern Art Museum | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/carolyn-s-felt-becomes-bride-of-harry-bach-stanley-congregational.html | Carolyn S. Felt Becomes Bride Of Harry Bach; Stanley Congregational in Chatham, N. J., Is Scene of Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/newell-locke.html | Newell -- Locke | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/meat-packers-warned-us-cautions-companies-on-gifts-to-inspectors.html | MEAT PACKERS WARNED; U.S. Cautions Companies on Gifts to Inspectors | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poll-to-examine-graduate-study-ussponsored-plan-aims-to-learn-why.html | POLL TO EXAMINE GRADUATE STUDY; U.S.-Sponsored Plan Aims to Learn Why Collegians Choose Advanced Work | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mcracken-advances-gains-semifinals-in-squash-racquets-at-plainfield.html | M'CRACKEN ADVANCES; Gains Semi-Finals in Squash Racquets at Plainfield | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/caroline-spalding-prospective-bride.html | Caroline Spalding Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/margaret-moorman-bride-of-air-officer.html | Margaret Moorman Bride of Air Officer | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-suzanne-franck-bride-of-john-newton.html | Miss Suzanne Franck Bride of John Newton | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/urban-gop-help-on-rules-lined-up-democrats-win-support-of-5-in-new.html | URBAN G.O.P. HELP ON RULES LINED UP; Democrats Win Support of 5 in New York, Jersey and Connecticut for Shift | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/savitt-gains-in-tennis-beats-beck-63-62-in-first-round-of-indoor.html | SAVITT GAINS IN TENNIS; Beats Beck, 6-3, 6-2, in First Round of Indoor Tourney | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-moncure-hollins-alumna-to-be-married-engaged-to-dr-david.html | Miss Moncure, Hollins Alumna, To Be Married; Engaged to Dr. David Dickinson, a Dentist -- Spring Wedding. | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/orchid-for-tampa-citys-big-international-flower-show-will-get-under.html | ORCHID FOR TAMPA; City's Big International Flower Show Will Get Under Way Feb. 7 | True | By John Durant | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cold-comfort.html | Cold Comfort | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/and-all-japan-passed-that-way-in-the-story-of-a-road-is-the-story.html | AND ALL JAPAN PASSED THAT WAY; In the Story of a Road Is the Story of a Nation JAPANESE INN. By Oliver Statler. Illustrated. 365 pp. New York: Random House. $6.50. | True | By Robert Trumbull | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/policeman-shoots-boy-wounds-robbery-suspect-17-companion-arrested.html | POLICEMAN SHOOTS BOY; Wounds Robbery Suspect, 17 -- Companion Arrested | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/piper-80-urges-grass-air-strips-asserts-light-planes-have-a-big.html | Piper, 80, Urges Grass Air Strips; Asserts Light Planes Have a Big Unused Potential Here | True | By Edward Hudson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/pennsylvania-plans-executive-mansion.html | PENNSYLVANIA PLANS EXECUTIVE MANSION | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/teaching-parley-set-human-relations-instruction-to-be-discussed-at.html | TEACHING PARLEY SET; Human Relations Instruction to Be Discussed at N.Y.U. | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/not-what-it-used-to-be-writers-of-the-new-trend-transform-the-west.html | NOT WHAT IT USED TO BE; Writers of the New Trend Transform The West End | True | By T.c. Worsley | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/algerians-offer-special-status-to-europeans-after-freedom-rebels.html | Algerians Offer Special Status To Europeans After Freedom; Rebels Make Pledge to Those Who Don't Want Algerian Nationality -- Say They Will Need Settlers' Help | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/albert-sayman.html | ALBERT SAYMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-plan-opposed-ellender-says-he-will-fight-higher-minimum.html | KENNEDY PLAN OPPOSED; Ellender Says He Will Fight Higher Minimum Wage | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-confers-with-his-advisers-on-policy-in-asia-receives-report.html | KENNEDY CONFERS WITH HIS ADVISERS ON POLICY IN ASIA; Receives Report on Vietnam -- Relations With Soviet Believed Under Study KENNEDY CONFERS ON POLICY IN ASIA | True | By William J. Jorden Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hungary-fights-tuberculosis.html | Hungary Fights Tuberculosis | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/elizabeth-vanderwall-wed.html | Elizabeth Vanderwall Wed | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/allen-gilmartin.html | Allen -- Gilmartin | True | SPecial to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/deanna-abrams-is-wed.html | Deanna Abrams Is Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/conscience-kindling.html | 'CONSCIENCE-KINDLING' | True | JOHN E. KUHLMANN | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-the-world-of-stamps-dumas-family-honored-by-haiti-hazards.html | NEWS OF THE WORLD OF STAMPS; Dumas Family Honored By Haiti -- Hazards Of Speculation | True | By Kent B. Stiles | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/two-vessels-to-retire-peninsular-and-oriental-line-to-transfer-two.html | TWO VESSELS TO RETIRE; Peninsular and Oriental Line to Transfer Two Others | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/they-deny-role-in-plot-to-overthrow-castro-regime-court-postpones-a.html | They Deny Role in Plot to Overthrow Castro Regime -- Court Postpones a Decision on Verdicts | True | By R. Hart Phillips Special To the New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hoffa-on-stand-again-aggressive-teamster-leader-maintains-his.html | HOFFA ON STAND AGAIN; Aggressive Teamster Leader Maintains His Strength In Union in Face of a Number of New Challenges | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/purchasing-executives-elect.html | Purchasing Executives Elect | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/barbara-hazzard-becomes-affianced.html | Barbara Hazzard Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/death-asked-for-bayer-turkish-prosecutor-extends-demand-to.html | DEATH ASKED FOR BAYER; Turkish Prosecutor Extends Demand to Ex-President | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rabbi-fears-fate-of-algerian-jews-dr-seligson-urges-prompt-exodus.html | RABBI FEARS FATE OF ALGERIAN JEWS; Dr. Seligson Urges Prompt Exodus or New Guarantees -- Other Sabbath Sermons | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/inheritance.html | INHERITANCE | True | (Mrs.) MADELEINE UHLER. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/aids-in-japanese-due-two-columbia-men-preparing-material-on-the.html | AIDS IN JAPANESE DUE; Two Columbia Men Preparing Material on the Language | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/richard-larsen-fiance-of-christine-frawley.html | Richard Larsen Fiance Of Christine Frawley | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/aide-at-colby-to-retire.html | Aide at Colby to Retire | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/surgeon-decries-staff-shortages-resident-at-harlem-hospital-says.html | SURGEON DECRIES STAFF SHORTAGES; Resident at Harlem Hospital Says Care Suffers and All Are Overworked | True | By Morris Kaplan | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-mary-giblin-a-teacher-affianced-to-daniel-h-silver.html | Miss Mary Giblin, a Teacher, Affianced to Daniel H. Silver | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-m-pomeroy-of-gmac-dead-vice-president-since-1954-headed.html | JOHN M. POMEROY OF G.M.A.C., DEAD; Vice President Since 1954 -- Headed Overseas and Canadian Borrowings | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/efficient-heating-periodic-checkup-can-lower-fuel-bill.html | EFFICIENT HEATING; Periodic Check-Up Can Lower Fuel Bill | True | By Bernard Gladstone | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/engle-rogers.html | Engle -- Rogers | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/vodoun-is-the-key-the-drum-and-the-hoe-life-and-lore-of-the-haitian.html | Vodoun Is the Key; THE DRUM AND THE HOE. Life and Lore of the Haitian People. By Harold Courlander. Illustrated. 371 pp. Berkeley and Los Angeles: University of California Press. $10. Vodoun | True | By Selden Rodman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-policy-administrations-first-steps-feel-the-way-for-fruitful.html | U.S. POLICY: Administration's First Steps Feel the Way for Fruitful Soviet Contacts | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/personality-his-target-is-ailing-companies-chief-of-glen-alden.html | Personality: His Target Is Ailing Companies; Chief of Glen Alden Saved Textile Mills in the Depression List Was Rebuffed in a Recent Bid for Endicott Johnson | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-suffering-paper-shortage-books-and-news-curtailed-government.html | SOVIET SUFFERING PAPER SHORTAGE; Books and News Curtailed -- Government Denounces Misuse of Machinery | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/derosa-firth.html | DeRosa -- Firth | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-and-congress-capitol-hill-unlike-the-executive-branch-is.html | KENNEDY AND CONGRESS; Capitol Hill, Unlike the Executive Branch, Is Not Fired With Enthusiasm for 'New Frontier' | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/shedding-stock-can-be-costly-to-new-frontiersmen-of-means-tax-bite.html | Shedding Stock Can Be Costly To New Frontiersmen of Means; TAX BITE IS HEAVY FOR U.S. OFFICIALS | True | By Robert Metz | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/date-conflicts-bad-driving-conditions-fail-to-halt-maryland-kc.html | Date Conflicts, Bad Driving Conditions Fail to Halt Maryland K.C. Show; BALTIMORE EVENT DRAWS 636 DOGS Maryland K.C. Show Gets Under Way and Probably Will Make Money Again | True | By John Rendel Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/drivers-win-increase-manhattan-produce-markets-agree-to-650-package.html | DRIVERS WIN INCREASE; Manhattan Produce Markets Agree to $6.50 Package | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/air-collision-aid-mounts-to-18786.html | AIR COLLISION AID MOUNTS TO $18,786 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/robin-kendall-ward-engaged-to-marry.html | Robin Kendall Ward Engaged to Marry | True | Special to The New York Times, | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/father-keeping-job-in-integration-case.html | FATHER KEEPING JOB IN INTEGRATION CASE | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rossproctor.html | RossProctor | True | Special to The New York Times, | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/warriors-check-fumbling-knicks-by-114108-count-philadelphia-builds.html | WARRIORS CHECK FUMBLING KNICKS BY 114-108 COUNT; Philadelphia Builds Big Lead and Withstands Late Surge in Televised Contest GRAHOSKI HIGH WITH 29 Chamberlain Adds 28 Points -- Naulls Gets 27, Guerin 26 for New Yorkers WARRIORS DEFEAT KNICKS BY 114-108 | True | By Robert L. Teague Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-teller-not-to-drop-talks.html | Dr. Teller Not to Drop Talks | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/federal-subsidy-to-tenants-asked-chicago-group-offers-plan-of.html | FEDERAL SUBSIDY TO TENANTS ASKED; Chicago Group Offers Plan of 'Housing Certificates' to Stimulate Building | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rev-brendan-burns-52-head-of-graymoor-mission-band-also-a-superior.html | REV. BRENDAN BURNS, 52; Head of Graymoor Mission Band, Also a Superior, Dead | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-query.html | Author's Query | True | RICHARD K. MACMASTER | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/6-die-as-jetliner-crashes-off-li-on-training-flight-flaming-plane.html | 6 Die as Jetliner Crashes Off L.I. on Training Flight; Flaming Plane Dives Into Atlantic and Disintegrates in the 3d Jet Wreck in Metropolitan Area in 6 Weeks 6 DIE AS JETLINER CRASHES OFF L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/columbia-names-library-aide.html | Columbia Names Library Aide | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-topic-is-the-bomb-the-future-of-mankind-by-karl-jaspers.html | The Topic Is the Bomb; THE FUTURE OF MANKIND. By Karl Jaspers. Translated by E.B. Ashton from the German, "Die Atombombe und die Zukunft des Menschen." 342 pp. Chicago: University of Chicago Press. $5.95. The Topic Is the Bomb | True | By Reinhold Niebuhr | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/to-correct-poll-error-bill-would-let-norwalk-party-enter-race.html | TO CORRECT POLL ERROR; Bill Would Let Norwalk Party Enter Race Without Petition | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/susan-m-smith-is-the-fiancee-of-john-l-pratt-graduates-of-smith-and.html | Susan M. Smith Is the Fiancee Of John L. Pratt; Graduates of Smith and Boston U. Planning to Marry July 17 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/space-project-gains-mexican-tracking-station-is-near-stage-for.html | SPACE PROJECT GAINS; Mexican Tracking Station Is Near Stage for Testing | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sint-maartens-quiet-enchantment.html | SINT MAARTEN'S QUIET ENCHANTMENT | True | By Peter Chaitin | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/carol-joan-dinnes-fiancee-of-chemist.html | Carol Joan Dinnes Fiancee of Chemist | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/siegel-jaffe.html | Siegel -- Jaffe | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/crewman-recaptured-santa-maria-aide-returned-to-hospital-in-st.html | CREWMAN RECAPTURED; Santa Maria Aide Returned to Hospital in St. Lucia | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sarah-thomas-ezra-gillett-3d-plan-marriage-56-debutante-alumna-of.html | Sarah Thomas, Ezra Gillett 3d Plan Marriage; '56 Debutante, Alumna of Smith, Engaged to Williams Graduate | True | Special to The New York Times, | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/w-a-potter-fiance-of-ronnielynn-nash.html | W. A. Potter Fiance Of Ronnielynn Nash | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moscow-khrushchev-takes-the-lead-soviet-premier-shifts-to-new-line.html | MOSCOW: KHRUSHCHEV TAKES THE LEAD; Soviet Premier Shifts to New Line And Awaits the U.S. Reaction | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/for-spring-showers-suits.html | For Spring Showers -- Suits | True | By Patricia Peterson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sarah-e-arthur-married.html | Sarah E. Arthur Married | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/church-of-god-sessions-set.html | Church of God Sessions Set | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/when-a-novelist-of-genius-slips-on-the-robes-of-a-prophet-memoires.html | When a Novelist of Genius Slips on the Robes of a Prophet; MEMOIRES INTERIEURS. By Francois Mauriac. Translated from the French by Gerard Hopkins. 248 pp. New York: Farrar, Straus & Cudahy. $4.75. Novelist | True | By Alan Pryce-Jones | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toby-berger-fiance-of-florence-cohen.html | Toby Berger Fiance Of Florence Cohen | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/teaching-is-urged-for-youth-corps-legislator-outlines-program-in.html | TEACHING IS URGED FOR YOUTH CORPS; Legislator Outlines Program in Article -- Will Sponsor House Bill Next Month | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ben-kauaman-marries-helen-m-rodabaugh.html | Ben Kauaman Marries Helen M. Rodabaugh | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mooremccormack-acquires-11million-cargo-ship.html | Moore-McCormack Acquires 11-Million Cargo Ship | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-buyers-guide-published.html | New Buyers Guide Published | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/107-winner-aptly-named.html | $107 Winner Aptly Named | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/it-haunts-me.html | 'IT HAUNTS ME' | True | RUTH E. VOGT. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-query-118896451.html | Author's Query | True | JOSEPH A. BOROME | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hall-of-wonders-for-young-and-old.html | HALL OF WONDERS FOR YOUNG AND OLD | True | By James Rogers | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-richard-sherwood.html | DR. RICHARD SHERWOOD | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-wade-wed-to-c-f-benson-former-marine-sister-attends-brid-at.html | Miss Wade Wed To C. F. Benson, Former Marine; Sister Attends Brid at Marriage in Christ Church, Easton, Md. | True | Special to The New York Tim,. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eisenhower-lists-recession-views-endofterm-report-shows-ideas.html | EISENHOWER LISTS RECESSION VIEWS; End-of-Term Report Shows Ideas Considered but Not Used During '58 Slump | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-basketball-twist-indoor-weather-trouble.html | New Basketball Twist: Indoor Weather Trouble | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/coast-guard-five-wins-kings-point-loses-83-to-66-pochman-scores-20.html | COAST GUARD FIVE WINS; Kings Point Loses, 83 to 66 -- Pochman Scores 20 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/scholarships-for-africans.html | Scholarships for Africans | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/english-cricketers-get-376.html | English Cricketers Get 376 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/teacher-training-planned.html | Teacher Training Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bartholomew-leads-in-speed-skating-rudolph-second-after-3-events.html | Bartholomew Leads in Speed Skating; RUDOLPH SECOND AFTER 3 EVENTS Olympian Is 2 Points Behind Bartholomew, Who Takes a First, Third and Fourth | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/constance-lasslo-to-wed.html | Constance Lasslo to Wed | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-freed-us-fliers-returned-to-homes.html | 2 FREED U.S. FLIERS RETURNED TO HOMES | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/education-lag-in-english-poor-preparation-of-students-is-laid-to.html | EDUCATION; LAG IN ENGLISH Poor Preparation of Students Is Laid to 'Chaotic Conditions' | True | By Fred M. Hechinger | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/to-aid-the-unemployed-increase-in-amounts-and-duration-of-benefits.html | To Aid the Unemployed; Increase in Amounts and Duration of Benefits Noted | True | HAROLD KELLER. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/attention-demanded.html | ATTENTION DEMANDED | True | THOMAS C. SLOANE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/india-hails-queen-changes-since-the-colonial-era-pointed-up-in.html | INDIA HAILS QUEEN; Changes Since the Colonial Era Pointed Up in Monarch's Visit | True | By Paul Grimes Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedys-start.html | Kennedy's Start | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-calls-envoy-home-from-congo-aides-of-kennedy-expected-to-ask.html | U.S. CALLS ENVOY HOME FROM CONGO; Aides of Kennedy Expected to Ask Timberlake's View on U.N. Role in Crisis | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mozart-pergolesi-haydn-operas.html | MOZART, PERGOLESI, HAYDN OPERAS | True | By Raymond Ericson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/arthur-walters-internist-77-dies-trustee-of-pratt-clinic-in-boston.html | ARTHUR WALTERS, INTERNIST, 77, DIES; Trustee of Pratt Clinic in Boston and Bingham Fund—A Founder of Hospital | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-queries.html | Authors' Queries | True | OLIVER J. TAYLOR Jr. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-ralph-c-lank.html | MRS. RALPH C. LANK | True | Special to The New York Times. ! | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/french-launch-huge-tanker.html | French Launch Huge Tanker | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/manila-air-talks-to-open.html | Manila Air Talks to Open | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rangers-and-leafs-play-here-tonight.html | RANGERS AND LEAFS PLAY HERE TONIGHT | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ice-halts-2-ships.html | Ice Halts 2 Ships | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judith-w-corbett-becomes-affianced.html | Judith W. Corbett Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/california-eyes-a-record-budget-brown-proposes-to-spend-25-billion.html | CALIFORNIA EYES A RECORD BUDGET; Brown Proposes to Spend 2.5 Billion -- Republicans Ask State-Tax Cut | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/indonesia-to-participate.html | Indonesia to Participate | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lynn-schreiber-married.html | Lynn Schreiber Married | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mclellan-suggests-strict-union-laws.html | MCLELLAN SUGGESTS STRICT UNION LAWS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rayburn-rejects-all-compromises-on-rules-battle-stakes-hopes-for.html | RAYBURN REJECTS ALL COMPROMISES ON RULES BATTLE; Stakes Hopes for Enlarging Panel on Tuesday's Vote -Stand Intensifies Fight Rayburn Shuns All Compromise In Fight Over Rules Committee | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/city-campaign-begins-new-york-democrats-are-torn-by-internal-strife.html | CITY CAMPAIGN BEGINS; New York Democrats Are Torn by Internal Strife As Jockeying Begins for the Fall Election | True | By Leo Egan | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/critic-praised.html | CRITIC PRAISED | True | DAVID A. BALCH | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/connecticut-weighs-aid-for-new-haven.html | CONNECTICUT WEIGHS AID FOR NEW HAVEN | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/white-plains-tax-stirs-grumblings-but-few-protest-in-public-against.html | WHITE PLAINS TAX STIRS GRUMBLINGS; But Few Protest in Public Against $55 Rate That Is Expected to Rise | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/state-and-city-set-to-finance-2-units-in-lincoln-center-governor.html | STATE AND CITY SET TO FINANCE 2 UNITS IN LINCOLN CENTER; Governor and Mayor Reach Tentative Pact on Ballet Theatre and Library $27,470,000 IS AT SLAKE Speed of Appropriations Is Asked So Both Buildings Will Be Ready for Fair STATE, CITY TEAM IN LINCOLN CENTER | True | By Ira Henry Freeman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fordham-upsets-boston-college-gains-a-6866-triumph-in-basketball.html | FORDHAM UPSETS BOSTON COLLEGE; Gains a 68-66 Triumph in Basketball -- Manhattan Beats Siena, 59-57 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/art-thats-groping-toward-some-new-vision-for-mankind-the-forms-of.html | Art That's Groping Toward Some New Vision for Mankind; THE FORMS OF THINGS UNKNOWN. Essays Toward an Aesthetic Philosophy. By Herbert Read. 248 pp. New York: Horizon Press. $6. | True | By William Barrett | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jean-martin-married-to-hercules-cinelli.html | Jean Martin Married To Hercules Cinelli | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-fox-jr-has-child.html | Mrs. Fox Jr. Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rematch-slated-for-chess-title-tal-world-champion-will-defend.html | REMATCH SLATED FOR CHESS TITLE; Tal, World Champion, Will Defend Against Botvinnik in March in Moscow | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poland-sets-chemical-buildup.html | Poland Sets Chemical Build-Up | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/courage.html | COURAGE | True | RICHARD RAPP | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-white-3d-has-son.html | Mrs. White 3d Has Son | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-law-of-piracy.html | THE LAW OF PIRACY | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/change-opposed-in-spain.html | Change Opposed in Spain | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/library-to-present-world-photo-show.html | LIBRARY TO PRESENT WORLD PHOTO SHOW | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/boston-church-rejects-link.html | Boston Church Rejects Link | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jumping-mark-soars-soviet-ace-jumps-7-feet-4-12-inches.html | Jumping Mark Soars; SOVIET ACE JUMPS 7 FEET 4 1/2 INCHES | True | By Howard M. Tuckner | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/london-letter.html | London Letter | True | By Walter Allen | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/milton-pariser.html | MILTON PARISER | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/german-pictures-new-annual-dominated-by-photojournalism.html | GERMAN PICTURES; New Annual Dominated By Photojournalism | True | By Jacob Deschin | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/train-kills-upstate-driver.html | Train Kills Upstate Driver | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/variety-store-directory-out.html | Variety Store Directory Out | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/son-to-mrs-m-e-keenan.html | Son to Mrs. M. E. Keenan | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/computer-system-improual.html | Computer System Improved | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-reaction-reports-show-optimism-tempered-by-memories-of-past.html | FOREIGN REACTION: Reports Show Optimism Tempered by Memories of Past Failures | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/loretta-merkovsky-is-wed.html | Loretta Merkovsky Is Wed | True | Special to The New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-seaton-dies-educator-was-88-retired-president-of-albion.html | JOHN SEATON DIES; EDUCATOR WAS 88; Retired President of Albion College--Led Association of American Colleges | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/destrous-daedalus-story-for-icarus-by-ernst-schnabel-translated-by.html | Destrous Daedalus; STORY FOR ICARUS. By Ernst Schnabel. Translated by J.J. Dunbar from the German, "Ich und die Koenige." 313 pp. New York: Harcourt, Brace & Co. $4.75. Destrous Daedalus | True | By Siegfried Mandel | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/father-escorts-miss-linda-may-at-her-nuptials-bride-attended-by-9.html | Father Escorts Miss Linda May At Her Nuptials; Bride Attended by 9 at New Canaan Wedding to Lieut. Philip Smith | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bragg-wins-vault-at-15-feet-1-inch-scores-despite-leg-ailment-at.html | BRAGG WINS VAULT AT 15 FEET 1 INCH; Scores Despite Leg Ailment at Washington -- Brown Sweeps Sprint Series | True | By Gordon S. White Jr. Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/9-firemen-killed-in-chicago-blaze-15-are-saved-as-walls-of-factory.html | 9 FIREMEN KILLED IN CHICAGO BLAZE; 15 Are Saved as Walls of Factory Collapse -- Battle Is Hampered by Weather | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-pacifists-seized-on-atom-submarine.html | 2 PACIFISTS SEIZED ON ATOM SUBMARINE | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/i-small-banks-urged-to-have-full-audit.html | I SMALL BANKS URGED TO HAVE FULL AUDIT | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/red-cross-hailed-for-aid-in-congo-un-agency-cites-work-of-doctors.html | RED CROSS HAILED FOR AID IN CONGO; U.N. Agency Cites Work of Doctors and Nurses -Incidents Avoided | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/anne-l-taylor-wed-to-trinity-alumnus.html | Anne L. Taylor Wed To Trinity Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 - No Title | True | LAWRENCE M. CONNELL | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/scholarship-in-jersey-40000-awarded-to-fairleigh-dickinson.html | SCHOLARSHIP IN JERSEY; $40,000 Awarded to Fairleigh Dickinson University | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/harvard-divinity-unit-department-of-church-set-up-to-help-in-parish.html | HARVARD DIVINITY UNIT; Department of Church Set Up to Help in Parish Work | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hospital-promotions-dr-gollance-and-five-others-elevated-by-jacobs.html | HOSPITAL PROMOTIONS; Dr. Gollance and Five Others Elevated by Jacobs | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/treasure-chest-then-and-now.html | Treasure Chest; Then and Now | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/change-in-the-mardi-gras-spirit-new-orleans-whose-long-history.html | Change in the Mardi Gras Spirit; New Orleans, whose long history involving people of many different kinds bred a spirit of tolerance, has been rocked by racial hate. One who lives there assays what it means. Change in the Mardi Gras Spirit | True | By Harnett T. Kane | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/history-in-south-carolinas-parks.html | HISTORY IN SOUTH CAROLINA'S PARKS | True | By Henry Lesesne | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-affairs-forum-students-from-abroad-to-join-seton-hall.html | FOREIGN AFFAIRS FORUM; Students From Abroad to Join Seton Hall Discussion | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/britain-set-back-in-building-ships-tonnage-being-constructed-at-end.html | BRITAIN SET BACK IN BUILDING SHIPS; Tonnage Being Constructed at End of 1960 Was the Smallest Since 1946 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-jean-evelyn-morrison-married-to-arthur-g-gross.html | Miss Jean Evelyn Morrison Married to Arthur G. Gross | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/three-held-in-irish-killing.html | Three Held in Irish Killing | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphians-reading-more.html | Philadelphians Reading More | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/finletter-given-nato-envoy-post-former-air-force-secretary.html | FINLETTER GIVEN NATO ENVOY POST; Former Air Force Secretary Designated by Kennedy -5 Slated for U.N. Jobs FINLETTER GIVEN NATO ENVOY POST | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/washington-policy-and-propaganda-murrows-assignment.html | Washington; Policy and Propaganda -Murrow's Assignment | True | By James Reston | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ribicoff-tackles-a-busy-schedule-secretary-going-to-florida-on-the.html | RIBICOFF TACKLES A BUSY SCHEDULE; Secretary Going to Florida on the Plight of Cubans -- Shapes Legislation | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/weather-chills-retailers-hopes-snow-and-cold-dampen-spring-business.html | WEATHER CHILLS RETAILERS' HOPES; Snow and Cold Dampen Spring Business Before It Gets Started WEATHER CHILLS RETAILERS' HOPES | True | By William M. Freeman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/camera-notes-florida-meeting-slated-eisendrath-award.html | CAMERA NOTES; Florida Meeting Slated - - Eisendrath Award | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dire-prediction.html | DIRE PREDICTION | True | LEN PROKINE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/robert-sherower-is-dead-at-75-contractor-headed-export-fir.html | Robert Sherower Is Dead at 75 Contractor Headed Export Fir | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/curb-in-research-denied-by-britons-biologists-find-no-handicap-in.html | CURB IN RESEARCH DENIED BY BRITONS; Biologists Find No Handicap in Government Rules on Use of Living Animals | True | By John Hillaby Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/liu-sinks-yeshiva.html | L.I.U. Sinks Yeshiva | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/son-to-mrs-alfred-n-paul.html | Son to Mrs. Alfred N. Paul | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mary-ann-dowd-engaged.html | Mary Ann Dowd Engaged | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/governor-orders-mayor-to-report-demands-he-forward-any-evidence-of.html | GOVERNOR ORDERS MAYOR TO REPORT; Demands He Forward Any Evidence of Corruption in State Agencies | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/context.html | CONTEXT | True | PEARL GREENBERG | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/as-kennedy-begins.html | AS KENNEDY BEGINS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/basketball-experiment-slated.html | Basketball Experiment Slated | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bridge-playing-transfer-bids-they-call-be-useful-but-dangerous-some.html | BRIDGE: PLAYING TRANSFER BIDS; They Call Be Useful, But Dangerous -Some Examples | True | By Albert H. Morehead | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/angola-group-is-quiet-violence-in-seizing-of-liner-kills-plans-for.html | ANGOLA GROUP IS QUIET; Violence in Seizing of Liner Kills Plans for Revolt | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-santa-maria-problem.html | The Santa Maria Problem | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/patterns-in-the-sand-sahara-desert-of-destiny-by-georg-gerster.html | Patterns In the Sand; SAHARA: Desert of Destiny. By Georg Gerster. Translated by Stewart Thomson from the German, "Sahara: Reiche, Fruchtbare Wueste." Illustrated. 302 pp. New York: Coward-McCann. $5. | True | By John Barkham | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-club-is-costing-angels-5000000-blank-check-to-help-haney-to.html | New Club Is Costing Angels $5,000,000; Blank Check to Help Haney to Operate in Los Angeles NEW CLUB COSTS ANGELS $5 MILLION | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rocks-and-reefs-and-footdragging-the-seaway-story-by-carleton-mabee.html | Rocks and Reefs and Foot-Dragging; THE SEAWAY STORY. By Carleton Mabee. Illustrated. 301 pp. New York: The Macmillan Company. $5.95. | True | By J.c Furnas | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/troop-cutback-imperils-un-in-congo-prolumamba-nations-aim-to-create.html | TROOP CUTBACK IMPERILS U.N. IN CONGO; Pro-Lumumba Nations Aim to Create a Power Vacuum by Withdrawing Contingents | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-week-in-finance-the-stock-trading-boom-persists-as-prices-show.html | The Week in Finance; The Stock Trading Boom Persists As Prices Show a Moderate Gain WEEK IN FINANCE: MARKET CHURNS | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frances-brady-married.html | Frances Brady Married | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/advertising-line-drawn-in-cold-drink-war-pepsi-and-coke-due-to.html | Advertising Line Drawn in Cold Drink War; Pepsi and Coke Due to Clash in Drives for New Outlets | True | By Robert Alden | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/garlandwelt.html | Garland--Welt | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fernandez-is-victor-over-calhoun-in-8th-fernandez-stops-calhoun-in.html | Fernandez Is Victor Over Calhoun in 8th; FERNANDEZ STOPS CALHOUN IN 8TH | True | By Deane McGowen | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-trend-noted-in-scotch-whisky-bulk-imports-show-much-bigger.html | NEW TREND NOTED IN SCOTCH WHISKY; Bulk Imports Show Much Bigger Percentage Gain Than Bottled Type NEW TREND NOTED IN SCOTCH WHISKY | True | By James J. Nagle | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/deduction-for-tuition-asked.html | Deduction for Tuition Asked | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-rules-battle-proposals-to-unblock-bottleneck-in-house-revives.html | The Rules Battle; Proposals to Unblock Bottleneck in House Revives Historic Conflict | True | By Arthur Krock | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/theatre-last-night.html | Theatre Last Night | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bodine-ross.html | Bodine -- Ross | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-jerome-syverton-53-dies-u-of-minnesota-bacteriologist.html | Dr. Jerome Syverton, 53, Dies; U. of Minnesota Bacteriologist | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphia-airport-gains.html | Philadelphia Airport Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/udall-tells-of-plan-for-reorganization.html | UDALL TELLS OF PLAN FOR REORGANIZATION | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/silver-men-forecast-depletion-of-us-treasurys-stock-by-63-silver.html | Silver Men Forecast Depletion Of U.S. Treasury's Stock by '63; SILVER MEN SIGHT END OF U.S. SALES | True | By Burton Crane | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-wellford-smith-graduate-to-wed-in-june-teacher-and-frederic-a.html | Miss Wellford, Smith Graduate, To Wed in June; Teacher and Frederic A. C. Wardenburg 4th Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bonn-to-aid-india-on-steel-mill.html | Bonn to Aid India on Steel Mill | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-burke-finnerty.html | JOHN BURKE FINNERTY | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/gas-van-suspect-accused.html | 'Gas Van' Suspect Accused | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cott-picks-ny-manager.html | Cott Picks N.Y. Manager | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/powder-metals-unit-to-meet.html | Powder Metals Unit to Meet | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | BETSY TALBOT BLACKWELL | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ten-young-city-slickers-outshoot-them-all-victory-over-army-8th-for.html | Ten Young City Slickers Outshoot Them All; Victory Over Army 8th for C.C.N.Y. Rifle Team | True | By Thomas Buckley | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/father-escorts-penelope-fishel-at-her-wedding-she-is-married-to.html | Father Escorts Penelope Fishel At Her Wedding; She Is Married to James Aloysius McDermott Jr. in Rye Church | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fireman-dies-upstate.html | Fireman Dies Upstate | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/scandalous-company-the-house-of-hanover-by-alvin-redman-illustrated.html | Scandalous Company; THE HOUSE OF HANOVER. By Alvin Redman. Illustrated. 471 pp. New York: Coward-McCann. $5.75. | True | By D.w. Brogan | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-summit-isnt-magic.html | A 'Summit' Isn't Magic | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/unannounced.html | Unannounced | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/motorists-are-warned-of-deadline-on-plates.html | Motorists Are Warned Of Deadline on Plates | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/the-cold-truth-balmy-temperatures-and-sunny-skies-played-hard-to.html | THE COLD TRUTH; Balmy Temperatures and Sunny Skies Played Hard to Get Last Week | True | By Sherman Davis | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/dartmouth-five-beats-boston-university-under-experimental-scoring.html | Dartmouth Five Beats Boston University Under Experimental Scoring Plan; RAMMING STARS IN 119-89 CONTEST Dartmouth Captain Gets 39 Points on 12 Field Goals, Three Free Throws | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/kroll-and-bayer-share-coast-golf-lead-geiberger-trails-by-two.html | Kroll and Bayer Share Coast Golf Lead; GEIBERGER TRAILS BY TWO STROKES 68 by Kroll for 203 Ties Bayer for Third-Round Lead -- Three at 206 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/some-crimes-that-didnt-pay-the-counterfeit-lady-unveiled-and-other.html | Some Crimes That Didn't Pay; THE COUNTERFEIT LADY UNVEILED AND OTHER CRIMINAL FICTION OF SEVENTEENTH-CENTURY ENGLAND. Edited by Spiro Peterson. 380 pp. New York: Anchor Books. Paper, $1.45. | True | By John T. Winterich | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/science-atherosclerosis-female-hormones-help-lower-the-death-rate.html | SCIENCE; ATHEROSCLEROSIS Female Hormones Help Lower the Death Rate in a Test on Men | True | By Harold M. Schmeck, Jr. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/fixture-and-equipment-costs.html | FIXTURE AND EQUIPMENT COSTS | True | By Stanley Schuler | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/union-seeks-role-in-sea-inquiries-masters-offer-plan-intended-to.html | UNION SEEKS ROLE IN SEA INQUIRIES; Masters Offer Plan Intended to Protect Members in Disaster Investigations | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/jackson-reaches-1000.html | Jackson Reaches 1,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/miss-carmichael-is-married-here-to-law-student-bennett-alumna-bride.html | Miss Carmichael Is Married Here To Law Student; Bennett Alumna Bride of Michael Leisure in St. Vincent Ferret's | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/herr-maser.html | Herr -- Maser | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/verwoerd-dooms-artheid-shift-south-african-premier-says-critics-are.html | VERWOERD DOOMS ARTHEID SHIFT; South African Premier Says Critics Are Being 'Used' by Red-Conditioned People | True | By Leonard Ingalls Special To the New York Times | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/exhausted-six-force-english-soccer-strike.html | 'Exhausted' Six Force English Soccer Strike | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/cattle-on-stage-holstein-association-to-hold-auction-in-concord.html | CATTLE ON STAGE; Holstein Association to Hold Auction in Concord Hotel Night Club | True | By Michael Strauss | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/leighton-peebles-exresources-aide.html | LEIGHTON PEEBLES, EX-RESOURCES AIDE | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/new-un-debate-called-on-congo-council-to-meet-wednesday-to-take-up.html | NEW U.N. DEBATE CALLED ON CONGO; Council to Meet Wednesday to Take Up Complaints From Opposing Sides | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/squadron-a-downs-blind-brook-in-polo.html | SQUADRON A DOWNS BLIND BROOK IN POLO | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/hollywood-trial-director-outlines-task-of-capturing-the-flavor-of.html | HOLLYWOOD TRIAL; Director Outlines Task of Capturing The Flavor of 'Summer and Smoke' | True | By Murray Schumach | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/kennedys-guests-at-cooper-dinner.html | KENNEDYS GUESTS AT COOPER DINNER | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/archives/b-o-freight-jumps-rails.html | B. & O. Freight Jumps Rails | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/amateur-oarsmen-sanction-26-events.html | AMATEUR OARSMEN SANCTION 26 EVENTS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toppling-idols-according-to-hodeir-music-of-webern-stravinsky-and.html | TOPPLING IDOLS; According to Hodeir, Music of Webern, Stravinsky and Cage Is Now Old-Hat | True | By Harold C. Schonberg | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/three-gain-softball-honors.html | Three Gain Softball Honors | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blind-stumbling-after-life-the-enemy-blood-by-luis-spota-translated.html | Blind Stumbling After Life; THE ENEMY BLOOD. By Luis Spota. Translated by Robert Molloy from the Spanish, "La Sangre Enemiga." 308 pp. New York: Doubleday & Co. $3.95. | True | By Al Hine | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/5year-space-plan-approved-in-paris.html | 5-YEAR SPACE PLAN APPROVED IN PARIS | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rail-cut-opposed-upstaters-to-fight-central-on-ending-passenger.html | RAIL CUT OPPOSED; Upstaters to Fight Central on Ending Passenger Service | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/florence-warren-wed-to-edison-a-worden.html | Florence Warren Wed To Edson A. Worden | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marine-pair-in-lead-for-bobsled-laurels.html | Marine Pair in Lead For Bobsled Laurels | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/unger-green.html | Unger -- Green | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/june-nuptials-slated-by-judith-fuhrmann.html | June Nuptials Slated By Judith Fuhrmann | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/limited-world-show-business-spoiled-by-adulation-in-peril-of.html | LIMITED WORLD; Show Business, Spoiled by Adulation, In Peril of Becoming Ingrown | True | By Howard Taubman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joseph-lanza.html | JOSEPH LANZA | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joseph-schwartz-in-piano-recital-offers-works-of-mozart-chopin.html | JOSEPH SCHWARTZ IN PIANO RECITAL; Offers Works of Mozart, Chopin, Sessions, Debussy and Liszt in Town Hall | True | ALLEN HUGHES. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/nlrb-cites-methodists.html | N.L.R.B. Cites Methodists | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lorraine-hanlon-victor-in-skating-boston-girl-13-triumphs-in-junior.html | LORRAINE HANLON VICTOR IN SKATING; Boston Girl, 13, Triumphs in Junior Women's Event - Pierce's Team Ahead | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-kenneth-gardner.html | MRS. KENNETH GARDNER | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/educators-back-house-red-study-139-from-17-schools-appeal-to.html | EDUCATORS BACK HOUSE RED STUDY; 139 From 17 Schools Appeal to Congress for Retention of Un-American Inquiry | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joan-l-fried-betrothed.html | Joan L. Fried Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/malaya-awaits-new-un-bid7.html | Malaya Awaits New U.N. Bid7 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dunn-haas.html | Dunn -- Haas | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mountain-illness-held-misconstrued.html | MOUNTAIN ILLNESS HELD MISCONSTRUED | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/elizabeth-klosty-engaged-to-wed-michel-beaujour-vassar-alumna.html | Elizabeth Klosty Engaged to Wed Michel Beaujour; Vassar Alumna Fiancee of Member of French Department of Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/change-in-film-opening.html | Change in Film Opening | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/opposition-to-salazar-diffused-ship-seizure-indicates-tensions.html | OPPOSITION TO SALAZAR DIFFUSED; Ship Seizure Indicates Tensions Boiling Beneath Calm Surface | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/censor-upheld-court-rules-presubmission-of-films-can-be-required.html | CENSOR UPHELD; Court Rules Pre-Submission of Films Can Be Required | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | CAROL GANZEL | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/wanted-mathematics-teachers.html | Wanted: Mathematics Teachers | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/democrats-delay-choice-in-jersey-meyner-and-county-chiefs-fail.html | DEMOCRATS DELAY CHOICE IN JERSEY; Meyner and County Chiefs Fail Again to Agree on Candidate for Governor | | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ditmar-of-yanks-gets-5000-raise-righthander-will-toil-for-25000.html | DITMAR OF YANKS GETS $5,000 RAISE; Right-Hander Will Toil for $25,000 -- Spahn, Stengel to Be Honored Tonight | True | By John Drebinger | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-appeals-to-brazil.html | U.S. Appeals to Brazil | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/welbilt-in-israeli-deal.html | Welbilt in Israeli Deal | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/when-a-child-gets-a-new-parent.html | When a Child Gets a New 'Parent' | True | By Frances L. Beatman | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/picture-panorama-on-the-seine-mein-kampf-clicks-laffaire-vadim.html | PICTURE PANORAMA ON THE SEINE; 'Mein Kampf' Clicks - L'Affaire Vadim - Second 'Wave' | True | By Cynthia Grenier | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/highlights-peak-is-sighted-for-exports.html | Highlights; Peak Is Sighted for Exports | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/intercoastal-trade-only-one-company-may-be-operating-in-this.html | Intercoastal Trade; Only One Company May Be Operating In This Once-Rich Field of Shipping | True | By George Horne | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/presidents-office-torn-apart-for-a-weekend-refurbishing-kennedys.html | President's Office Torn Apart For a Week-End Refurbishing KENNEDY'S OFFICE BEING RENOVATED | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/anne-madeira-1956-debutante-is-future-bride-betrothed-to-william-r.html | Anne Madeira, 1956 Debutante, Is Future Bride; Betrothed to William R. DunharmoNuptials Planned |or June | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foul-costs-ohio-state-team-victory-in-track.html | Foul Costs Ohio State Team Victory in Track | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lawford-gem-robbery-30000-in-cash-and-jewels-reported-stolen-here.html | LAWFORD GEM ROBBERY; $30,000 in Cash and Jewels Reported Stolen Here | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-in-front-beats-army-swimmers-5936-bentley-takes-3-events.html | DARTMOUTH IN FRONT; Beats Army Swimmers, 59-36 -- Bentley Takes 3 Events | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 - No Title | True | COPE A. TEST | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/skippers-break-the-ice-and-hold-title-regatta.html | Skippers Break the Ice And Hold Title Regatta | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frostbite-regatta-frozen-out.html | Frostbite Regatta Frozen Out | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/1000000-given-yale-to-spur-better-english.html | $1,000,000 Given Yale To Spur Better English | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/burleson-takes-mile-snell-2d-in-auckland-race-oregonians-time-4056.html | BURLESON TAKES MILE; Snell 2d in Auckland Race - Oregonian's Time 4:05.6 | | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-oda-is-fiancee-of-dr-morishima.html | Dr. Oda Is Fiancee Of Dr. Morishima | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-soviet-ships-sink-in-north-sea-storm.html | 2 SOVIET SHIPS SINK IN NORTH SEA STORM | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/line-promotes-two-aides.html | Line Promotes Two Aides | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hawks-defeat-royals.html | Hawks Defeat Royals | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/czech-plant-visits-testify-to-a-boon-in-heavy-industry.html | Czech Plant Visits Testify to a Boon In Heavy Industry | True | By M.s. Handler Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/william-sirota.html | WILLIAM SIROTA | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/two-connecticut-harbors-deiced-by-artificial-means-areas-cleared-by.html | Two Connecticut Harbors De-Iced by Artificial Means; Areas Cleared by Compressed Air Under Water Boats Retain Tight Hulls by Spending Winter Afloat | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hulme-wins-auto-race-captures-new-zealand-road-event-in-cooper.html | HULME WINS AUTO RACE; Captures New Zealand Road Event in Cooper Climax | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hope-haskell-married-to-charles-h-jones-jr-graduates-of-bryn-mawr.html | Hope Haskell Married To Charles H. Jones Jr.; Graduates of Bryn Mawr and Virginia Wed in Florida | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/changes-weighed-in-science-policy-kennedy-advisers-now-lean-to-view.html | CHANGES WEIGHED IN SCIENCE POLICY; Kennedy Advisers Now Lean to View That Too Much Is Spent in Wrong Places | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-flavor-is-american-how-america-eats-by-clementine-paddleford.html | The Flavor Is American; HOW AMERICA EATS. By Clementine Paddleford. Illustrated. 495 pp. New York: Charles Scribner's Sons. $10. MENUS FOR ENTERTAINING: 72 Parties and 400 Recipes. By Juliette Elkon and Elaine Ross. Edited by Narcisse Chamberlain. Illustrated by John Alcorn. 288 pp. New York Hastings House. $6.95. SECRETS OF CHINESE COOKING. By Tsuifeng and Hsiangju Lin. Introduction by Lin Yutang. Drawings by Siu Lan Loh. 238 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3.95. The Flavor | True | By Robert Jay Misch | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/note-to-actors.html | NOTE TO ACTORS | True | LAURENS MOORE | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/howard-stores-raises-aide.html | Howard Stores Raises Aide | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/have-the-germans-learned-west-germany-today-has-the-structure-of.html | Have the Germans Learned?; West Germany today has the structure of democracy. The question is: Have her people profited by the lesson of Nazism? Have the Germans Learned? | True | By Sydney and Flora Gruson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/weak-team-ends-marriage.html | Weak Team Ends Marriage | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/larsen-paces-wagner.html | Larsen Paces Wagner | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mitch-makes-music.html | MITCH MAKES MUSIC | True | By John P. Shanley | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/case-history-young-doctors-in-new-york.html | CASE HISTORY: 'YOUNG DOCTORS' IN NEW YORK | True | By Howard Thompson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/herzliah-institute-set-to-honor-its-founder.html | Herzliah Institute Set To Honor Its Founder | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/swiss-ready-to-act.html | Swiss Ready to Act | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bar-study-scores-deathrow-delay-finds-confidence-in-the-law.html | BAR STUDY SCORES DEATH-ROW DELAY; Finds Confidence in the Law Weakened by Cases Drawn Out Like Chessman's | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/flu-spreads-in-tokyo-epidemic-closes-192-classes-and-2-more.html | FLU SPREADS IN TOKYO; Epidemic Closes 192 Classes and 2 More Kindergartens | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tyson-van-beever.html | Tyson -- Van Beever | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/israeli-lighthouse-to-gain.html | Israeli Lighthouse to Gain | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/3-daley-goals-help-boston-college-six-top-princeton-102.html | 3 Daley Goals Help Boston College Six Top Princeton, 10-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/duke-routs-clemson.html | Duke Routs Clemson | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-hazel-tseng-prospective-bride.html | Miss Hazel Tseng Prospective Bride | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/belgian-train-derailed.html | Belgian Train Derailed | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/norway-soviet-exchanges-set.html | Norway-Soviet Exchanges Set | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/paints-herself-into-court.html | Paints Herself Into Court | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/winter-keeping-grip-on-the-us-only-deep-south-and-coast-above.html | WINTER KEEPING GRIP ON THE U.S.; Only Deep South and Coast Above Freezing - More Cold Forecast Here | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/prof-hugh-c-troy.html | PROF. HUGH C. TROY | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sabin-vaccine-backed-yale-polio-study-finds-it-success-among.html | SABIN VACCINE BACKED; Yale Polio Study Finds It Success Among Children | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rapid-transit-1855.html | RAPID TRANSIT, 1855 | | THOMAS G. MORGANSEN | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oaklawn-to-offer-1008500.html | Oaklawn to Offer $1,008,500 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/april-2-nuptials-set-by-lynn-frederick.html | April 2 Nuptials Set By Lynn Frederick | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/residents-of-town-fight-danbury-city-over-annexation.html | Residents of Town Fight Danbury City Over Annexation | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/capital-use-key-to-morgan-plan-surplus-equity-in-the-bank-spurs.html | CAPITAL USE KEY TO MORGAN PLAN; Surplus Equity in the Bank Spurs Formation of Big State-Wide System DOWNTOWN UPSTATE NOTED Affiliation Seeks to Raise Holders' Return Through New Holding Company CAPITAL USE KEY TO MORGAN PLAN | True | By Albert L. Kraus | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/man-90-viewed-as-lapps-healer-finns-in-northern-county-without.html | MAN, 90, VIEWED AS LAPPS' HEALER; Finns in Northern County Without Physicians Look to Magical Powers | True | By Werner Wiskarispecial To the New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/quizzing-the-iq-test-what-does-it-measure-and-what-doesnt-it-new.html | Quizzing the I.Q. Test; What does it measure -- and what doesn't it? New findings about human intelligence are revising our view of that once-omniscient exam. Quizzing the I.Q. Test | True | By Adam Yarmolinsky | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/los-angeles-vs-los-angeles.html | Los Angeles vs. Los Angeles | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/increase-is-urged-for-farm-output-high-level-of-imports-that-could.html | INCREASE IS URGED FOR FARM OUTPUT; High Level of Imports That Could Be Grown Here Is Cited as Spur LIFT FOR ECONOMY SEEN Purchases From Overseas Put at 4 Billion a Year, Despite Surplus Woe INCREASE IS URGED FOR FARM OUTPUT | True | By J.h. Carmical | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/clarkfriberg.html | Clark--Friberg | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/research-in-the-seas-laboratory-in-the-bahamas-may-give-answers-to.html | Research in the Seas; Laboratory in the Bahamas May Give Answers to Riddles of Many Diseases | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/witherite-wins-thelma-stakes-filly-beats-witchbird-by-2-12-lengths.html | WITHERITE WINS THELMA STAKES; Filly Beats Witchbird by 2 1/2 Lengths at Fair Grounds -- First Sitting Third | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fencing-laurels-to-brooklyn-tech-nalven-adler-and-goodman-pace.html | FENCING LAURELS TO BROOKLYN TECH; Nalven, Adler and Goodman Pace Victors in N.Y.U. Interscholastic Meet | True | By William J. Briordy | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/indiana-downs-de-paul.html | Indiana Downs De Paul | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-josephs-wins-64-63.html | St. Joseph's Wins, 64 -- 63 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/segura-tops-mackay-1614.html | Segura Tops MacKay, 16-14 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/upstate-labrador-rugged-area-in-central-new-york-burgeons-with-ski.html | UPSTATE LABRADOR; Rugged Area in Central New York Burgeons With Ski Resorts | True | M.S | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hyland-races-two-miles-in-record-9372-at-schoolboy-indoor-track.html | Hyland Races Two Miles in Record 9:37.2 at Schoolboy Indoor Track Games; ST. FRANCIS WINS BY HALF A POINT Lane High Second as Posey Loses by Inches in 100 -- Tullis Takes 880 | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moreno-draws-5-days.html | Moreno Draws 5 Days | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/george-r-swart.html | GEORGE R. SWART | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tragicomedy-of-no-manners-if-manners-makyth-man-the-subway-surely.html | Tragi-Comedy of No Manners; If manners makyth man, the subway surely unmakyth him. Here, from a straphanger, an ABC of the IND, IRT and BMT. Tragi-Comedy Of No Manners | True | By William K. Zinsser | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-hashman-scores-takes-badminton-singles-and-shares-2-other.html | MRS. HASHMAN SCORES; Takes Badminton Singles and Shares 2 Other Victories | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-lawrence-tops-yale-102.html | St. Lawrence Tops Yale, 10-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sports-of-the-times-pitching-machine.html | Sports of The Times; Pitching Machine | True | By Arthur Daley | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/india-hails-the-queen.html | India Hails The Queen | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/patricia-howard-engaged.html | Patricia Howard Engaged | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/library-center-aided-gets-grant-of-18147-from-us-science-foundation.html | LIBRARY CENTER AIDED; Gets Grant of $18,147 From U.S. Science Foundation | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/stephen-nye-fiance-of-judith-a-connor.html | Stephen Nye Fiance Of Judith A. Connor | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dutch-islands-in-caribbean-primp-for-visitors.html | DUTCH ISLANDS IN CARIBBEAN PRIMP FOR VISITORS | True | By Robert B. MacPherson | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ethiopia-pushes-revolt-inquiry-selassie-said-to-back-leniency.html | Ethiopia Pushes Revolt Inquiry; Selassie Said to Back Leniency; Emperor and Investigating Panel Oppose Widespread Prosecutions -- Privates in Imperial Guard Win Amnesty | True | Special to The New York Times. | 1989-01-23 | RE0000416460 | RE0000416460 | | | |
| 1961-01-29 | 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/brotherhood-aide-named.html | Brotherhood Aide Named | True | | 1989-01-23 | RE0000416460 | RE0000416460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/reds-shell-quemoy-again.html | Reds Shell Quemoy Again | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/benhams-sled-wins-adirondack-honors.html | BENHAM'S SLED WINS ADIRONDACK HONORS | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/the-needed-high-jump.html | The Needed High Jump | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/urban-unit-names-aide-atlanta-educator-will-become-leagues.html | URBAN UNIT NAMES AIDE; Atlanta Educator Will Become League's Executive Director | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/counseling-is-held-needed-to-age-of-21.html | COUNSELING IS HELD NEEDED TO AGE OF 21 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fire-damages-dallas-paper.html | Fire Damages Dallas Paper | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cyo-holds-handicraft-show.html | C.Y.O. Holds Handicraft Show | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/venezuelan-iron-used-widely-here.html | VENEZUELAN IRON USED WIDELY HERE | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/don-poggio-top-weight-gets-126-pounds-at-hialeah-for-mclennan.html | DON POGGIO TOP WEIGHT; Gets 126 Pounds at Hialeah for McLennan Saturday | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fords-peace-ship-recalled.html | Ford's Peace Ship Recalled | True | CHARLES PEMBERTON | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/31-captains-get-new-police-jobs-kennedy-starts-mass-shift-to-fill.html | 31 CAPTAINS GET NEW POLICE JOBS; Kennedy Starts Mass Shift to 'Fill Vacancies' and Meet Court Order | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/joint-folksong-recital-frederick-fuller-and-ellie-mao-offer-a.html | JOINT FOLKSONG RECITAL; Frederick Fuller and Ellie Mao Offer a Program | True | A. H. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/galvao-exhorts-latins-urges-uruguay-conference-to-spur-antisalazar.html | GALVAO EXHORTS LATINS; Urges Uruguay Conference to Spur Anti-Salazar Drive | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/nautec-corp-in-acquisition.html | Nautec Corp. in Acquisition | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/spring-harbingers-beaten-to-the-punch-by-a-grasshopper.html | Spring Harbingers Beaten to the Punch By a Grasshopper | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/portuguese-groups-battle-in-toronto.html | PORTUGUESE GROUPS BATTLE IN TORONTO | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/pollution-laid-to-heaters.html | Pollution Laid to Heaters | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/hayward-to-give-lecture.html | Hayward to Give Lecture | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-magazine-admits-error-on-11-us-fliers.html | Soviet Magazine Admits Error on 11 U.S. Fliers | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/darlene-hard-bows-nancy-richey-wins-63-64-in-final-of-coast-tennis.html | DARLENE HARD BOWS; Nancy Richey Wins, 6-3, 6-4 in Final of Coast Tennis | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ice-impedes-river-traffic.html | Ice Impedes River Traffic | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/scientists-agree-world-is-colder-but-climate-experts-meeting-here.html | SCIENTISTS AGREE WORLD IS COLDER; But Climate Experts Meeting Here Fail to Agree on Reasons for Change | True | By Walter Sullivan | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-york-retains-port-lead-in-us-26977-movements-here-represent.html | NEW YORK RETAINS PORT LEAD IN U.S.; 26,977 Movements Here Represent Slight Drop - Philadelphia Is 2d | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/southerners-ask-kennedy-to-lead-civilrights-drive-southerners-ask.html | Southerners Ask Kennedy To Lead Civil-Rights Drive; SOUTHERNERS ASK DRIVE BY KENNEDY | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/world-bank-acts-on-debt-to-bonn.html | WORLD BANK ACTS ON DEBT TO BONN | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/first-pro-slalom-taken-by-pravda-sun-valley-instructor-wins-1500-by.html | FIRST PRO SLALOM TAKEN BY PRAVDA; Sun Valley Instructor Wins $1,500 by Outskiing 12 Others in Aspen Event | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/furnishings-volume-heavy.html | Furnishings Volume Heavy | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/city-center-week.html | City Center Week | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/briton-foresees-each-faith-kept-dr-northcott-at-ascension-depicts.html | BRITON FORESEES EACH FAITH KEPT; Dr. Northcott, at Ascension, Depicts Room for Every Tradition in Church-to-Be | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/beliveau-scores-for-tie.html | Beliveau Scores for Tie | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/equity-official-resigns.html | Equity Official Resigns | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/miss-mannes-to-speak-writer-to-address-national-book-awards-fete.html | MISS MANNES TO SPEAK; Writer to Address National Book Awards Fete | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/philip-e-bennett.html | PHILIP E. BENNETT | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/2-ministers-voice-caution-on-unity-dr-bonnell-looks-to-more.html | 2 MINISTERS VOICE CAUTION ON UNITY; Dr. Bonnell Looks to More Goodwill — Dr. Durgin Offers a Moderate Approach | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/unlisted-securities-set-3d-peak-in-row-unlisted-stocks-again-reach.html | Unlisted Securities Set 3d Peak in Row; UNLISTED STOCKS AGAIN REACH PEAK | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/music-end-of-a-festival-chabriers-a-neglected-education-and-a.html | Music: End of a Festival; Chabrier's 'A Neglected Education' and a Milhaud Work on Town Hall Program | True | By Eric Salzman | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/contract-bridge-unusual-array-of-champions-takes-part-as.html | Contract Bridge; Unusual Array of Champions Takes Part as Philadelphia Wins Intercity Match Here | True | By Albert H. Morehead | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/johnstown-tops-clinton-32.html | Johnstown Tops Clinton, 3-2 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/joan-erdreich-bride-of-dr-herbert-l-kotz.html | Joan Erdreich Bride Of Dr. Herbert L. Kotz | True | Special to The New York Times, | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/presidents-election-reported.html | President's Election Reported | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/5-children-burned-to-death.html | 5 Children Burned to Death | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/visiting-finns-share-laurels-in-bear-mountain-ski-jumping.html | Visiting Finns Share Laurels In Bear Mountain Ski Jumping; Silvennoinen Wins Sports Association Tournament and Laaksonen Scores in Doerr Memorial Competition | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/defender5-score-in-doubles-final-iannicelli-chassard-defeat.html | DEFENDERS SCORE IN DOUBLES FINAL; Iannicelli-Chassard Defeat Watts-Kent in 3 Games in Open Squash Racquets | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rudolph-is-victor-in-speed-skating-chicago-schoolboy-captures-us.html | RUDOLPH IS VICTOR IN SPEED SKATING; Chicago Schoolboy Captures U.S. Outdoor Title — Miss Ashworth Triumphs | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/prices-of-cotton-up-12-to-33-points-futures-fluctuate-during-week.html | PRICES OF COTTON UP 12 TO 33 POINTS; Futures Fluctuate During Week but Close Higher — Short Covering Cited | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/baseball-post-to-johnson.html | Baseball Post to Johnson | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/autry-makes-hit-without-a-guitar-owner-of-los-angeles-club-and-some.html | AUTRY MAKES HIT WITHOUT A GUITAR; Owner of Los Angeles Club and Some Alleged Actors Enliven Baseball Dinner | True | By John Drebinger | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dome-mines-ltd.html | DOME MINES, LTD. | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/educators-cautioned-a-rocket-expert-condemns-speedy-science.html | EDUCATORS CAUTIONED; A Rocket Expert Condemns Speedy Science Teaching | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/seminary-getting-new-residence.html | Seminary Getting New Residence | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/john-j-morrissen.html | JOHN J. MORRISSEN | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tenants-acquire-four-properties-park-ave-apartment-houses-turned.html | TENANTS ACQUIRE FOUR PROPERTIES; Park Ave. Apartment Houses Turned Into Co-ops -- Building Sold Again | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/random-notes-in-washington-an-empty-room-in-white-house-adams.html | Random Notes in Washington: An Empty Room in White House; Adams' Corner Office Symbol of Kennedy Accessibility -- Old Habits Returning | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/carey-hamilton-gain-hall-of-fame.html | Carey, Hamilton Gain Hall of Fame | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dutch-board-quiet.html | DUTCH BOARD QUIET | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cab-sifts-clues-in-li-jet-crash-airliners-speed-on-hitting-ocean.html | C.A.B. SIFTS CLUES IN L.I. JET CRASH; Airliner's Speed on Hitting Ocean Put at 400 Plus -- Tape Recorder Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/filling-out-tax-forms-federal-officials-list-the-ordinary.html | Filling Out Tax Forms; Federal Officials List the Ordinary Precautions for Avoiding Mistakes | True | By Robert Metz | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/st-johns-adds-mouth-guards-to-defensive-lineup-tonight.html | St. John's Adds Mouth Guards To Defensive Line-Up Tonight | True | By Harry V. Forgeron | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/elisir-damore-sung-anna-moffo-and-nicolai-gedda-take-new-roles.html | 'ELISIR D'AMORE' SUNG; Anna Moffo and Nicolai Gedda Take New Roles | True | RAYMOND ERICSON | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/a-youth-of-experience-ferdie-marciai-jr-holds-blair-mark.html | A Youth of Experience; Ferdie Marciai Jr. Holds Blair Mark | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/top-college-basketball-teams-pass-court-examinations-too.html | Top College Basketball Teams Pass Court Examinations, Too | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/walter-critical-of-bill-says-keating-and-javits-have-overestimated.html | WALTER CRITICAL OF BILL; Says Keating and Javits Have Overestimated Refugees | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/jersey-city-church-dedicated.html | Jersey City Church Dedicated | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/boy-of-13-linked-to-killing.html | Boy of 13 Linked to Killing | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/gary-player-posts-65-for-72hole-total-of-272-and-captures-golf-on.html | Gary Player Posts 65 for 72-Hole Total of 272 and Captures Golf on Coast; BAYER AND WHITT TRAIL BY 2 SHOTS They Lose Lead to Player at 15th Hole -- January, Geiberger Tie at 275 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/accord-on-bases-near-us-expected-to-sign-pact-with-britain-next.html | ACCORD ON BASES NEAR; U.S. Expected to Sign Pact With Britain Next Month | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/catholic-unit-asks-school-boycott-end.html | CATHOLIC UNIT ASKS SCHOOL BOYCOTT END | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/father-escorts-abby-levingson-at-her-wedding-senior-at-vassar-wed.html | Father Escorts Abby Levingson At Her Wedding; Senior at Vassar Wed to Herbert Swarzman, Dartmouth Graduate | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/will-mickle.html | WILL MICKLE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/perillat-captures-combined-ski-title.html | PERILLAT CAPTURES COMBINED SKI TITLE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/us-admiral-will-board-santa-maria-at-sea-today-galvao-agrees-to.html | U.S. Admiral Will Board Santa Maria at Sea Today; Galvao Agrees to Discuss Removal of Passengers Off Brazilian Coast ADMIRAL BOARDS SEIZED SHIP TODAY | True | By Tad Szulcspecial To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/quadros-indicates-his-aid.html | Quadros Indicates His Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/spartas-might-laid-to-secret-weapon-steel-physicist-believes-army.html | Sparta's Might Laid to Secret Weapon -- Steel; Physicist Believes Army Had Spears Harder Than Iron Tests Indicate High Quality as Early as 650 B.C. | True | By Robert K. Plumb | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/archives/first-tilden-housing-tenants.html | First Tilden Housing Tenants | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/wings-beat-bruins-31.html | Wings Beat Bruins, 3-1 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/loula-d-lasker-of-hadassah-72-retired-vice-president-in-charge-of.html | LOULA D. LASKER OF HADASSAH, 72; Retired Vice President in Charge of Operations and Raw Materials Dies | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/estelle-rothenberg-wed-to-r-s-green.html | Estelle Rothenberg Wed to R. S. Green | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-highs-posted-in-swiss-markets-aluminium-brown-boveri-sulzer-and.html | NEW HIGHS POSTED IN SWISS MARKETS; Aluminium, Brown Boveri, Sulzer and Holderbank at Historic Levels | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/alumnae-groups-will-raise-funds-at-st-regis-fete-valentine-tea.html | Alumnae Groups Will Raise Funds at St. Regis Fete; Valentine Tea Dance to Aid Work of Sacred Heart Associations | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/salazars-critics-score-tax-burden-middleclass-group-leads-crowing.html | SALAZAR'S CRITICS SCORE TAX BURDEN; Middle-Class Group Leads Crowing Opposition to Regime in Portugal | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-2-no-title-city-hippo-supply-outgrows-space-zoo-confirms.html | Article 2 -- No Title; CITY HIPPO SUPPLY OUTGROWS SPACE Zoo Confirms that Room, Not Board, Is Problem | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mel-connor.html | MEL CONNOR | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/americans-await-verdict.html | Americans Await Verdict | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mutual-funds-portfolio-trends-ef-hutton-notes-fourth-quarter-moves.html | Mutual Funds: Portfolio Trends; E.F. Hutton Notes Fourth Quarter Moves in Field A Buying Mood Was Evident as Year Came to End | True | By Gene Smith | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/paterson-fire-fatal-oddjobs-man-suffocates-in-apartment-house-blaze.html | PATERSON FIRE FATAL; Odd-Jobs Man Suffocates in Apartment House Blaze | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/leonard-m-roupp.html | LEONARD M. ROUPP | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/wreckage-seen-at-sea-possible-trace-of-the-missing-c118-off.html | WRECKAGE SEEN AT SEA; Possible Trace of the Missing C-118 Off Newfoundland | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/masina-french-mare-trots-to-victory-in-europes-richest-harness-race.html | Masina, French Mare, Trots to Victory in Europe's Richest Harness Race; TORNESE SECOND, 2 LENGTHS BEHIND Masina Triumphs in Paris and Will Make U.S. Debut at Westbury in Summer | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/judo-classes-at-y-wca.html | Judo Classes at Y.W.C.A. | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/powell-demands-antibias-action-says-congress-or-kennedy-must-carry.html | POWELL DEMANDS ANTI-BIAS ACTION; Says Congress or Kennedy Must Carry Out Plan -- Greeted in New Post POWELL DEMANDS ANTI-BIAS ACTION | True | By Peter Kihss | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/american-talent-urged-for-israel-religious-zionist-chief-calls-on.html | AMERICAN TALENT URGED FOR ISRAEL; Religious Zionist Chief Calls on Rabbis, Educators and Social Aides to Go There | True | By Irving Spiegel | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/triumph-by-bradley-lord-caps-a-boston-cleanup-in-skating.html | Triumph by Bradley Lord Caps A Boston Clean-Up in Skating | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tender-care-restores-cherished-tie-shops-renovate-clean-and-reline.html | Tender Care Restores Cherished Tie; Shops Renovate, Clean and Reline Men's Accessories Hats Are Also Treated to Reblocking and New Bands | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cuba-opens-drive-for-cane-cutters-committees-seek-volunteers-to.html | CUBA OPENS DRIVE FOR CANE CUTTERS; Committees Seek Volunteers to Harvest Sugar Crop -- Some Mills Closing | True | By R. Hart Phillips Special To the New York Times | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/a-business-tithe-for-education.html | A Business Tithe for Education | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/regime-is-blamed-for-haitian-ills-frustration-of-aid-efforts-laid.html | REGIME IS BLAMED FOR HAITIAN ILLS; Frustration of Aid Efforts Laid to Lack of Guidance -- 'Best Elements' Leaving | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/derailment-in-louisiana.html | Derailment in Louisiana | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times; The Baseball Writers Show | True | By Arthur Daley | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/afghan-captures-baltimore-prize-hassanben-of-moornistan-is-best-in.html | AFGHAN CAPTURES BALTIMORE PRIZE; Hassan-Ben of Moornistan Is Best in Field of 636 -- Pomeranian Impresses | True | By John Rendel Special To the New York Times | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/home-builders-elect-new-brooklyn-chief.html | Home Builders Elect New Brooklyn Chief | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/building-urged-to-widen-field-renovations-and-lowercost-housing.html | BUILDING URGED TO WIDEN FIELD; Renovations and Lower-Cost Housing Called Areas for Expanding the Industry | True | By Walter H. Stern Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/175-pupils-learn-of-teacher-crisis-their-instructor-left-and-bronx.html | 175 PUPILS LEARN OF TEACHER CRISIS; Their Instructor Left and Bronx High School Could Get No Replacement | True | By Fred M. Hechinger | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/infant-saved-in-fire-passerby-drops-him-2-floors-to-father-on.html | INFANT SAVED IN FIRE; Passer-by Drops Him 2 Floors to Father on Street | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/charles-j-reller.html | CHARLES J. RELLER | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/doortodoor-show-opens.html | Door-to-Door Show Opens | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ballet-oneday-stand-royal-troupe-in-2-giselle-performances-with.html | Ballet: One-Day Stand; Royal Troupe in 2 'Giselle' Performances, With Fonteyn and Borisova Starred | True | By John Martin | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/myra-hess-in-recital-performs-works-of-schubert-and-schumann-at.html | MYRA HESS IN RECITAL; Performs Works of Schubert and Schumann at Hunter | True | E.S | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/stocks-in-london-fall-sluggishly-industrials-show-decline-of-31.html | STOCKS IN LONDON FALL SLUGGISHLY; Industrials Show Decline of 3.1 Points for Week -- Trading Is Slow ODHAMS CONTEST NOTED But the Fight for Control of Publishing House Has Little Market Impact | True | By Seth S. King Special To The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/german-teams-are-barred.html | German Teams Are Barred | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/porpoise-dies-in-chicago-zoo.html | Porpoise Dies in Chicago Zoo | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/food-wines-of-the-west-oenologist-notes-new-developments-in.html | Food; Wines of the West; Oenologist Notes New Developments In Processing of California's Grapes | True | By Craig Claiborne | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/city-revenues-soar-for-last-half-of-60-city-revenues-up-in-last.html | City Revenues Soar For Last Half of '60; CITY REVENUES UP IN LAST HALF OF '60 | True | By Paul Crowell | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fire-hits-church-elevator.html | Fire Hits Church Elevator | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/angela-thirkell-novelist-dies-wrote-of-british-upper-class-author.html | Angela Thirkell, Novelist, Dies; Wrote of British Upper Class; Author of More Than Thirty Books Re-Created Milieu of Trollope's Barsetshire | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/denver-beats-us-six-62.html | Denver Beats U.S. Six, 6-2 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/steel-orders-lag-on-car-cutbacks-poor-january-output-level-reflects.html | STEEL ORDERS LAG ON CAR CUTBACKS; Poor January Output Level Reflects Slow Business in the Auto Industry NO FIRM PICK-UP SEEN Operations for Next Month Expected to Continue at Pace of Last November | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/61-state-budget-due-wednesday-rise-is-expected-governor-will.html | '61 STATE BUDGET DUE WEDNESDAY; RISE IS EXPECTED; Governor Will Outline Plans for Colleges in Another Message Tomorrow 61 STATE BUDGET DUE WEDNESDAY | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/175-workers-to-be-laid-off.html | 175 Workers to Be Laid Off | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/adler-to-conduct-alcestis-at-met-leads-work-there-for-first-time.html | ADLER TO CONDUCT 'ALCESTIS' AT 'MET'; Leads Work There for First Time Feb. 11 -- Schick to Guide 'Boheme' Feb. 9 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/john-strubing-jr-retired-ad-man.html | JOHN STRUBING JR., RETIRED AD MAN, 62 | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rococo-concert-in-recital-hall-eighteenth-century-stressed-in-first.html | ROCOCO CONCERT IN RECITAL HALL; Eighteenth Century Stressed in First of 4 Programs of Globe Organization | True | ALLEN HUGHES | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cocacola-internatl.html | COCA-COLA INTERNAT'L | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/bates-seeks-to-buy-fruit-of-the-loom.html | BATES SEEKS TO BUY FRUIT OF THE LOOM | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/miss-betsey-coste-to-be-wed-in-may.html | Miss Betsey Coste To Be Wed in May | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/lloyd-r-steere-80-u-of-chicago-aide.html | LLOYD R. STEERE, 80, U. OF CHICAGO AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/pettit-lovellette-star.html | Pettit, Lovellette Star | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ralph-h-watson-of-us-steel-83-retired-vice-president-is-dead-headed.html | RALPH H. WATSON OF U.S. STEEL, 83; Retired Vice President Is Dead -Headed Operations and Raw Materials | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/briton-denies-aim-to-end-labor-paper.html | BRITON DENIES AIM TO END LABOR PAPER | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/helen-de-vries-bride-of-hans-s-edersheim.html | Helen De Vries Bride Of Hans S. Edersheim | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/irish-raiders-bomb-bridge.html | Irish Raiders Bomb Bridge | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/macmillan-back-in-britain.html | Macmillan Back in Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tunis-chiefs-son-to-be-envoy-in-us-habib-bourguiba-jr-is-to-replace.html | TUNIS CHIEF'S SON TO BE ENVOY IN U.S.; Habib Bourguiba Jr. Is to Replace Slim, Who May Be Made Foreign Secretary | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-minute-men-urged-by-kennedy.html | NEW MINUTE MEN URGED BY KENNEDY | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/taiwan-to-study-trade-series-of-talks-set-on-ways-to-increase.html | TAIWAN TO STUDY TRADE; Series of Talks Set on Ways to Increase Exports | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/savitt-beats-seixas-in-final.html | Savitt Beats Seixas in Final | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/medical-insurance-for-teachers-gets-ford-fund-money.html | Medical Insurance For Teachers Gets Ford Fund Money | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/2-fliers-have-no-data-us-says-they-dont-know-fate-of-missing.html | 2 FLIERS HAVE NO DATA; U.S. Says They Don't Know Fate of Missing Comrades | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/transport-news-and-notes-us-lets-contract-to-carry-spent-fuel-from.html | Transport News and Notes; U.S. Lets Contract to Carry Spent Fuel From Atomic Ship -- Tanker Rates | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/special-protocol-for-foreign-films-oscar-entries-kept-secret-to.html | SPECIAL PROTOCOL FOR FOREIGN FILMS; Oscar Entries Kept Secret to Curb Friction -- Selection of Finalists on Thursday | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/samuel-b-arnold-retired-colonel-93.html | SAMUEL B. ARNOLD, RETIRED COLONEL, 93 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/celia-rumsey-rides-bimbay-to-victory.html | CELIA RUMSEY RIDES BIMBAY TO VICTORY | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tax-warning-is-issued-on-deduction-for-trips.html | Tax Warning Is Issued On Deduction for Trips | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/negro-pupils-aided-by-westburys-vote-to-expand-schools.html | Negro Pupils Aided By Westbury's Vote To Expand Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/william-p-whalen.html | WILLIAM P. WHALEN | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/named-to-hospital-board.html | Named to Hospital Board | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/explosions-damage-tanker.html | Explosions Damage Tanker | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/canadian-six-loses-75.html | Canadian Six Loses, 7-5 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/french-line-appoints-2.html | French Line Appoints 2 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/regents-plan-opposed-scholarship-proposal-held-violation-of.html | Regents' Plan Opposed; Scholarship Proposal Held Violation of Church-State Tradition | True | WALTER GELLHORN | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/murrow-will-seek-to-bolster-usia-on-basis-of-truth-murrow-will-put.html | Murrow Will Seek To Bolster U.S.I.A. 'On Basis of Truth'; MURROW WILL PUT ACCENT ON 'TRUTH' | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/akron-stops-pipers-123-119.html | Akron Stops Pipers, 123-119 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/physician-to-wed-miss-fitz-gibbons.html | Physician to Wed Miss Fitz Gibbons | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dickey-hadley.html | Dickey -- Hadley | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/stateset-speed-limits-on-highways-proposed.html | State-Set Speed Limits On Highways Proposed | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/valentina-kojelis-sings-at-town-hall.html | VALENTINA KOJELIS SINGS AT TOWN HALL | True | A.H | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ellen-n-mems-is-married.html | Ellen N. Mems Is Married | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/liberte-bumps-ship-at-dock.html | Liberte Bumps Ship at Dock | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tokyo-o-seeks-easing-in-peiping-relations-japan-will-seek-closer.html | Tokyo Seeks Easing In Peiping Relations; JAPAN WILL SEEK CLOSER CHINA TIE | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/clancy-wont-say-he-backs-wagner-queens-borough-president-not-ready.html | CLANCY WON'T SAY HE BACKS WAGNER; Queens Borough President Not Ready Now to Pledge Re-election Support | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/parties-pressing-salvador-junta-ouster-of-civilian-members-of.html | PARTIES PRESSING SALVADOR JUNTA; Ouster of Civilian Members of Regime Demanded -- Capital Is Calm | True | By Paul P. Kennedy Special To The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/25-unions-assail-portbody-bills-hearing-urged-on-proposals-to.html | 25 UNIONS ASSAIL PORT-BODY BILLS; Hearing Urged on Proposals to Broaden the Powers of Waterfront Commission | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/woman-80-dies-in-fire.html | Woman, 80, Dies in Fire | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/test-for-god-scored-men-must-not-set-conditions-for-him-sockman.html | TEST FOR GOD SCORED; Men Must Not Set Conditions for Him, Sockman Says | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/lincoln-grants-fought-hl-present-criticizes-use-of-public-funds-for.html | LINCOLN GRANTS FOUGHT; H.L. Present Criticizes Use of Public Funds for Center | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/frankel-to-stage-spewack-comedty-seale-resigns-as-director-of-once.html | FRANKEL TO STAGE SPEWACK COMEDTY; Seale Resigns as Director of 'Once There Was a Russian' -- 'Jersey Pepper' Set | True | By Sam Zolotow | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/2-hunters-die-in-air-crash.html | 2 Hunters Die in Air Crash | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/a-beach-in-winter.html | A Beach in Winter | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/celtics-trounce-warriors128116-cousy-paces-257-spurt-in-first.html | CELTICS TROUNCE WARRIORS,128-115; Cousy Paces 25-7 Spurt in First Period -- Hawks and Lakers Also Triumph | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/kaiser-steel-corp.html | KAISER STEEL CORP. | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-to-aid-congo-asks-sudan-for-permission-to-cross-her.html | SOVIET TO AID CONGO; Asks Sudan for Permission to Cross Her Territory | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/paulist-finds-gap-now-narrowing-sheerin-cites-amity-signs-in-world.html | PAULIST FINDS GAP NOW 'NARROWING'; Sheerin Cites Amity Signs in World Council and Pope's Ecumenical Proposal | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/recession-cures-are-catalogued-eisenhower-men-list-steps-they.html | RECESSION CURES ARE CATALOGUED; Eisenhower Men List Steps They Shunned and Those They Took in 1958 | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/screen-russians-in-love-day-the-war-ended-opens-at-cameo.html | Screen: Russians in Love; Day the War Ended' Opens at Cameo | True | HOWARD THOMPSON | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/leafs-set-back-rangers-before-sellout-crowd-of-15925-and-tie-for.html | Leafs Set Back Rangers Before Sellout Crowd of 15,925 and Tie for First; FONTINATO MISSES 4-1 CONTEST HERE Revenge-Bent Backliner for Rangers Kept on Bench -- Canadiens in 1-1 Tie | True | By William J. Briordy | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-3-no-title-another-odwyer-starts-in-politics-brian-15.html | Article 3 -- No Title; ANOTHER O'DWYER STARTS IN POLITICS Brian, 15, Former Mayor's Nephew, Organizes Club | True | By John F. Murphy | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-airline-officers-united-appoints-six-to-key-positions-in.html | NEW AIRLINE OFFICERS; United Appoints Six to Key Positions in Company | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/a-day-with-rusk-begins-early-and-lasts-for-a-full-12-hours.html | A Day With Rusk Begins Early And Lasts for a Full 12 Hours; Secretary Comes to Grips With Job Like Conductor Taking New Orchestra | True | By Wallace Carroll Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/controller-is-selected-by-fairbanks-whitney.html | Controller Is Selected By Fairbanks Whitney | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/thomas-a-mauliffe.html | THOMAS A. M'AULIFFE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/defense-inquiry-asked-butler-says-west-coast-has-high-contract.html | DEFENSE INQUIRY ASKED; Butler Says West Coast Has High Contract Proportion | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/bell-named-to-uso-post.html | Bell Named to U.S.O. Post | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/president-calls-for-reappraisal-of-congo-policy-asks-aides-to.html | PRESIDENT CALLS FOR REAPPRAISAL OF CONGO POLICY; Asks Aides to Recommend Changes to Deal With New Threats to U.N. Force ENVOY WILL JOIN TALKS Henry Fighting Is Reported Between Pro-Lumumba and Mobutu Forces Kennedy Orders Reappraisal Of U.S. Policy on Congo Crisis | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/the-man-from-broad-run.html | The Man From Broad Run | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/moses-u-wallach.html | MOSES U. WALLACH | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/miss-fletcher-wins-vermont-skier-is-victor-in-eastern-giant-slalom.html | MISS FLETCHER WINS; Vermont Skier Is Victor in Eastern Giant Slalom Event I | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/asset-rise-shown-by-mutual-fund-peoples-securities-share-value-1935.html | ASSET RISE SHOWN BY MUTUAL FUND; Peoples Securities' Share Value $19.35 on Dec. 31, Up From $16.84 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/toure-vows-african-struggle-to-end-all-foreign-influence-guinean.html | Toure Vows African Struggle To End "All Foreign Influence"; Guinean Decries Compromise With Former Colonial Rulers -- Red-Made Arms Shown | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tv-little-bit-of-ireland-first-of-2-halfhour-shows-on-country.html | TV: Little Bit of Ireland; First of 2 Half-Hour Shows on Country Presented on 'The Twentieth Century' | True | By John P. Shanley | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/released-crewman-denounces-rebels.html | RELEASED CREWMAN DENOUNCES REBELS | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-to-aid-tunisia.html | Soviet to Aid Tunisia | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/hawaii-channel-swim-fails.html | Hawaii Channel Swim Fails | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/budgeting-time-can-save-steps-for-the-homemaker.html | Budgeting Time Can Save Steps for the Homemaker | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/lumumba-backed-in-london.html | Lumumba Backed in London | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/counter-to-khrushchev-urged.html | Counter to Khrushchev Urged | | H.T. ROWE | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/news-policy-draws-republicans-fire.html | NEWS POLICY DRAWS REPUBLICANS FIRE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/explosives-maker-posts-peak-60-net.html | EXPLOSIVES MAKER POSTS PEAK 60 NET | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/south-africa-cleric-attacks-apartheid.html | SOUTH AFRICA CLERIC ATTACKS APARTHEID | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ferman-wilson.html | FERMAN WILSON | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/state-opening-office-for-latin-exiles-here.html | State Opening Office for Latin Exiles Here | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/instruments-to-be-displayed.html | Instruments to Be Displayed | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/14million-relief-goal-1961-united-church-appeal-to-increase-yearly.html | 14-MILLION RELIEF GOAL; 1961 United Church Appeal to Increase Yearly Aid Abroad | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mckenzie-wins-road-race.html | McKenzie Wins Road Race | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/theatre-julia-jake-and-uncle-joe-howard-teichmann-comedy-at-booth.html | Theatre: 'Julia, Jake and Uncle Joe'; Howard Teichmann Comedy at Booth Play Based on Book by Oriana Atkinson | True | By Howard Taubman | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/44-yachts-to-sail-in-184mile-race-tigress-rhubarb-hoot-mon-ciclon.html | 44 YACHTS TO SAIL IN 184-MILE RACE; Tigress, Rhubarb, Hoot Mon Ciclon Among Favorites in Miami-to-Nassau Event | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/1year-maturities-are-77890506639.html | 1-YEAR MATURITIES ARE $77,890,506,639 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/johnsmanville-posts-dip-in-net-profit-312-a-share-in-60-against-374.html | JOHNS-MANVILLE POSTS DIP IN NET; Profit $3.12 a Share in '60, Against $3.74 for '59 -- Sales Also Decline | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/barbara-e-seid-betrothed.html | Barbara E. Seid Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/church-rift-foils-australia-labor-bitter-catholic-contention-on.html | CHURCH RIFT FOILS AUSTRALIA LABOR; Bitter Catholic Contention on Communism Issue Hurts Main Opposition Party | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/wp-bundy-elected-as-a-trustee-at-yale.html | W.P. Bundy Elected As a Trustee at Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/snub-by-president-kennedy-appears-out-to-encourage-ouster-of-de.html | Snub by President; Kennedy Appears Out to Encourage Ouster of De Sapio and Prendergast | True | By Leo Egan | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/24-saved-in-rochester-fire.html | 24 Saved in Rochester Fire | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mahopac-rabbi-places-wreath-at-auschwitz.html | Mahopac Rabbi Places Wreath at Auschwitz | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/gm-is-disbursing-employe-savings-11000000-accumulated-in-stock.html | G.M. IS DISBURSING EMPLOYE SAVINGS; $11,000,000 Accumulated in Stock Purchasing Plan Will Be Distributed G.M. Is Disbursing Employe Savings Totaling 11 Million | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/british-skaters-score-courtney-jones-miss-denny-take-pairs-dancing.html | BRITISH SKATERS SCORE; Courtney Jones, Miss Denny Take Pairs Dancing Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/garfinkel-ross.html | Garfinkel -- Ross | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/all-23-in-java-crash-dead.html | All 23 in Java Crash Dead | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dangerous-consequences-are-foreseen-premier-calls-for-efforts-to.html | 'Dangerous Consequences' Are Foreseen -- Premier Calls for Efforts to Meet Growing Demands of Consumers | True | By Harry Schwartz | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/college-hall-to-open-philharmonic-to-mark-event-on-qeens-campus.html | COLLEGE HALL TO OPEN; Philharmonic to Mark Event on Qeens Campus March 7 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mrs-george-percival.html | MRS. GEORGE PERCIVAL | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/wagner-is-assailed-by-2-state-officials.html | WAGNER IS ASSAILED BY 2 STATE OFFICIALS | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cold-to-continue-its-grip-on-city-readings-in-teens-forecast-here.html | COLD TO CONTINUE ITS GRIP ON CITY; Readings in Teens Forecast Here, Ranging Downward to Zero in the Suburbs LITTLE RELIEF IN SIGHT Temperatures Only Slightly Higher Ahead -- Removal of Snow Stirs Dispute | True | By John C. Devlin | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/acute-labor-shortage-hinders-expansion-of-czech-industries.html | Acute Labor Shortage Hinders Expansion of Czech Industries | True | By M.s. Handler Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/t-t-kieffer-to-marry-martha-a-macombe.html | T. T. Kieffer to Marry Martha A. McCombe | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/spaak-resignation-is-called-imminent.html | SPAAK RESIGNATION IS CALLED IMMINENT | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/franklin-gilbert-producer-was-43.html | FRANKLIN GILBERT, PRODUCER, WAS 43 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/training-center-is-opened.html | Training Center is Opened | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/annual-benefit-set-by-barnard-club.html | Annual Benefit Set By Barnard Club | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/total-mind-control-called-impossible.html | TOTAL MIND CONTROL CALLED IMPOSSIBLE | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/teenage-couple-die-of-monoxide-in-car.html | TEEN-AGE COUPLE DIE OF MONOXIDE IN CAR | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/moss-ireland-pace-sydney-auto-race.html | MOSS, IRELAND PACE SYDNEY AUTO RACE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/leggat-wins-canada-title.html | Leggat Wins Canada Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fights-reported-in-congos-north.html | FIGHTS REPORTED IN CONGO'S NORTH | True | Toll in Factional Strife Said to Be Heavy -- U.N. Force Has No Troops in AreaBy Paul Hofmannspecial To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/foreign-affairs.html | Foreign Affairs | True | By C.l. Sulzberger | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/william-j-pape-publisher-dead-head-of-waterbury-american-and.html | WILLIAM J. PAPE, PUBLISHER, DEAD; Head of Waterbury American and Republican--Fought for Good Government | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/help-wanted.html | Help Wanted | True | | 1989-01-23 | RE0000416458 | | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/stakes-high-in-rules-struggle-for-rayburn-79-and-smith-77-2-old.html | Stakes High in Rules Struggle For Rayburn, 79, and Smith, 77; 2 'Old House Men' Will Risk Their Power and Prestige in Tomorrow's Voting | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/auto-dealers-meet.html | Auto Dealers Meet | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/un-comment-is-withheld.html | U.N. Comment Is Withheld | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/perils-are-found-in-convertibility-big-flows-of-funds-among.html | PERILS ARE FOUND IN CONVERTIBILITY; Big Flows of Funds Among Countries Bring Crises of Confidence | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/macmillan-ends-two-days-of-talks-with-de-gaulle-on-world-problems.html | Macmillan Ends Two Days of Talks With de Gaulle on World Problems; Macmillan and de Gaulle End 2-Day Talks on World Problems | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/3080-city-pupils-ask-for-school-transfers.html | 3,080 City Pupils Ask For School Transfers | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/foreign-exchange-rates-week-ended-jan-27-1961.html | Foreign Exchange Rates; Week Ended Jan. 27, 1961 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/debt-is-decreased-by-latin-importers.html | DEBT IS DECREASED BY LATIN IMPORTERS | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/pistons-lose-137-113.html | Pistons Lose, 137 -- 113 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/flying-tiger-line.html | FLYING TIGER LINE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mrs-streits-team-bows.html | Mrs. Streit's Team Bows | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/kennedys-entertain-staff-and-families-kennedys-hold-first-reception.html | Kennedys Entertain Staff and Families; KENNEDYS HOLD FIRST RECEPTION | True | By Bess Furman Special to The New York Times | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/nancy-plumer-affianced.html | Nancy Plumer Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rent-rise-backed-by-citizen-group-15-advance-would-affect.html | RENT RISE BACKED BY CITIZEN GROUP; 15% Advance Would Affect Apartments Granted One Increase Since '47 | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/li-industry-sought-new-business-council-formed-to-advertize-region.html | L.I. INDUSTRY SOUGHT; New Business Council Formed to Advertize Region | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/psychoanalytic-unit-to-gain-by-art-show.html | Psychoanalytic Unit To Gain by Art Show | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/bengurion-stand-upheld-his-concern-it-is-declared-is-for-jews-in.html | Ben-Gurion Stand Upheld; His Concern, it Is Declared, Is for Jews in Hostile Lands | True | OVED BEN-AMI | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/unit-for-crippled-to-gain.html | Unit for Crippled to Gain | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/castro-foes-uniting-leaders-of-five-groups-speak-at-rally-of-cubans.html | CASTRO FOES UNITING; Leaders of Five Groups Speak at Rally of Cubans Here | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mrs-ruth-burger-wed-to-aaron.html | Mrs. Ruth Burger Wed To Aaron | True | Levenstein Special to The New York Times | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cairo-makes-tv-sets-where-camels-grazed-rca-components-are.html | Cairo Makes TV Sets Where Camels Grazed; R.C.A. Components Are Assembled in New Plant TV SET FACTORY STARTS IN EGYPT | True | By Jay Walz Special To the New York Times.cairo. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mel-blanc-shows-gain.html | Mel Blanc Shows Gain | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/water-shortage-by-1970-is-feared-house-science-committee-urges.html | WATER SHORTAGE BY 1970 IS FEARED; House Science Committee Urges Increase in Study of Desalting Methods | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/kennedy-to-make-his-report-today-on-state-of-union-first-message-is.html | KENNEDY TO MAKE HIS REPORT TODAY ON STATE OF UNION; First Message Is Expected to Deal With Problems of Foreign Relations CONGRESS TEST LOOMS Close House Vote Forecast Tomorrow on Enlarging the Rules Committee KENNEDY TO TALK ON STATE OF UNION | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tramps-becoming-ladies-of-seas-owners-chartering-ships-on-scheduled.html | TRAMPS BECOMING 'LADIES' OF SEAS; Owners Chartering Ships on Scheduled Cargo Runs on Time Basis | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/executive-named-glen-cove-mayor.html | EXECUTIVE NAMED GLEN COVE MAYOR | True | Special to The New York Times | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ruanda-declares-its-independence-republic-set-up-in-trust-region.html | RUANDA DECLARES ITS INDEPENDENCE; Republic Set Up in Trust Region After Postponing of Election by U.N. RUANDA DECLARES ITS INDEPENDENCE | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-frontier-in-faith-msgr-mcmanus-bids-christian-seek-it-beyond.html | 'NEW FRONTIER IN FAITH; Msgr. McManus Bids Christian Seek It Beyond the Earthly | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/trucking-safety-is-again-at-issue-icc-directs-owners-and-teamsters.html | TRUCKING SAFETY IS AGAIN AT ISSUE; I.C.C. Directs Owners and Teamsters to Cooperate After Serious Crash | True | By Bernard Stengren | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/goal-for-brumel-7-feet-6-12-inches-russians-hope-youth-who-jumped-7.html | Goal for Brumel: 7 Feet 6 1/2 Inches; Russians Hope Youth Who Jumped 7-4 1/2 Will Go Higher Thomas' Leap of 7-3 and Cunliffe's 1,000 Also Set Marks | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/hungaria-inter-are-victors.html | Hungaria, Inter Are Victors | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/balalaika-concert-offered.html | Balalaika Concert Offered | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/paris-soccer-money-stolen.html | Paris Soccer Money Stolen | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/sugar-act-stirs-congress-anew-fight-looms-over-extending-60.html | SUGAR ACT STIRS CONGRESS ANEW; Fight Looms Over Extending '60 Legislation and How to Split Quota Lost by Cuba | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/hugh-poynter-bell.html | HUGH POYNTER BELL | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/education-aide-named-for-episcopal-diocese.html | Education Aide Named For Episcopal Diocese | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/three-firemen-injured-ten-families-forced-to-flee-harlem-tenement.html | THREE FIREMEN INJURED; Ten Families Forced to Flee Harlem Tenement Blaze | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-spy-show-canceled-by-cbs-network-gives-no-reason-sponsor.html | SOVIET SPY SHOW CANCELED BY C.B.S.; Network Gives No Reason -- Sponsor Says Action Will 'Sound Like Censorship' | True | By Val Adams | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/lynn-montross-author-dead-wrote-war-through-the-ages.html | Lynn Montross, Author, Dead; Wrote 'War Through the Ages' | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/kennedy-cuts-red-tape-for-eisenhower-staff.html | Kennedy Cuts Red Tape For Eisenhower Staff | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soybean-futures-post-steep-gains-advance-is-up-to-19-cents-grain.html | SOYBEAN FUTURES POST STEEP GAINS; Advance Is Up to 19 Cents -- Grain Prices Register Rise for the Week | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/space-shots-planned-mercury-and-minuteman-tests-set-this-week.html | SPACE SHOTS PLANNED; Mercury and Minuteman Tests Set This Week | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rebels-fire-slows-laos-army-advance.html | REBELS FIRE SLOWS LAOS ARMY ADVANCE | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/man-of-the-new-south-harold-curtis-fleming.html | Man of the New South; Harold Curtis Fleming | True | Special to The New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/walkout-on-tugs-is-averted-here-3year-pact-provides-12-wage-rise.html | WALKOUT ON TUGS IS AVERTED HERE; 3-Year Pact Provides 12% Wage Rise -- Cost Put at 5 Million Annually 3-Year Contract Averts Strike By 3,500 Tugboat Men Here | True | By John P. Callahan | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/gareth-griffiths-engaged-to-wed-james-h-miller-seminary-student-of.html | Gareth Griffiths Engaged to Wed James H. Miller; Seminary Student of Music Is Betrothed to Swarthmore Alumnus | True | I Special to Tlle New York Times. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/court-bars-limit-on-a-crash-claim-new-york-bench-rejects-a.html | COURT BARS LIMIT ON A CRASH CLAIM; New York Bench Rejects a Massachusetts Ceiling on Fatality Damages JUSTICES SPLIT, 4 TO 3 Suits Leaning on Ruling and a New Decline of Curbs Expected to Follow COURT BARS LIMIT ON A CRASH CLAIM | | By Richard Witkin | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rovers-triumph-43-defeat-charlotte-in-overtime-hockey-on-goal-by.html | ROVERS TRIUMPH, 4-3; Defeat Charlotte in Overtime Hockey on Goal by Scott | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/boy-on-ledge-rescued-lad-11-had-clung-almost-an-hour-to-icy-shelf.html | BOY ON LEDGE RESCUED; Lad, 11, Had Clung Almost an Hour to Icy Shelf Here | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/buchholz-loses-to-olmedo.html | Buchholz Loses to Olmedo | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/high-officials-join-president-at-annual-red-mass-president-hears.html | High Officials Join President at Annual 'Red Mass'; PRESIDENT HEARS ANNUAL RED MASS | True | By United Press International. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/advertising-a-variation-on-a-theme-by-horatio-alger.html | Advertising A Variation on a Theme by Horatio Alger | True | By Robert Alden | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/us-borax-income-dips.html | U.S. Borax Income Dips | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/club-will-honor-de-sapio.html | Club Will Honor De Sapio | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/kreauters-heard-in-a-joint-recital-violinist-and-cellist-include.html | KREAUTERS HEARD IN A JOINT RECITAL; Violinist and 'Cellist Include Four Rameau 'Pieces en Concert' on Program | True | E.S. | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/james-j-hennessm.html | JAMES J, HENNESSM | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/maxwell-rabb-joins-american-news-board.html | Maxwell Rabb Joins American News Board | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-30 | 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416458 | RE0000416458 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cyo-to-honor-screvane.html | C.Y.O. to Honor Screvane | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kennedy-administration-adopts-financing-method-begun-in-60-treasury.html | Kennedy Administration Adopts Financing Method Begun in '60; Treasury Will Pay Cash for 6.9 Billion of Maturing Certificates and Sell New Securities to Replace Them U.S. TO PAY OFF MATURING ISSUE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/aid-to-latins-cited-by-dr-eisenhower.html | AID TO LATINS CITED BY DR. EISENHOWER | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tunisia-announces-return.html | Tunisia Announces Return | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/01-rise-is-posted-by-primary-prices.html | 0.1% RISE IS POSTED BY PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/youth-is-shot-in-fight-critically-wounded-in-gang-battle-in.html | YOUTH IS SHOT IN FIGHT; Critically Wounded in Gang Battle in Brooklyn | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/spellman-view-scored-protestant-magazine-assails-stand-on-school.html | SPELLMAN VIEW SCORED; Protestant Magazine Assails Stand on School Aid | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rozsavolgyi-of-hungary-aims-for-fourminute-mile-during-indoor.html | Rozsavolgyi of Hungary Aims for Four-Minute Mile During Indoor Season; CUNIFFE NAMED AS STRONG RIVAL Rozsavolgyi Also Will Race Girdle, Close and Deacon Jones Here on Friday | | By Joseph M. Sheehan | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bonds-prices-unchanged-for-most-giltedge-debt-securities-pattern-is.html | Bonds: Prices Unchanged for Most Gilt-Edge Debt Securities; PATTERN IS MIXED FOR GOVERNMENTS Trading Inactive in the U.S. List Except for Bills -- Discounts Show Gains | True | By Paul Heffernan | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/norfleet-reynolds-partner.html | Norfleet Reynolds Partner | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-216family-house-due-in-new-rochelle.html | A 216-Family House Due in New Rochelle | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/insurer-posts-gain-for-60.html | Insurer Posts Gain for '60 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/fast-pace-is-set-by-ticonderoga-feather-ii-moonbeam-and-hother.html | FAST PACE IS SET BY TICONDEROGA; Feather II, Moonbeam and Hother Yachts Drop Out of Miami-Nassau Race | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/12-days-of-cold-no-13-coming-up-weather-bureau-says-today-will-be.html | 12 DAYS OF COLD; NO. 13 COMING UP; Weather Bureau Says Today Will Be in 20's but Sees Hope for Tomorrow HUDSON SHIPS DELAYED 18 Inches of Ice in Channel Near Albany a Hazard -- Trains Also Slowed | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kennedy-message-advances-stocks-average-climbs-194-points-as-volume.html | KENNEDY MESSAGE ADVANCES STOCKS; Average Climbs 1.94 Points as Volume Increases to 5,190,000 Shares MARKET BROADEST EVER 1,301 Issues Are Traded -- Defense and Space Age Groups Strongest KENNEDY MESSAGE ADVANCES STOCKS | True | By Burton Crane | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/william-f-close-becomes-fiance-of-anne-purves-princeton-graduate.html | William F. Close Becomes Fiance Of Anne Purves; Princeton Graduate and 1953 Debutante Plan to Be Wed in May | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/schools-on-probation-lodi-and-st-peters-penalized-for-not-finishing.html | SCHOOLS ON PROBATION; Lodi and St. Peter's Penalized for Not Finishing Games | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/katanga-has-foreign-legion.html | Katanga Has 'Foreign Legion' | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/building-to-get-versatile-lifts-bankers-trust-structure-on-park-ave.html | BUILDING TO GET VERSATILE LIFTS; Bankers Trust Structure on Park Ave. to Have Moving Stairs and Elevators | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/africas-exports-grew-and-imports-fell-in-1959-59-trade-deficit.html | Africa's Exports Grew and Imports Fell in 1959; '59 TRADE DEFICIT SHRANK IN AFRICA | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tunisia-returns-to-arab-league-twoyear-boycott-to-end-nasser-and.html | TUNISIA RETURNS TO ARAB LEAGUE; Two-Year Boycott to End -- Nasser and Kassim Also Seen Calming Dispute | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/indonesia-reaffirms-pullout.html | Indonesia Reaffirms Pull-Out | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/britain-is-aroused-by-merger-battle-of-press-combines.html | Britain Is Aroused By Merger Battle Of Press Combines | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bonns-plan-to-help-us-cut-to-billion-bonn-plan-to-aid-us-cut-to.html | Bonn's Plan to Help U.S. Cut to Billion; BONN PLAN TO AID U.S. CUT TO BILLION | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/more-paring-seen-in-car-assemblies-continuing-rise-in-dealers.html | MORE PARING SEEN IN CAR ASSEMBLIES; Continuing Rise in Dealers' Stocks Is Noted -- However, Output Was Up in Week | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gulf-gets-oil-in-libya.html | Gulf Gets Oil in Libya | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/slayer-ruled-insane-west-orange-youth-sent-hospital-in-girls-death.html | SLAYER RULED INSANE; West Orange Youth Sent Hospital in Girl's Death | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/net-assets-dipped-for-mutual-fund-massachusetts-trust-share-value.html | NET ASSETS DIPPED FOR MUTUAL FUND; Massachusetts Trust Share Value Fell to $3.17 Each in 1960 From $3.93 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/auto-makers-see-peril-in-europe-period-of-overexpansion-is-feared.html | AUTO MAKERS SEE PERIL IN EUROPE; Period of Overexpansion Is Feared -- Competition of U.S. Units a Factor AUTO MAKERS SEE PERIL IN EUROPE | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/white-house-acts-in-fight-on-rules-patronage-aide-makes-calls.html | WHITE HOUSE ACTS IN FIGHT ON RULES; Patronage Aide Makes Calls -- Rayburn Now Confident -- House Votes Today WHITE HOUSE ACTS IN FIGHT ON RULES | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/unit-chief-joins-board-of-johnson-johnson.html | Unit Chief Joins Board Of Johnson & Johnson | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tax-incentives-urged-for-savings-accounts.html | Tax Incentives Urged For Savings Accounts | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/goodyear-to-spend-more.html | Goodyear to Spend More | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/con-tract-bridge-classic-play-can-be-defeated-if-opponent-leans.html | Con tract Bridge; Classic Play Can Be Defeated if Opponent Leans Toward the Romantic | True | By Albert H. Morehead | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/realty-investing-found-widening-new-syndicates-and-trust-groups.html | REALTY INVESTING FOUND WIDENING; New Syndicates and Trust Groups Seen Expanding Demand for Property | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/2-city-aides-rehired-real-estate-managers-were-cleared-in-graft.html | 2 CITY AIDES REHIRED; Real Estate Managers Were Cleared in Graft Hearing | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/un-drive-cuts-congo-famine.html | U.N. Drive Cuts Congo Famine | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/galvao-to-discuss-passenger-shift-with-navy-today-us-admiral-sets.html | GALVAO TO DISCUSS PASSENGER SHIFT WITH NAVY TODAY; U.S. Admiral Sets Parley at Dawn With Rebel Leader Aboard the Santa Maria LANDING IS UNCERTAIN Debarkation Methods Hinge Largely on Attitude Taken by New Brazil President U.S. Navy and Portuguese Rebels Prepare Shipboard Rendezvous U.S. NAVY TO MEET GALVAO ON LINER | True | By Tad Szulc Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hamilton-trustee-named.html | Hamilton Trustee Named | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lack-of-understanding.html | Lack of Understanding | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/injured-player-sues-rams.html | Injured Player Sues Rams | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/2-unions-compete-to-enroll-clerks-many-seeks-to-end-feud-in-drive.html | 2 UNIONS COMPETE TO ENROLL CLERKS; Many Seeks to End Feud in Drive by White-Collar and Industrial Groups | True | By. A.h. Raskin | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pentagon-speeds-rise-in-arms-defense-reappraisal-under-way.html | Pentagon Speeds Rise in Arms; Defense Reappraisal Under Way; Increases in the Polaris Submarine Fleet, Wartime Air Transport and Missile Program Ordered by President | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-are-heartened.html | British Are Heartened | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/polish-can-aid-problem-nails.html | Polish Can Aid Problem Nails | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/walter-e-gotham.html | WALTER E. GOTHAM | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/philadelphia-electric.html | PHILADELPHIA ELECTRIC | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/woolf-jockey-award-won-by-pete-moreno.html | Woolf Jockey Award Won by Pete Moreno | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/deborah-beard-alumna-of-smith-engaged-to-wed-aide-of-elmo-roper-and.html | Deborah Beard, Alumna of Smith, Engaged to Wed; Aide of Elmo Roper and William Brinckerhoff Become Affianced | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/emerson-victor-in-aussie-tennis-defeats-laver-in-national-final-16.html | EMERSON VICTOR IN AUSSIE TENNIS; Defeats Laver in National Final, 1-6, 6-3, 7-5, 6-4 -- Miss Smith Triumphs | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/critic-at-large-george-spelvin-returns-to-theatre-arts-random.html | Critic at Large; George Spelvin Returns to Theatre Arts -- Random Thoughts on His Identity AFTER an absence of five years George Spelvin is prowling the pages of Theatre Arts again. Who he? | True | By Brooks Atkinson | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/foreigners-enter-nyac-fencing-delfino-italian-and-olympic-epee.html | FOREIGNERS ENTER N.Y.A.C. FENCING; Delfino, Italian and Olympic Epee Champion, in Field for Feb. 17-19 Tourney | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/housetohouse-sellers-pick-chief.html | House-to-House Sellers Pick Chief | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/laos-troops-advance-artillerysupported-battalion-nears-vital-road.html | LAOS TROOPS ADVANCE; Artillery-Supported Battalion Nears Vital Road Junction | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/laborites-protest-negro-sailor-curb.html | LABORITES PROTEST NEGRO SAILOR CURB | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hospital-ship-duty-praised-by-doctor.html | HOSPITAL SHIP DUTY PRAISED BY DOCTOR | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/angels-pick-first-farm-club.html | Angels Pick First Farm Club | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/54-billion-urged-for-water-needs-senate-unit-warns-of-peril-to.html | 54 BILLION URGED FOR WATER NEEDS; Senate Unit Warns of Peril to Business and Health in Shortages, Pollution | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/briton-gets-barnard-chair.html | Briton Gets Barnard Chair | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/wreck-data-withheld-assembling-of-facts-awaited-in-queens-jet.html | WRECK DATA WITHHELD; Assembling of Facts Awaited in Queens Jet Accident | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/congo-may-seek-nonun-troops-kasavubu-threatens-to-ask-outside-aid.html | CONGO MAY SEEK NON-U.N. TROOPS; Kasavubu Threatens to Ask Outside Aid if World Body Fails to Put Down Revolt CONGO MAY SEEK NON-U.N. TROOPS | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cotton-advances-by-1-to-15-points-broad-rise-is-ascribed-both-to.html | COTTON ADVANCES BY 1 TO 15 POINTS; Broad Rise Is Ascribed Both to Wall St. Strength and President's Address | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/air-force-creates-defense-unit-to-head-global-communication.html | Air Force Creates Defense Unit To Head Global Communication | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/africa-talks-slated-at-nyu.html | Africa Talks Slated at N.Y.U. | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/addi-ou-dies-moroccan-chief-colorful-berber-leader-had-received.html | ADDI OU DIES; MOROCCAN CHIEF; Colorful Berber Leader Had Received Death Penalty for Rebelling Against State | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/antisemitism-alleged-austrian-police-confirm-case-involving-us.html | ANTI-SEMITISM ALLEGED; Austrian Police Confirm Case Involving U.S. Students | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gen-oryan-dead-headed-the-27th-commander-of-division-in-france-85.html | GEN. O'RYAN DEAD; HEADED THE 27TH; Commander of Division in France, 85, Was Police Commissioner in 1934 PARTNER IN LAW FIRM Former Head of New York National Guard Was State Civilian Defense Director | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/20000-oppose-us-bases.html | 20,000 Oppose U.S. Bases | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-set-spy-hearing-15-accused-in-espionage-case-are-remanded.html | BRITISH SET SPY HEARING; 15 Accused in Espionage Case Are Remanded Until Feb. 7 | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bermen-seeks-auto-deal-german-city-would-take-over-borgward-car.html | BERMEN SEEKS AUTO DEAL; German City Would Take Over Borgward Car Company | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/racing-revenue-up-jerseys-take-at-4-tracks-in-1960-a-record.html | RACING REVENUE UP; Jersey's Take at 4 Tracks in 1960 a Record $25,155,272 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/judo-lessons-offered.html | Judo Lessons Offered | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/percy-williamson-a-lawyer-34-years.html | PERCY WILLIAMSON, A LAWYER 34 YEARS | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/navy-to-wear-its-gold-braid-at-talks-with-rebels-on-liner-admiral.html | Navy to Wear Its Gold Braid At Talks With Rebels on Liner; Admiral to Face Galvao as an Equal After Weary Week of Confusion That Started With Cries of 'Piracy' | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-workers-march-demonstrators-in-london-ask-aid-for-auto.html | BRITISH WORKERS MARCH; Demonstrators in London Ask Aid for Auto Industry | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/at-tenpin-pinnacle-phyllis-notaro-gets-there-with-work.html | At Tenpin Pinnacle; Phyllis Notaro Gets There With Work | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-us-treasurer-sworn.html | New U.S. Treasurer Sworn | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/airline-extends-offer-uniteds-bid-for-debentures-of-capital-ends.html | AIRLINE EXTENDS OFFER; United's Bid for Debentures of Capital Ends April 30 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/commodity-index-up-fridays-average-was-837-up-04-from-thursday.html | COMMODITY INDEX UP; Friday's Average Was 83.7, Up 0.4 From Thursday | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/murderer-dies-in-jail-thug-who-escaped-execution-in-us-was-in.html | MURDERER DIES IN JAIL; Thug Who Escaped Execution in U.S. Was in Naples Prison | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/havana-delays-verdict-fate-of-six-americans-said-to-be-in-castros.html | HAVANA DELAYS VERDICT; Fate of Six Americans Said to Be in Castro's Hands | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/state-rejects-most-of-city-plea-507-million-more-in-aid-due-state.html | State Rejects Most of City Plea; 50.7 Million More in Aid Due; STATE BARS MOST OF CITY AID PLEA | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-multicurrency-bond-issue-successfully-placed-in-europe.html | New Multi-Currency Bond Issue Successfully Placed in Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sorensen-the-main-aide-on-writing-of-message.html | Sorensen the Main Aide On Writing of Message | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pipe-break-frees-875-pupils.html | Pipe Break Frees 875 Pupils | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/attorney-to-be-sworn-robson-gets-interim-post-in-southern-district.html | ATTORNEY TO BE SWORN; Robson Gets Interim Post in Southern District Here | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/anouilh-comedy-due-here-feb-27-rendezvous-in-senlis-will-open-at.html | ANOUILH COMEDY DUE HERE FEB. 27; 'Rendezvous in Senlis' Will Open at Gramercy Arts -- 'Octoroon' Extended | True | By Louis Calta | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/schlesinger-says-welfare-state-could-bar-communism-in-us.html | Schlesinger Says Welfare State Could Bar Communism in U.S. | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/computers-use-broadened-in-60-electrical-engineers-told-of-widening.html | COMPUTERS USE BROADENED IN '60; Electrical Engineers Told of Widening Applications in Industrial Control Field | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bill-offered-to-let-city-rent-queens-stadium.html | Bill Offered to Let City Rent Queens Stadium | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/in-the-nation-a-labor-for-a-hercules-of-politics.html | In The Nation; A Labor for a Hercules of Politics | True | By Arthur Krock | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tyrol-blast-stirs-ethnic-tensions-italians-line-an-explosion-in.html | TYROL BLAST STIRS ETHNIC TENSIONS; Italians Line an Explosion in German-Speaking Area to Drive for Self-Rule | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/applause-meter-gives-president-a-slim-edge.html | Applause Meter Gives President a Slim Edge | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/quoting-president-finds-kennedy-quotable-too.html | Quoting President Finds Kennedy Quotable, Too | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cancer-parley-is-set-scientists-will-review-data-on-immunity-to.html | CANCER PARLEY IS SET; Scientists Will Review Data on Immunity to Disease | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lisbon-cardinal-pleads-for-crew-asks-kennedy-to-guarantee-seamen.html | LISBON CARDINAL PLEADS FOR CREW; Asks Kennedy to Guarantee Seamen Right to Leave Rebel-Held Vessel | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/western-electric-agrees-on-a-pact.html | WESTERN ELECTRIC AGREES ON A PACT | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/minoso-in-canada-for-visa.html | Minoso in Canada for Visa | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/republicans-sit-in-cool-silence-gop-chiefs-form-bored-line-as.html | REPUBLICANS SIT IN COOL SILENCE; G.O.P. Chiefs Form Bored Line as Kennedy Draws Democratic Cheers | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ufford-tops-ragen-in-squash-racquets.html | UFFORD TOPS RAGEN IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/eisenhower-grateful-thanks-kennedy-for-helping-staff-during-cleanup.html | EISENHOWER GRATEFUL; Thanks Kennedy for Helping Staff During Clean-Up | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tug-sinks-in-east-river-piles-up-on-rocks-near-north-brother-island.html | TUG SINKS IN EAST RIVER; Piles Up on Rocks Near North Brother Island During Tow | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/crafts-producers-in-4year-film-pact.html | CRAFTS, PRODUCERS IN 4-YEAR FILM PACT | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ny-housing-unit-maps-borrowings-plans-to-offer-80204000-of-notes-to.html | N.Y. HOUSING UNIT MAPS BORROWINGS; Plans to Offer $80,204,000 of Notes to Help Finance New Projects in City | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/the-presidents-message.html | The President's Message | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/president-urges-us-aid-to-east-european-nations-president-urges.html | President Urges U.S. Aid To East European Nations; PRESIDENT URGES EAST EUROPE AID | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/roosevelts-birth-marked-in-congress.html | ROOSEVELT'S BIRTH MARKED IN CONGRESS | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/composers-group-here-gives-program-of-works-by-seven.html | Composers Group Here Gives Program of Works by Seven | True | ERIC SALZMAN | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/curbs-on-banks-urged-safeguards-asked-on-bids-to-form-holding.html | CURBS ON BANKS URGED; Safeguards Asked on Bids to Form Holding Companies | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/senators-approve-williams-for-post.html | SENATORS APPROVE WILLIAMS FOR POST | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/action-is-sought-state-of-union-speech-calls-for-drive-to-step-up.html | ACTION IS SOUGHT; State of Union Speech Calls for Drive to Step Up Defenses Kennedy Challenges Congress to Meet Grave Dangers Abroad and Slump at Home PRESIDENT WARNS OF FOREIGN PERILS He Urges the Nation to Join Lawmakers and Executive in Facing the Threats | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-rugged-basis-of-truth.html | 'A Rugged Basis of Truth' | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/80-cubans-on-ship-admitted-by-us-refugees-win-asylum-here-pending.html | 80 CUBANS ON SHIP ADMITTED BY U.S.; Refugees Win Asylum Here Pending Inquiry -- 2 Tell of Escape From Police | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/police-bribe-case-scanned-in-queens.html | POLICE BRIBE CASE SCANNED IN QUEENS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/advertising-ronson-planning-to-leave-norman-craig.html | Advertising Ronson Planning to Leave Norman, Craig | True | By Robert Alden | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/eugene-c-muen-to-wed-miss-fmn-i.html | Eugene C. MuUen To Wed Miss Fmn i | True | Special to The New York Times. i | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/britain-backs-un-force.html | Britain Backs U.N. Force | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pirates-are-named-top-team-of-1960.html | PIRATES ARE NAMED TOP TEAM OF 1960 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/women-are-offered-courses-in-finance.html | Women Are Offered Courses in Finance | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/admiral-wallace-a-o-smith-official.html | ADMIRAL WALLACE, A. O. SMITH OFFICIAL | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/news-conference-tomorrow.html | News Conference Tomorrow | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/city-lays-perjury-to-2-father-and-son-accused-in-tankinstallation.html | CITY LAYS PERJURY TO 2; Father and Son Accused in Tank-Installation Inquiry | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/plane-bombs-town-in-katanga-held-by-tshombes-opponents-no.html | Plane Bombs Town in Katanga Held by Tshombe's Opponents; No Casualties Reported in Raid -- U.N. General Flies to Northern Battle Area | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sidelights-economic-report-is-appraised.html | Sidelights; Economic Report Is Appraised | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/eisenhower-hunts-as-kennedy-speaks.html | EISENHOWER HUNTS AS KENNEDY SPEAKS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-hockey-team-heads-for-europe-amateurs-will-take-part-in.html | U.S. HOCKEY TEAM HEADS FOR EUROPE; Amateurs Will Take Part in Exhibition Games There Before World Tourney | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/the-theatre-o-oysters-revue-has-premiere-at-the-village-gate.html | The Theatre 'O, Oysters!'; Revue Has Premiere at the Village Gate | True | By Howard Taubman | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/dirt-takeoff-used-by-russian.html | Dirt Take-Off Used by Russian | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/presidents-talk-in-brief.html | President's Talk in Brief | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/air-force-puts-off-test-of-minuteman.html | AIR FORCE PUTS OFF TEST OF MINUTEMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mixed-reception.html | Mixed Reception | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/blood-gifts-slated-friars-club-and-phone-office-to-give-to-red.html | BLOOD GIFTS SLATED; Friars Club and Phone Office to Give to Red Cross | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cocacola-bottler-here-elects-a-new-director.html | Coca-Cola Bottler Here Elects a New Director | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/miami-tops-louisville-7169.html | Miami Tops Louisville, 71-69 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/chester-naramore-dies-head-of-bureau-of-mines-petroleum-unit-in-war.html | CHESTER NARAMORE DIES; Head of Bureau of Mines Petroleum Unit in War I | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/meyners-budget.html | Meyner's Budget | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/prr-derailment-in-ohio.html | P.R.R. Derailment in Ohio | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/peiping-drops-a-commission.html | Peiping Drops a Commission | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/eisenhowers-view-of-conditions-was-brighter-than-kennedys.html | Eisenhower's View of Conditions Was Brighter Than Kennedy's | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sterling-national-bank-fills-vice-presidency.html | Sterling National Bank Fills Vice Presidency | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-big-gun-in-soccer-pointed-at-french-teams-treasurer-this-one.html | A Big Gun in Soccer; Pointed at French Team's Treasurer, This One Makes a Bad Day Worse | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/message-praised-in-paris.html | Message Praised in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/12-nations-weigh-joint-space-plan-strasbourg-meeting-studies.html | 12 NATIONS WEIGH JOINT SPACE PLAN; Strasbourg Meeting Studies British-French Launcher for European Satellite | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/wholesale-sales-off-volume-in-december-was-4-below-that-for.html | WHOLESALE SALES OFF; Volume in December Was 4 Below That for November | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/westchester-gets-new-road-route-battle-of-millionaires-made-worse.html | WESTCHESTER GETS NEW ROAD ROUTE; 'Battle of Millionaires' Made Worse as More Estates Face Being Sliced Up | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-sears-subsidiary.html | New Sears Subsidiary | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/libel-in-alabama-denied-by-times-advertisement-not-intended-to.html | LIBEL IN ALABAMA DENIED BY TIMES; Advertisement Not Intended to Refer to Montgomery Mayor, Paper Says | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bates-co-bidding-20-a-share-for-fruit-of-the-loom-common.html | Bates Co. Bidding $20 a Share For Fruit of the Loom Common | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/allchain-a-nose-behind.html | Allchain a Nose Behind | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kenya-drought-kills-wildlife.html | Kenya Drought Kills Wildlife | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cairo-pushing-parley-khrushchev-would-attend-asiaafrica-conference.html | CAIRO PUSHING PARLEY; Khrushchev Would Attend Asia-Africa Conference | True | Special to The New York Times | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/un-group-scores-bias-calls-for-education-to-curb-racial-and.html | U.N. GROUP SCORES BIAS; Calls for Education to Curb Racial and Religious Hatred | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/r-h-armstrong-bank-advisor-60-head-of-consulting-firm-is-dead.html | R. H. ARMSTRONG, BANK, ADVISOR, 60; Head of Consulting Firm Is Dead -- Ex-Editor Was Real-Estate Appraiser | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mayor-discloses-borough-choice-bucking-de-sapio-calls-for-council.html | MAYOR DISCLOSES BOROUGH CHOICE, BUCKING DE SAPIO; Calls for Council to Elect Dudley to Jack's Post -- Showdown Due Today MAYOR DISCLOSES BOROUGH CHOICE | True | By Clayton Knowles | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rise-in-school-tax-is-forecast-for-li-unless-state-helps.html | Rise in School Tax Is Forecast for L.I. Unless State Helps | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/village-smith-in-an-atomage-role.html | Village Smith in an Atom-Age Role | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/diary-recalls-start-of-aef-doughnuts-tells-of-the-batch-and-girl.html | Diary Recalls Start of A.E.F. Doughnuts; Tells of the Batch and Girl That Set Them Rolling | True | By George Dugan | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/italian-boxer-dies-after-bout.html | Italian Boxer Dies After Bout | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/guggenheim-picks-museum-director-thomas-messer-head-of-boston.html | GUGGENHEIM PICKS MUSEUM DIRECTOR; Thomas Messer, Head of Boston Institute, Named to Art Post Here | True | By Sanka Knox | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/demand-is-growing-for-custom-sheets.html | Demand Is Growing For Custom Sheets | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rights-mentioned-once-kennedy-speech-scores-any-denial-of-legal.html | RIGHTS MENTIONED ONCE; Kennedy Speech Scores Any Denial of Legal Privileges | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/auto-license-office-jammed-with-deadline-today.html | Auto License Office Jammed, With Deadline Today | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/4-pedestrians-hit-by-a-taxi-in-crash.html | 4 PEDESTRIANS HIT BY A TAXI IN CRASH | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/knicks-to-meet-nats-at-garden-jordon-is-assigned-to-stop-kerr.html | KNICKS TO MEET NATS AT GARDEN; Jordon Is Assigned to Stop Kerr Tonight -- Pistons, Lakers in First Game | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/fonteyn-denies-shes-quitting.html | Fonteyn Denies She's Quitting | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/weadt-kayell.html | Weadt -- Kayell | True | Special to 'me New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/food-fouralarm-cook-chef-at-fire-house-has-never-let-one-of-his.html | Food: Four-Alarm Cook; Chef at Fire House Has Never Let One of His Delicious Dishes Burn | True | By June Owen | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/the-fair-and-lincoln-center.html | The Fair and Lincoln Center | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/transit-held-key-to-citys-renewal-better-transportation-plan-is.html | TRANSIT HELD KEY TO CITY'S RENEWAL; Better Transportation Plan Is Urged for New York at Builders' Convention | True | By Walter H. Stern Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/4-hurt-in-chemical-explosion.html | 4 Hurt in Chemical Explosion | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/myths-becloud-film-censorship-many-producers-are-said-to-be.html | MYTHS BECLOUD FILM CENSORSHIP; Many Producers Are Said to Be Ignorant of What the Code Prohibits | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/invitation-to-a-us-nazi-views-australias-immigration-chief-rockwell.html | Invitation to a U.S. Nazi Views Australia's Immigration Chief; Rockwell May Face Difficulty Getting Visa for Trip to Talk at Racist Rally in Sydney | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/export-rise-in-60-cut-canadas-trade-deficit.html | Export Rise in '60 Cut Canada's Trade Deficit | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/servatius-sues-bonn-eichmanns-lawyer-demands-funds-for-defense.html | SERVATIUS SUES BONN; Eichmann's Lawyer Demands Funds for Defense | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ohio-state-takes-20th-game-in-row-wisconsin-routed-10068-as-lucas.html | OHIO STATE TAKES 20TH GAME IN ROW; Wisconsin Routed, 100-68 as Lucas Gets 19 Points -- Niagara Wins, 74-63 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hearing-canceled-on-seven-teachers.html | HEARING CANCELED ON SEVEN TEACHERS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/quadros-is-in-brasilia-for-inauguration-today.html | Quadros Is in Brasilia For Inauguration Today | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/john-d-fergusson.html | JOHN D. FERGUSSON | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cross-bronx-highway-link-ready.html | Cross Bronx Highway Link Ready | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/music-awards-listed-education-league-will-start-auditions-on-sunday.html | MUSIC AWARDS LISTED; Education League Will Start Auditions on Sunday | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/assisting-white-elephant-party.html | Assisting White Elephant Party | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/3-aviation-groups-ask-federal-funds.html | 3 AVIATION GROUPS ASK FEDERAL FUNDS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/avro-to-make-vendors.html | Avro to Make Vendors | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/seasons-low-set-by-may-potatoes-futures-off-1-to-4-points-wool.html | SEASON'S LOW SET BY MAY POTATOES; Futures Off 1 to 4 Points -- Wool Price Advance Sharpest in Months | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/st-johns-beats-creighton-8475-ellis-scores-29-points-for-redmen.html | ST. JOHN'S BEATS CREIGHTON, 84-75; Ellis Scores 29 Points for Redmen in 11th Victory -- Wagner Wins, 77-73 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sentence-in-pittsburgh.html | Sentence in Pittsburgh | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/soviet-fails-to-jam-kennedy-broadcast.html | SOVIET FAILS TO JAM KENNEDY BROADCAST | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/italian-trotter-in-yonkers-field-erro-is-entered-in-50000-united.html | ITALIAN TROTTER IN YONKERS FIELD; Erro Is Entered in $50,000 United Nations April 20 -- Decision on Masina Due | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hotel-head-dies-in-12story-fall-death-of-carling-dinkler-sr.html | HOTEL HEAD DIES IN 12-STORY FALL; Death of Carling Dinkler Sr. in Atlanta Held Suicide -- Feared Return of Illness | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/aaron-ward-dead-played-for-yankees.html | AARON WARD DEAD; PLAYED FOR YANKEES | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/belgium-to-press-un.html | Belgium to Press U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/suppressing-official-news.html | Suppressing Official News | True | WYN REES, | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sports-of-the-times-reward-for-larceny.html | Sports of The Times; Reward for Larceny | True | By Arthur Daley | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/st-lawrence-on-top-sextet-beats-princeton-112-as-sophomores-set.html | ST. LAWRENCE ON TOP; Sextet Beats Princeton, 11-2, as Sophomores Set Pace | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/law-firm-to-move-to-midtown-office.html | LAW FIRM TO MOVE TO MIDTOWN OFFICE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/music-alcestis-at-met-eileen-farrell-has-title-role-and-brian.html | Music: 'Alcestis' at 'Met'; Eileen Farrell Has Title Role and Brian Sullivan Sings First Admetus of Year | True | By Ross Parmenter | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/george-washington-coach-named.html | George Washington Coach Named | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-tougher-kennedy-message-upsets-notion-that-president-would-be.html | A Tougher Kennedy; Message Upsets Notion That President Would Be Moderate in Stand on Soviet | True | By James Reston Special To The New York Times | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/two-reply-to-walter-keating-and-javits-defend-bill-to-ease.html | TWO REPLY TO WALTER; Keating and Javits Defend Bill to Ease Immigration Curbs | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/everton-to-play-here-british-soccer-club-selected-by-international.html | EVERTON TO PLAY HERE; British Soccer Club Selected by International League | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bengurion-wins-israel-test-vote-he-survives-noconfidence-motion-77.html | BEN-GURION WINS ISRAEL TEST VOTE; He Survives No-Confidence Motion, 77 to 26, but Is Criticized Over Lavon | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bank-promotes-officer.html | Bank Promotes Officer | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/transcript-of-the-presidents-first-report-to-congress-on-the-state.html | Transcript of the President's First Report to Congress on the State of the Union | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-navigation-aids.html | New Navigation Aids | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/competitive-bids-cited-by-chrysler.html | COMPETITIVE BIDS CITED BY CHRYSLER | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/31-injured-here-in-gas-explosion-broken-glass-sprays-street-in.html | 31 INJURED HERE IN GAS EXPLOSION; Broken Glass Sprays Street in Downtown Brooklyn -- 5 Men Hospitalized | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/putnam-county-judge-named.html | Putnam County Judge Named | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/plan-for-ship-seizure-galvao-aide-said-action-was-to-follow-florida.html | PLAN FOR SHIP SEIZURE; Galvao Aide Said Action Was to Follow Florida Stop | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/reapportion-bill-gains-in-jersey-senate-approves-measure-but.html | REAPPORTION BILL GAINS IN JERSEY; Senate Approves Measure, but Speaker Unexpectedly Recesses the Assembly | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/india-sentences-plotters.html | India Sentences Plotters | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/west-indians-gain-test-cricket-lead.html | WEST INDIANS GAIN TEST CRICKET LEAD | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/board-member-chosen-by-turner-construction.html | Board Member Chosen By Turner Construction | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/resale-shop-helps-a-man-on-a-budget.html | Resale Shop Helps A Man On a Budget | True | By Joan Cook | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/observing-civil-war-centennial.html | Observing Civil War Centennial | True | JOSEPH DEITCH. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/spaak-awaits-call-from-party-to-leave-nato-for-politics.html | Spaak Awaits Call From Party To Leave NATO for Politics | True | By Robert C. Doty Special to the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lisbon-admiral-in-madrid.html | Lisbon Admiral in Madrid | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/art-group-in-praise-kennedy-lauded-for-sense-of-importance-of.html | ART GROUP IN PRAISE; Kennedy Lauded for Sense of Importance of Letters | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-food-mission-to-latins-pushed-kennedy-spurs-peace-plan-to-succor.html | U.S. FOOD MISSION TO LATINS PUSHED; Kennedy Spurs Peace Plan to Succor Hunger Areas -- Cuba Chided on Reds | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mrs-m-w-stengel-a-music-patron-73.html | MRS. M. W. STENGEL, A MUSIC PATRON, 73 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/industrials-firm-on-london-board-most-advances-in-pennies-hudsons.html | INDUSTRIALS FIRM ON LONDON BOARD; Most Advances in Pennies -- Hudson's Bay, Unilever and the Oils Strong | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/khrushchev-visits-caucasus.html | Khrushchev Visits Caucasus | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/priest-shot-in-north-ireland.html | Priest Shot in North Ireland | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/brazilian-gives-assurances.html | Brazilian Gives Assurances | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/northwest-opening-route.html | Northwest Opening Route | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mrs-martin-k-sprung.html | MRS. MARTIN K. SPRUNG | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/coldweather-tips-given-to-motorists-by-safety-council.html | Cold-Weather Tips Given to Motorists By Safety Council | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/maddrey-paces-niagara.html | Maddrey Paces Niagara | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hammermill-paper-companies-plan-sales-mergers.html | Hammermill Paper; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/city-physician-to-head-orthopedic-surgeons.html | City Physician to Head Orthopedic Surgeons | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/titos-policy-assessed-pattern-noted-in-present-attitude-toward.html | Tito's Policy Assessed; Pattern Noted in Present Attitude Toward Foreign Affairs | True | MILORAD M. DRACHKOVITCH. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pittsburgh-steel-passes-dividends-action-omitted-on-preferred-as.html | PITTSBURGH STEEL PASSES DIVIDENDS; Action Omitted on Preferred, as Well as Common -- Capital Need Cited | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/brotherhood-week-committee.html | Brotherhood Week Committee | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/meyner-proposes-big-rise-in-taxes-asks-39000000-more-to-avert.html | MEYNER PROPOSES BIG RISE IN TAXES; Asks $39,000,000 More to Avert Treasury Crisis MEYNER PROPOSES BIG RISE IN TAXES | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/shipping-inquiry-widened-by-jury-owners-of-tramp-steamers-ordered.html | SHIPPING INQUIRY WIDENED BY JURY; Owners of Tramp Steamers Ordered to Submit Data on Operations to U.S. Court | True | By John P. Callahan | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tax-bill-introduced.html | Tax Bill Introduced | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/spurs-for-economy-listed-by-kennedy-kennedy-pledges-economic-moves.html | Spurs for Economy Listed by Kennedy; KENNEDY PLEDGES ECONOMIC MOVES | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/merger-planned-by-big-distiller-national-proposes-exchange-of-135.html | MERGER PLANNED BY BIG DISTILLER; National Proposes Exchange of 1.35 Shares for One of Bridgeport Brass STOCKHOLDERS TO VOTE New Company Would Have Sales of $730,000,000 a Year -- Other Deals | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/broker-names-partner.html | Broker Names Partner | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/equity-theatre-unit-to-gain.html | Equity Theatre Unit to Gain | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/airline-appeals-on-pickets.html | Airline Appeals on Pickets | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/neva-jean-nelson-becomes-affianced.html | Neva Jean Nelson Becomes Affianced | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/goldwater-asks-if-gag-rule-is-aim-he-says-new-regime-moves-with.html | GOLDWATER ASKS IF 'GAG RULE' IS AIM; He Says New Regime Moves With 'Frightening Speed' to Curb Information | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/measuring-unemployment-regular-sample-survey-declared-method-of.html | Measuring Unemployment; Regular Sample Survey Declared Method of Reasonable Accuracy | True | EWAN CLAGUE, | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rep-alger-divorced.html | Rep. Alger Divorced | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/un-welcomes-message.html | U.N. Welcomes Message | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ribicoff-pledges-cuba-refugee-aid-making-survey-of-florida-area.html | RIBICOFF PLEDGES CUBA REFUGEE AID; Making Survey of Florida Area -- Kennedy to Get a Report This Week | | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/charles-l-fasullo.html | CHARLES L. FASULLO | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gop-is-critical-many-resent-fiscal-views-democrats-hail-courage.html | G.O.P. IS CRITICAL; Many Resent Fiscal Views -- Democrats Hail 'Courage' | | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/for-preservation-of-temple.html | For Preservation of Temple | True | JONATHAN CHAVES. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/engineers-to-tour-bus-shop.html | Engineers to Tour Bus Shop | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/william-u-roulette-jr.html | WILLIAM U. ROULETTE JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gerosa-would-oust-head-of-city-police-gerosa-assails-head-of-police.html | Gerosa Would Oust Head of City Police; GEROSA ASSAILS HEAD OF POLICE | | By Charles G. Bennett | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/state-opens-office-here-to-help-refugees-get-jobs.html | State Opens Office Here to Help Refugees Get Jobs | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/shop-offers-colorful-kilt-for-all-ages.html | Shop Offers Colorful Kilt For All Ages | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/royals-turn-back-celtic-five-11688.html | ROYALS TURN BACK CELTIC FIVE, 116-88 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/most-grains-soar-to-seasons-highs-most-grains-soar-to-seasons-peaks.html | Most Grains Soar To Season's Highs; MOST GRAINS SOAR TO SEASON'S PEAKS | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/wildfowl-feed-is-asked.html | Wildfowl Feed Is Asked | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/leader-in-queens-supports-wagner-democratic-chief-says-he-is-only.html | LEADER IN QUEENS SUPPORTS WAGNER; Democratic Chief Says He Is Only Choice -- Clancy Insists He Backs Mayor | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/2d-soviet-press-unit-planned.html | 2d Soviet Press Unit Planned | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/wildcat-to-close-for-week.html | 'Wildcat' to Close for Week | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/matson-names-high-official.html | Matson Names High Official | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/prendergast-calls-ouster-talk-false.html | PRENDERGAST CALLS OUSTER TALK FALSE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/greek-ball-planned-feb-10-in-the-pierre.html | Greek Ball Planned Feb. 10 in the Pierre | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kennedy-releases-key-prestige-study.html | KENNEDY RELEASES KEY PRESTIGE STUDY | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/reports-on-integration-praised.html | Reports on Integration Praised | True | HERTHA PRETORIUS KOUTS. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mrs-george-m-gordon.html | MRS. GEORGE M. GORDON | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bank-increases-assets.html | Bank Increases Assets | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kansas-state-on-top.html | Kansas State On Top | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/auto-dealers-urged-to-fight-big-stocks.html | AUTO DEALERS URGED TO FIGHT BIG STOCKS | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sun-oil-official-retires.html | Sun Oil Official Retires | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mailer-indicted-in-wifestabbing-writer-accused-of-assault-although.html | MAILER INDICTED IN WIFE-STABBING; Writer Accused of Assault Although Wife Refused to Sign Complaint | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cornell-increases-tuition.html | Cornell Increases Tuition | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/chessman-attorney-sues.html | Chessman Attorney Sues | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/curiosity-and-caution-good-pair-for-young.html | Curiosity and Caution Good Pair for Young | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-delays-case-of-excastro-aide-cubas-former-executioner-to-fight.html | U.S. DELAYS CASE OF EX-CASTRO AIDE; Cuba's Former Executioner to Fight Deportation on Constitutional Issue | True | By Sam Pope Brewer | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/school-demonstrators-jeer-white-boy-in-new-orleans.html | School Demonstrators Jeer White Boy in New Orleans | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/steel-output-dips-after-3week-rise-outook-held-bleak-steel.html | Steel Output Dips After 3-Week Rise; Outook Held Bleak; STEEL PRODUCTION SHOWS A DECLINE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/embezzler-says-guilty-35-times-iowa-woman-banker-pleads-to-us.html | EMBEZZLER SAYS GUILTY 35 TIMES; Iowa Woman Banker Pleads to U.S. Counts - - Could Get 175 Years in Prison | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/expansion-is-seen-for-trade-center-david-rockefeller-asserts-east.html | EXPANSION IS SEEN FOR TRADE CENTER; David Rockefeller Asserts East River Complex May Cover 15.5 Acres PROJECT IS CALLED VITAL Business Men Told It Will Help to Save Financial Area From Blight | True | By Farnsworth Fowle | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/texas-gulf-sulphur-promotes-two.html | Texas Gulf Sulphur Promotes Two | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/albert-e-mccormick-66-dead-extreasurer-of-revere-copper.html | Albert E. McCormick, 66, Dead; Ex-Treasurer of Revere Copper | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/too-many-telephone-calls-trap-robber-with-a-crime-workshop.html | Too Many Telephone Calls Trap Robber With a Crime Workshop | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/paris-embezzlers-go-to-jail.html | Paris Embezzlers Go to Jail | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/aec-sees-peril-in-atomtest-ban-finds-free-world-in-danger-if.html | A.E.C. SEES PERIL IN ATOM-TEST BAN; Finds Free World in Danger if Unpoliced Moratorium Continues Indefinitely A.E.C. Warns of Nuclear Lag; Urges an End to Ban on Testing | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/young-museum-chief-thomas-m-messer.html | Young Museum Chief; Thomas M. Messer | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ives-is-back-in-hospital.html | Ives Is Back in Hospital | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mau-mau-growth-seen-kenya-aide-is-not-alarmed-no-violence-reported.html | MAU MAU GROWTH SEEN; Kenya Aide Is Not Alarmed -- No Violence Reported | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/patrons-named-for-feb-14-fete-of-catholic-unit-big-sisters-announce.html | Patrons Named For Feb. 14 Fete Of Catholic Unit; Big Sisters Announce Aides for Luncheon and Bridge Party | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/too-many-watchers-90-per-cent-of-citys-schoolboys-fail-to.html | Too Many Watchers; 90 Per Cent of City's Schoolboys Fail to Participate in Athletic Activities | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/fbi-in-tennessee-sifts-negroes-case.html | F.B.I. IN TENNESSEE SIFTS NEGROES' CASE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/presidents-brotherinlaw-is-likely-to-direct-the-national-peace.html | President's Brother-in-Law Is Likely to Direct the National Peace Corps; SHRIVER HELPED KENNEDY'S DRIVE Former Truman Aide Named to Head Space Agency -- Merchant to Be Envoy | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/miss-mary-hartmann-bride-of-theodore-h-myer-here.html | Miss Mary Hartmann Bride Of Theodore H. Myer Here | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hinojosa-rides-4-winners-at-hialeah-prim-flower-scores-by.html | Hinojosa Rides 4 Winners at Hialeah; Prim Flower Scores by Half-Length; BAEZA TRIUMPHS FOR $31 PAY-OFF Takes Prim Flower to Wire on Late Drive -- Eternal Mark First at Bowie | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/southern-pacific-shows-profit-dip-railroad-puts-net-for-1960-at-241.html | SOUTHERN PACIFIC SHOWS PROFIT DIP; Railroad Puts Net for 1960 at $2.41 a Share, Down From $2.57 of '59 | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/donnelly-victor-in-gordon-bout-buffalo-lightweight-fighter-gets.html | DONNELLY VICTOR IN GORDON BOUT; Buffalo Lightweight Fighter Gets Unanimous Decision in St. Nicks 10-Rounder | True | By Frank M. Blunk | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/transport-news-4-ships-ordered-export-line-signs-contract-with-sun.html | TRANSPORT NEWS: 4 SHIPS ORDERED; Export Line Signs Contract With Sun Company -- Lightship Changes | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/alleghany-fight-nears-officers-and-directors-file-forms-for-proxy.html | ALLEGHANY FIGHT NEARS; Officers and Directors File Forms for Proxy Battle | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/communist-advance-in-minerals-noted.html | COMMUNIST ADVANCE IN MINERALS NOTED | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/drysdales-salary-sets-dodger-mark.html | DRYSDALE'S SALARY SETS DODGER MARK | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/icc-aide-scores-railbarge-plan-bids-commissioners-reject-midwest.html | I.C.C. AIDE SCORES RAIL-BARGE PLAN; Bids Commissioners Reject Midwest Proposal -- Calls It Not in Public Interest | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tv-tale-by-andreyev-he-who-gets-slapped-is-presented-on-the-play-of.html | TV: Tale by Andreyev; 'He Who Gets Slapped' Is Presented on the 'Play of the Week' | True | By Jack Gould | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lowest-denominator.html | Lowest Denominator | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/robert-p-norris-64-photographer-here.html | ROBERT P. NORRIS, 64, PHOTOGRAPHER HERE | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/maris-signs-1961-contract-with-yankees-calling-for-about-36000-a.html | Maris Signs 1961 Contract With Yankees Calling for About $36,000 a Year; RAISE ESTIMATED AT ALMOST $15,000 Maris, American League's Most Valuable Player in 1960, Hopes to Improve | True | By Louis Effrat | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/unauthorized-work-is-laid-to-military.html | UNAUTHORIZED WORK IS LAID TO MILITARY | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/average-91day-us-bill-rate-climbs-to-2299-from-2230.html | Average 91-Day U.S. Bill Rate Climbs to 2.299% From 2.230 | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/director-is-designated-by-eastern-air-lines.html | Director Is Designated By Eastern Air Lines | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cbs-originated-spy-play-decision-network-says-move-to-drop-tv-show.html | C.B.S. ORIGINATED SPY PLAY DECISION; Network Says Move to Drop TV Show Was Its Own -- President on Tomorrow | True | By Val Adams | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sukarno-gives-budget-record-indonesian-outlay-increases-defense.html | SUKARNO GIVES BUDGET; Record Indonesian Outlay Increases Defense Item | True | Special to The New York Times. | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-01-31 | 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-grants-loan-to-ceylon.html | U.S. Grants Loan to Ceylon | True | | 1989-01-23 | RE0000416465 | RE0000416465 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tentative-assessed-realty-valuations-by-boroughs.html | Tentative Assessed Realty Valuations by Boroughs | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/will-manage-marine-division.html | Will Manage Marine Division | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/contract-bridge-whist-clubs-annual-meeting-finds-subway-tokens.html | Contract Bridge; Whist Club's Annual Meeting Finds Subway Tokens Creeping In on the Limousine Set | True | By Albert H. Morehead | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rise-shown-in-january-in-arrivals-of-buyers.html | Rise Shown in January In Arrivals of Buyers | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/macmillan-cold-to-press-inquiry-says-britain-is-powerless-to-halt.html | MACMILLAN COLD TO PRESS INQUIRY; Says Britain Is Powerless to Halt Merger -- Many in Commons Are Critical | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sun-oil-promotes-official.html | Sun Oil Promotes Official | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/quadros-pledges-democratic-rule-brazilian-president-takes-office.html | QUADROS PLEDGES DEMOCRATIC RULE; Brazilian President Takes Office Warning Nation of Crisis Over Finances | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/gmac-planning-to-borrow-150-million-on-new-debentures.html | G.M.A.C. Planning to Borrow 150 Million on New Debentures | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/miss-jane-ames-1956-debutante-married-in-ohio-bride-in-glendale-of.html | 'Miss Jane Ames, '1956 Debutante, , Married in Ohio; Bride in Glendale of George Hutchinson 3d,, 1957 Yale Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/part-in-loan-frauds-denied-by-li-bank.html | PART IN LOAN FRAUDS DENIED BY L.I. BANK | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/openings-listed-for-4-new-shows-3-will-arrive-in-march-and-1-in-may.html | OPENINGS LISTED FOR 4 NEW SHOWS; 3 Will Arrive in March and 1 in May -- Director Remains With 'Skin of Teeth' | True | By Sam Zolotow | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/north-vietnam-gets-big-loan-from-china.html | NORTH VIETNAM GETS BIG LOAN FROM CHINA | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/iona-defeats-siena-wagner-bows-9063.html | IONA DEFEATS SIENA; WAGNER BOWS, 90-63 | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dr-robert-leigh-of-columbia-70-exdean-of-library-school-diesformer.html | DR. ROBERT LEIGH OF COLUMBIA, 70; Ex-Dean of Library School DiesFormer President of Bennington College | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/brooklyn-protestants-name-council-official.html | Brooklyn Protestants Name Council Official | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-chooses-trade-bank-chief-new-yorker-named-to-head.html | KENNEDY CHOOSES TRADE BANK CHIEF; New Yorker Named to Head Export-Import Unit --Directors Appointed | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/builders-parley-hears-sparkman-senator-finds-very-few-new-laws.html | BUILDERS' PARLEY HEARS SPARKMAN; Senator Finds Very Few New Laws Needed to Erase U.S. Housing Problems | True | By Walter H. Stern Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/auto-insurance-to-rise-by-93-10-rebate-due-for-good-drivers-in.html | AUTO INSURANCE TO RISE BY 9.3%; 10% Rebate Due for 'Good' Drivers in State and Up to 150% Penalty for Bad Old for Cars Auto Insurance Rates for Cars Auto Insurance to Rise by 9.3% 'Good' Drivers Will Get Rebate | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sistek-hampton.html | Sistek -- Hampton | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blawknox-company-elects-new-director.html | Blaw-Knox Company Elects New Director | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/state-chamber-fears-tax-plan-would-cause-a-business-exodus.html | State chamber Fears Tax Plan Would Cause a Business Exodus | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/head-of-simpsons-ltd-in-sears-directorship.html | Head of Simpsons, Ltd., In Sears Directorship | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/feb-11-dance-planned-by-physicians-wives.html | Feb. 11 Dance Planned By Physicians' Wives | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/british-await-result.html | British Await Result | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cbs-news-aide-quits-in-protest-john-f-day-resigns-over-departmental.html | C.B.S. NEWS AIDE QUITS IN PROTEST; John F Day Resigns Over Departmental Shifts - Strike at Deadline | True | By Richard F. Shepard | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/alabama-mayor-testifies-in-suit-says-times-ad-severely-damaged-his.html | ALABAMA MAYOR TESTIFIES IN SUIT; Says Times Ad 'Severely Damaged' His Reputation as a City Official | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/the-mayor-wins.html | The Mayor Wins | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bengurion-quits-over-lavon-case-opposes-cabinets-clearing-of.html | BEN-GURION QUITS OVER LAVON CASE; Opposes Cabinet's Clearing of Ex-Defense Minister -- Coalition Collapses BEN-GURION QUITS OVER LAVON CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/3-men-are-accused-by-sec-of-fraud-in-market-dealings-trio-is.html | 3 Men Are Accused By S.E.C. of Fraud In Market Dealings; TRIO IS ACCUSED OF STOCK FRAUD | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/styles-created-to-appeal-to-mother-and-daughter.html | Styles Created to Appeal To Mother and Daughter | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/americas-fate-on-ship-stressed-washington-advises-lisbon-their.html | AMERICA'S FATE ON SHIP STRESSED; Washington Advises Lisbon Their Safety and Comfort Are Its Main Concern | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/soviet-plays-up-us-weaknesses-press-ignores-positive-side-of.html | SOVIET PLAYS UP U.S. WEAKNESSES; Press Ignores Positive Side of Kennedy's Address -- West Germans Distributed | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/twenties-styles-a-gag-friend-of-flapper-says.html | Twenties' Styles a Gag, Friend of Flapper Says | True | By Marylin Bender | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-gives-191540-for-west-side-renewal.html | U.S. Gives $191,540 For West Side Renewal | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/threat-charged-in-ship-lines-case-skouras-says-aim-was-his-business.html | THREAT CHARGED IN SHIP LINES CASE; Skouras Says Aim Was His Business Exit for Fight on Merger of Rivals | True | By John P. Callahan | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/baseball-schedule-altered.html | Baseball Schedule Altered | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/triborough-case-upset-on-appeal-authoritys-records-may-be-inspected.html | TRIBOROUGH CASE UPSET ON APPEAL; Authority's Records May Be Inspected as It Is 'Public Business,' Court Says | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/manono-attack-laid-to-tshombe-regime-protest-sent-uar-troops-are.html | Manono Attack Laid to Tshombe Regime -- Protest Sent -- U.A.R. Troops Are Flown Out as Withdrawals Begin | True | By Paul Hofmann Special To the New York Times | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bobby-darin-heads-onehour-program.html | Bobby Darin Heads One-Hour Program | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blind-physical-therapist-ends-kings-county-hospital-career.html | Blind Physical Therapist Ends Kings County Hospital Career | True | By McCandlish Phillips | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bond-issue-approved-houston-voters-affirm-plan-to-finance-new.html | BOND ISSUE APPROVED; Houston Voters Affirm Plan to Finance New Stadium | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/gate-theatre-slates-new-play.html | Gate Theatre Slates New Play | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kenny-lanes-bout-postponed.html | Kenny Lane's Bout Postponed | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-aide-in-india-ends-life.html | U.S. Aide in India Ends Life | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/truckers-favor-us-arbitration-associations-move-is-seen-as-linked.html | TRUCKERS FAVOR U.S. ARBITRATION; Associations' Move Is Seen as Linked to Hoffa and New Midwest Pact | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/emma-willard-heads-to-retire.html | Emma Willard Heads to Retire | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/french-impressed.html | French Impressed | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/city-seen-feeling-effect-of-slump-welfare-chief-asks-budget-rise-on.html | CITY SEEN FEELING EFFECT OF SLUMP; Welfare Chief Asks Budget Rise on Assumption Case Load May Top 1958 | True | By Charles G. Bennett | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/canadians-beat-norway-83.html | Canadians Beat Norway, 8-3 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/edith-pope-author-of-colocrton-55.html | EDITH POPE, AUTHOR OF 'COLCORTON', 55 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/taiwan-proffers-aid-seeks-help-in-giving-rice-to-communist-mainland.html | TAIWAN PROFFERS AID; Seeks Help in Giving Rice to Communist Mainland | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dick-powell-divorced-june-allyson-will-get-25-million-property.html | DICK POWELL DIVORCED; June Allyson Will Get $2.5 Million Property Settlement | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/success-not-spoiling-dior-designer-marc-bohan-quick-to-credit.html | Success Not Spoiling Dior Designer; Marc Bohan Quick to Credit Assistants for Triumph Classic Styles Gained Him a Reputation in Paris | True | By Carrie Donovan Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sidelights-remedy-offered-for-gold-woe.html | Sidelights; Remedy Offered for Gold Woe | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ethiopian-airlines-traffic-up.html | Ethiopian Airlines Traffic Up | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/transport-news-states-ask-stay-oppose-ica-limitation-on-foreign-aid.html | TRANSPORT NEWS: STATES ASK STAY; Oppose I.C.A. Limitation on Foreign Aid Shipping—Tourism Goal Lauded | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/asset-rise-shown-by-mutual-fund-george-putnam-puts-dec-31-share.html | ASSET RISE SHOWN BY MUTUAL FUND; George Putnam Puts Dec. 31 Share Value at $15.12, Up From $14.30 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/short-haul-on-central-train-travels-to-48th-st-for-groundbreaking.html | SHORT HAUL ON CENTRAL; Train Travels to 48th St. for Ground-Breaking Ceremony | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/children-to-see-pinafore.html | Children to See 'Pinafore' | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/pan-am-hopeful-on-british-fees-us-airline-believes-cost-inquiry-on.html | PAN AM HOPEFUL ON BRITISH FEES; U.S. Airline Believes Cost Inquiry on London Airport May Temper Increase | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/trading-aimless-in-london-issues-state-of-union-talk-causes-caution.html | TRADING AIMLESS IN LONDON ISSUES; State of Union Talk Causes Caution Among Buyers — Cape Golds Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/beman-pair-paces-links-qualifiers-mrs-johnstone-helps-get-70-at.html | BEMAN PAIR PACES LINKS QUALIFIERS; Mrs. Johnstone Helps Get 70 at Miami Beach in U.S. Mixed-Foursome | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/president-designated-by-creole-petroleum.html | President Designated By Creole Petroleum | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/state-editors-in-plea-seek-greater-availability-of-legislative.html | STATE EDITORS IN PLEA; Seek Greater Availability of Legislative Records | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/prowest-troops-push-on.html | Pro-West Troops Push On | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rhee-backers-listed-633-koreans-will-lose-civil-rights-for-seven.html | RHEE BACKERS LISTED; 633 Koreans Will Lose Civil Rights for Seven Years | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/japans-reaction-mixed.html | Japan's Reaction Mixed | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kyrre-tokle-still-unconscious.html | Kyrre Tokle Still Unconscious | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/secretary-treasurer-chosen-by-sun-oil-co.html | Secretary-Treasurer Chosen by Sun Oil Co. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/denver-planning-to-market-bonds-public-improvement-issue-of.html | DENVER PLANNING TO MARKET BONDS; Public Improvement Issue of $15,000,000 Slated for Sale March 7 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sending-of-ship-at-issue.html | Sending of Ship at Issue | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/10-negroes-seized-in-carolina-sitin.html | 10 NEGROES SEIZED IN CAROLINA SIT-IN | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/melbourne-gets-davis-cup-match-australian-tennis-officials-also.html | MELBOURNE GETS DAVIS CUP MATCH; Australian Tennis Officials Also Decide Against Direct TV of Challenge Round | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/insurance-post-filled-new-chairman-is-elected-for-retail-group-life.html | INSURANCE POST FILLED; New Chairman Is Elected for Retail Group Life Trust | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/russian-at-mrdo-scientist-will-join-american-antarctic.html | RUSSIAN AT M'MURDO; Scientist Will Join American Antarctic Researchers | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bomarcs-fired-successfully.html | Bomarcs Fired Successfully | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ookie-the-walrus-gets-xray-of-ailing-tusk.html | Ookie the Walrus Gets X-Ray of Ailing Tusk | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-negro-drive-in-south-planned-jl-farmer-named-head-of-core-says.html | NEW NEGRO DRIVE IN SOUTH PLANNED; J.L. Farmer, Named Head of CORE, Says 'Nonviolent' Campaign Will Grow | | By Gay Talese | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/month-saw-gains-on-stock-market-prices-in-steepest-rise-since-july.html | MONTH SAW GAINS ON STOCK MARKET; Prices in Steepest Rise Since July, '58 -- Heaviest January Since 1929 | | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/net-of-us-steel-gained-last-year-figure-was-517-a-share-against-425.html | NET OF U.S. STEEL GAINED LAST YEAR; Figure Was $5.17 a Share, Against $4.25 in 1959 -- Sales Rose Slightly BLOUGH VOICES CAUTION But Chairman Says Orders Have Climbed a Bit From the Recent Volume NET OF U.S. STEEL GAINED LAST YEAR | | By Peter Bart | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/truck-groups-hit-bootleg-carriers-formal-complaints-to-icc-call-the.html | TRUCK GROUPS HIT BOOTLEG CARRIERS; Formal Complaints to I.C.C. Call the Irregular Lines 'Unlawful' Operators | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/british-hair-stylist-here-in-search-of-color-news.html | British Hair Stylist Here In Search of Color News | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/wylie-novel-to-be-filmed.html | Wylie Novel to Be Filmed | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/peter-r-knaurs-havechild.html | Peter R. Knaurs Have-Child | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/high-officer-selected-at-mcgregordoniger.html | High Officer Selected At McGregor-Doniger | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/belgium-charges-abuse.html | Belgium Charges Abuse | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/resignation-field-temporary.html | Resignation field Temporary | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/farm-plans-urge-land-retirement-task-forces-tell-kennedy-move-will.html | FARM PLANS URGE LAND RETIREMENT; Task Forces Tell Kennedy Move Will Cut Surpluses FARM PLANS URGE LAND RETIREMENT | | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/yale-glee-club-due-at-alumni-benefit.html | Yale Glee Club Due At Alumni Benefit | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/stock-exchange-trading-in-jan.html | Stock Exchange Trading in Jan. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bonds-yields-for-treasury-bills-show-new-climb-rest-of-us-list-also.html | Bonds: Yields for Treasury Bills Show New Climb; REST OF U.S. LIST ALSO TURNS WEAK Trading Activity Is Light -- Market Awaits Terms for New Federal Offering | | By Paul Heffernan | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/uar-troops-flown-out.html | U.A.R. Troops Flown Out | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/gadsby-to-skate-against-hawk-six-ranger-defenseman-back-in-lineup.html | GADSBY TO SKATE AGAINST HAWK SIX; Ranger Defenseman Back in Line-Up Here Tonight -- Fontinato Still Ailing | True | By William J. Briordy | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/teams-help-sought-to-end-segregation.html | TEAMS HELP SOUGHT TO END SEGREGATION | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/common-market-may-cut-tariffs-sixnation-group-is-ready-to-make.html | COMMON MARKET MAY CUT TARIFFS; Six-Nation Group Is Ready to Make Concessions on Outsiders' Products | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/foreign-affairs-broad-aims-and-precise-problems.html | Foreign Affairs; Broad Aims and Precise Problems | True | By C.l. Sulzberger | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/salvador-ends-martial-law.html | Salvador Ends Martial Law | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cincinnati-sinks-bradley-by-7372-thackers-basket-decides-game-st.html | CINCINNATI SINKS BRADLEY BY 73-72; Thacker's Basket Decides Game -- St. Bonaventure Is 92-63 Victor | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lisbon-studies-reports.html | Lisbon Studies Reports | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/h-leigh-mcurdy.html | H. LEIGH M'CURDY | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dip-in-net-shown-by-union-carbide-1960-profits-525-a-share-down.html | DIP IN NET SHOWN BY UNION CARBIDE; 1960 Profits $5.25 a Share, Down From $5.70 in 1959 -- Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/examiner-refuses-to-obey-the-nlrb.html | EXAMINER REFUSES TO OBEY THE N.L.R.B. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/woman-31-wins-court-round-on-builders-noise-next-door-judge-directs.html | Woman, 31, Wins Court Round On Builder's Noise Next Door; Judge Directs Hotel to Stop After-Hours Construction -- Plaintiff Amazed | True | By Geoffrey Pond | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tax-drive-linked-to-dollar-flight-us-to-study-reinsurance-schemes.html | TAX DRIVE LINKED TO DOLLAR FLIGHT; U.S. to Study Re-insurance Schemes That Contribute to Deficit in Payments | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/aec-invites-trainees-college-graduates-to-compete-in-new.html | A.E.C. INVITES TRAINEES; College Graduates to Compete in New Internship Series | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/toynbee-debates-israeli-envoy-on-1948-palestine-atrocities.html | Toynbee Debates Israeli Envoy On 1948 Palestine 'Atrocities'; Historian and Ambassador to Canada Agree Murder Is Murder, Whether Committed by Nazis or Jews | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/opera-rosenstock-leads-tristan-birgit-nilsson-ramon-vinay-in-main.html | Opera: Rosenstock Leads 'Tristan'; Birgit Nilsson, Ramon Vinay in Main Roles Work Makes Season's Debut at the 'Met' | True | By Harold C. Schonberg | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/civil-liberties-pledge-made.html | Civil Liberties Pledge Made | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/swiss-ask-arms-funds-parliament-told-new-army-will-require.html | SWISS ASK ARMS FUNDS; Parliament Told New Army Will Require $236,279,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/importance-of-issue.html | Importance of Issue | True | W. STANLEY RYCROFT | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/7-killed-in-nicaragua-clash.html | 7 Killed in Nicaragua Clash | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/no-1-manhattanite-edward-richard-dudley.html | No. 1 Manhattanite; Edward Richard Dudley | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/celtic-rally-beats-hawks-109-to-103.html | CELTIC RALLY BEATS HAWKS, 109 TO 103 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/photo-vehicle-shot-into-orbit-samos-is-designed-to-carry-out.html | PHOTO VEHICLE SHOT INTO ORBIT; Samos II Designed to Carry Out Reconnaissance Jobs -- Network Planned | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ruling-is-awaited-in-alleghany-case.html | RULING IS AWAITED IN ALLEGHANY CASE | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/old-vic-begins-run-of-5-days-in-warsaw.html | OLD VIC BEGINS RUN OF 5 DAYS IN WARSAW | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/oxford-bans-criticism-of-tutors-by-students.html | Oxford Bans Criticism Of Tutors by Students | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/alcoa-stressing-housing-market-subsidiary-formed-to-spur-greater.html | ALCOA STRESSING HOUSING MARKET; Subsidiary Formed to Spur Greater Use of Aluminum in Home Construction | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/treman-is-upset-englander-wins-157-1511-159-in-squash-racquets.html | TREMAN IS UPSET; Englander Wins, 15-7, 15-11, 15-9, in Squash Racquets | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bond-prepayments-dipped-last-month.html | BOND PREPAYMENTS DIPPED LAST MONTH | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/3-young-cubans-describe-flight-schemed-for-year-to-get-to-us.html | 3 YOUNG CUBANS DESCRIBE FLIGHT; Schemed for Year to Get to U.S. -- Refugees Tell of Religious Persecution | True | By Sam Pope Brewer | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/szuzina-injured-fight-off.html | Szuzina Injured, Fight Off | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mrs-frederic-lewey.html | MRS. FREDERIC LEWEY | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/inauguration-in-brazil.html | Inauguration in Brazil | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bell-shows-beam-of-talking-light-optical-maser-may-open-way-for-new.html | BELL SHOWS BEAM OF 'TALKING' LIGHT; Optical Maser May Open Way for New Method of Radio, TV Transmission | True | By Walter Sullivan | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/no-czar-landis-says-kennedy-aide-views-himself-as-agency.html | NO 'CZAR,' LANDIS SAYS; Kennedy Aide Views Himself as Agency Coordinator | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/quiz-briar-takes-bowie-race-as-days-second-disqualification-mars.html | Quiz Briar Takes Bowie Race as Day's Second Disqualification Mars Card; 2-1 CHOICE PLACED LAST IN FEATURE Carolina Joy Is First, but Quiz Briar Wins on Foul -- Captain Fair Triumphs | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mrs-samuel-epstein.html | MRS. SAMUEL EPSTEIN | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/california-physicist-to-get-buckley-prize.html | California Physicist To Get Buckley Prize | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nato-an-urgent-problem.html | NATO -- An Urgent Problem | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/james-p-sweeney.html | JAMES P. SWEENEY | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/easy-cleaning-of-ranges-due.html | Easy Cleaning Of Ranges Due | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/local-concern-gets-contract.html | Local Concern Gets Contract | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/builders-expect-few-ship-orders-shipping-bureau-head-says-some-us.html | BUILDERS EXPECT FEW SHIP ORDERS; Shipping Bureau Head Says Some U.S. Yards Have No Work -- Prices Drop | True | By Werner Bamberger | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/holders-vote-set-on-bank-merger.html | HOLDERS VOTE SET ON BANK MERGER | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rovers-drop-ailsby-muckler-23-is-new-coach-of-long-island-hockey.html | ROVERS DROP AILSBY; Muckler, 23, Is New Coach of Long Island Hockey Team | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mgrawhill-set-to-buy-publisher-meeting-backs-share-offer-to-fw.html | MGRAW-HILL SET TO BUY PUBLISHER; Meeting Backs Share Offer to F.W. Dodge Holders and a 3-for-1 Split | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nazis-lawyer-back-in-israel.html | Nazi's Lawyer Back in Israel | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/boxers-drill-together-archer-and-don-fullmer-use-adjoining-rings.html | BOXERS DRILL TOGETHER; Archer and Don Fullmer Use Adjoining Rings Here | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/soviet-purchases-wheat-in-canada.html | SOVIET PURCHASES WHEAT IN CANADA | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/washington-how-to-win-without-quite-winning.html | Washington; How to Win Without Quite Winning | True | By James Reston | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ribicoff-extends-refugee-survey-to-remain-in-miami-another-day-to.html | RIBICOFF EXTENDS REFUGEE SURVEY; To Remain in Miami Another Day to Study Problems of the Cuban Influx | True | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-press-policy-hailed-by-2-democrats.html | Kennedy Press Policy Hailed by 2 Democrats | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/strike-stage-is-set-ilgwu-orders-the-dress-council-to-deny.html | STRIKE STAGE IS SET; I.L.G.W.U. Orders the Dress Council to Deny Extension | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rabat-ends-un-control.html | Rabat Ends U.N. Control | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ussery-boots-in-favorite.html | Ussery Boots In Favorite | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cemetery-workers-postpone-walkout.html | CEMETERY WORKERS POSTPONE WALKOUT | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/david-smith-captures-final.html | David Smith Captures Final | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nostalgia-seizes-designers-in-paris-and-the-flapper-is-fashionable.html | Nostalgia Seizes Designers in Paris and the Flapper Is Fashionable Again | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/breechnut-buys-coffee-concern-food-and-candy-company-acquires.html | BREECH-NUT BUYS COFFEE CONCERN; Food and Candy Company Acquires Martinson's Shares for Cash | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/traffic-injuries-rise-920-hurt-here-last-week-122-more-than-in-60.html | TRAFFIC INJURIES RISE; 920 Hurt Here Last Week, 122 More Than in '60 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bar-groups-score-corporation-bill-hold-proposed-revision-in-state.html | BAR GROUPS SCORE CORPORATION BILL; Hold Proposed Revision in State Would Discourage New Companies | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/courses-on-building-offered.html | Courses on Building Offered | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/russians-hear-of-flight.html | Russians Hear of Flight | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/boilders-get-aid-in-selling-homes-concern-in-jersey-offers.html | BOILDERS GET AID IN SELLING HOMES; Concern in Jersey Offers Consultant Services to Improve Sales Practices | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jersey-judge-shuns-school-post-ruling.html | JERSEY JUDGE SHUNS SCHOOL POST RULING | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/big-rise-in-oil-output-in-61-seen-by-soviet.html | Big Rise in Oil Output In '61 Seen by Soviet | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-seen-bankrupt.html | U.S. Seen Bankrupt | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/harriman-supported.html | Harriman Supported | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/protestants-score-plan-to-aid-students-of-sectarian-colleges.html | Protestants Score Plan to Aid Students of Sectarian Colleges | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/eisenhower-sets-pace-he-spends-long-day-in-field-in-georgia-bird.html | EISENHOWER SETS PACE; He Spends Long Day in Field in Georgia Bird Hunting | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/basketball-loop-set-fairleigh-rider-st-peters-seton-hall-upsala-in.html | BASKETBALL LOOP SET; Fairleigh, Rider, St. Peter's, Seton Hall, Upsala in Group | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/college-sues-to-get-emezzled-200000.html | COLLEGE SUES TO GET EMEZZLED $20,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/farm-prices-took-small-drop-in-the-month-to-midjanuary-farm-prices.html | Farm Prices Took Small Drop In the Month to Mid-January; Farm Prices Took Small Drop In the Month to Mid-January | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lottery-suggested-to-assist-schools.html | LOTTERY SUGGESTED TO ASSIST SCHOOLS | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/queen-at-ahmedabad-city-where-gandhi-led-drive-gives-her-wild.html | QUEEN AT AHMEDABAD; City Where Gandhi Led Drive Gives Her Wild Reception | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mrs-johnson-is-wed-to-drayton-cochran.html | Mrs. Johnson Is Wed To Drayton Cochran | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bethlehem-steel-picks-manager-of-shipyards.html | Bethlehem Steel Picks Manager of Shipyards | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blacklist-suit-fought-films-group-names-rogers-as-defense-attorney.html | BLACKLIST SUIT FOUGHT; Films Group Names Rogers as Defense Attorney | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/golden-apple-opens-feb-6.html | 'Golden Apple' Opens Feb. 6 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mayors-choice-gets-jacks-job-de-sapio-balked-dudley-wins-42-borough.html | MAYOR'S CHOICE GETS JACK'S JOB; DE SAPIO BALKED; DUDLEY WINS, 4-2 Borough Councilmen Select Justice as Manhattan Chief WAGNER'S CHOICE GETS JACK'S POST | True | By Clayton Knowles | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nobel-prize-urged-for-african.html | Nobel Prize Urged for African | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tito-said-to-accept-kennan.html | Tito Said to Accept Kennan | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/gilroy-outpoints-ugo-milan.html | Gilroy Outpoints Ugo Milan | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/george-a-krug-82-a-baking-executive.html | GEORGE A. KRUG, 82, A BAKING EXECUTIVE | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/koppers-co.html | KOPPERS CO. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/delgado-is-in-recife.html | Delgado Is in Recife | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/un-names-laos-aide.html | U.N. Names Laos Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/peaceful-show-of-strength-for-rebels-benefit-parachutists-lend.html | Peaceful Show of Strength for Rebels' Benefit; Parachutists Lend Carnival Air to Sea Conference | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/6-americans-get-30-years-in-cuba-castros-regime-jails-men-as-rebels.html | 6 AMERICANS GET 30 YEARS IN CUBA; Castro's Regime Jails Men as Rebels -- Kennedy Talk Scored as Aggressive | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/brooklyn-banker-joins-tishman-realty-board.html | Brooklyn Banker Joins Tishman Realty Board | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/galvao-shares-command.html | Galvao Shares Command | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedys-defense-study-call-for-survey-of-military-position-in-4.html | Kennedy's Defense Study; Call for Survey of military Position in 4 Weeks Believed Impossible to Fulfill | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/service-company-loses-on-inquiry-court-says-state-unit-may-continue.html | SERVICE COMPANY LOSES ON INQUIRY; Court Says State Unit May Continue Its Study of Broadway Maintenance | True | By Peter Kihss | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/taiwan-sees-no-revolt.html | Taiwan Sees No Revolt | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/legal-wrong-charged.html | Legal Wrong Charged | True | M.J. KILCOMMONS | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/somalia-in-un-health-body.html | Somalia in U.N. Health Body | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ben-gurion-patriarch-of-israel-often-embroiled-in-controversy.html | Ben. Gurion, Patriarch of Israel, Often Embroiled in Controversy | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/son-to-mrs-w-b-potts-3d.html | Son to Mrs. W. B. Potts 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/olden-times-2d-on-coast.html | Olden Times 2d on Coast | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-flotations-fell-last-month-january-public-offerings-smallest.html | NEW FLOTATIONS FELL LAST MONTH; January Public Offerings Smallest for the Month Since 1956 Period | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/the-university-of-miami-drops-its-color-barrier.html | The University of Miami Drops Its Color Barrier | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/british-see-laos-as-test-of-soviet-lord-home-says-reply-on-control.html | BRITISH SEE LAOS AS TEST OF SOVIET; Lord Home Says Reply on Control Unit Will Measure Desire for Coexistence | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/gas-in-train-wreck-kills-baby-fells-50.html | GAS IN TRAIN WRECK KILLS BABY, FELLS 50 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rea-administrator-resigns.html | R.E.A. Administrator Resigns | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-airlifts-food-to-yemen.html | U.S. Airlifts Food to Yemen | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/foreman-writing-musa-dagh-film-salary-for-adapting-werfel-novel-put.html | FOREMAN WRITING 'MUSA DAGH' FILM; Salary for Adapting Werfel Novel Put at $225,000 - 'Misfits' Opens Today | True | By Eugene Archer | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/moscow-steps-up-ousters-in-fraud-officials-and-party-aides-lose.html | MOSCOW STEPS UP OUSTERS IN FRAUD; Officials and Party Aides Lose Factory Posts in Khrushchev's Drive | True | By Osgood Crushers Special To the New York Times | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/promoting-religious-beliefs.html | Promoting Religious Beliefs | True | BERNARD ESRIG | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/right-of-choice.html | Right of Choice | True | DANIEL U. HANRAHAN | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/novel-copper-works-to-rise-in-the-philippines.html | Novel Copper Works to Rise in the Philippines | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/galvao-will-dock-liner-if-brazil-gives-pledges-galvao-to-dock-liner-if.html | Galvao Will Dock Liner If Brazil Gives Pledges; Galvao to Dock Liner if Brazil Gives Guarantees | True | By Tad Szulc Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/austria-nazi-aide-held-former-officer-charged-with-murder-of-jews.html | AUSTRIA NAZI AIDE HELD; Former Officer Charged With Murder of Jews in Poland | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/admiral-john-moss-served-on-carriers.html | ADMIRAL JOHN MOSS, SERVED ON CARRIERS | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/chicago-heathers-and-norfolk-rink-gain-semifinals.html | Chicago Heathers And Norfolk Rink Gain Semi-Finals | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/correspondence-school-hails-ads.html | Correspondence School Hails Ads. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/diane-mary-young-will-be-june-bride.html | 'Diane Mary Young Will Be June Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rayburn-victory-speaker-leads-fight-to-curb-the-power-of.html | RAYBURN VICTORY; Speaker Leads Fight to Curb the Power of Conservatives KENNEDY VICTOR IN HOUSE, 217-212 | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/hike-at-ozzie-and-harriet.html | Hike at 'Ozzie and Harriet' | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cuban-press-rages.html | Cuban Press Rages | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/south-africa-is-defied-natal-party-leader-asserts-republic-is-not.html | SOUTH AFRICA IS DEFIED; Natal Party Leader Asserts Republic Is Not Accepted | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sports-of-the-times-the-revolvingdoor-system.html | Sports of The Times; The Revolving-Door System | True | By Arthur Daley | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sales-to-cuba-down-exports-by-canada-in-1960-were-lowest-in-13.html | SALES TO CUBA DOWN; Exports by Canada in 1960 Were Lowest in 13 Years | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jack-paar-shows-amateur-movies-of-his-trips-to-faraway-places.html | Jack Paar Shows Amateur Movies of His Trips to Far-Away Places | True | By Jack Gould | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dayco-corp.html | DAYCO CORP. | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/powell-sails-paper-tiger-40foot-yawl-to-victory-in-miaminassau-race.html | Powell Sails Paper Tiger, 40-Foot Yawl, to Victory in Miami-Nassau Race; HILARIA DISPLACED AT HEAD OF FLEET 55-Foot Yawl Yields Time Honors to Paper Tiger - Ticonderoga Is First | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/patterson-says-hes-bigger-now-champion-sleeps-a-while-works-a-while.html | PATTERSON SAYS HE'S BIGGER NOW; Champion Sleeps a While, Works a While and Talks of How He's Grown | True | By William R. Conklin Special To the New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/knicks-bow-to-nationals-after-pistons-halt-lakers-in-garden.html | Knicks Bow to Nationals After Pistons Halt Lakers in Garden Basketball; NEW YORK QUINTET YIELDS, 122 TO 106 Fans Jeer Inept Knicks -- Baylor Scores 47 Points, but Pistons Win, 121-112 | True | By Robert L. Teague | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/novice-ski-center-planned.html | Novice Ski Center Planned | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-corn-for-hungry-kenyans.html | U.S. Corn for Hungry Kenyans | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/millrose-track-chief-predicts-meet-records-here-on-friday.html | Millrose Track Chief Predicts Meet Records Here on Friday | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tennessee-gas-transmission-increased-its-profit-last-year.html | Tennessee Gas Transmission Increased Its Profit Last Year | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ghana-buys-aircraft-orders-8-transports-and-12-utility-planes-in.html | GHANA BUYS AIRCRAFT; Orders 8 Transports and 12 Utility Planes in Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/postal-head-vows-improved-service.html | POSTAL HEAD VOWS IMPROVED SERVICE | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/adelphi-to-raise-charges.html | Adelphi to Raise Charges | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/placebo-effects-found-in-surgery-harvard-scientist-reports-that.html | PLACEBO EFFECTS FOUND IN SURGERY; Harvard Scientist Reports That Doctor's Enthusiasm Influences Results | True | By Robert K. Plumb Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-shifts-time-news-conference-today-will-take-place-at-4.html | KENNEDY SHIFTS TIME; News Conference Today Will Take Place at 4 O'Clock | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/christian-talks-urged-dr-ramsey-for-courtesy-calls-by-priests-and.html | CHRISTIAN TALKS URGED; Dr. Ramsey for 'Courtesy Calls' by Priests and Ministers | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/john-steadman-lawyer-fiance-of-alison-s-lunt-graduates-of-yale-and.html | John Steadman, Lawyer, Fiance Of Alison S. Lunt; Graduates of Yale and Smith Are Planning a Spring Wedding | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/grant-opposed.html | Grant Opposed | True | JAMES MARSTON FITCH | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/patricia-wentworth-british-author-of-more-than1-50-mystery-novels.html | PATRICIA WENTWORTH; British Author of More than1 50 Mystery Novels Dies | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/priest-jailed-in-paris-abbe-was-convicted-in-april-of-aiding.html | PRIEST JAILED IN PARIS; Abbe Was Convicted in April of Aiding Algerian Rebels | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dorothy-thompson-dead-at-66-newspaper-columnist-author-foreign.html | Dorothy Thompson Dead at 66; Newspaper Columnist, Author; Foreign Affairs Specialist Had Wide Pre-War Influence--Ex-Wife of Sinclair Lewis | True | Special to The New york Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-chief-of-sales-appointed-by-buick.html | NEW CHIEF OF SALES APPOINTED BY BUICK | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/theatre-young-triangle-premiere-of-call-me-by-my-rightful-name.html | Theatre: Young Triangle; Premiere of 'Call Me by My Rightful Name' | True | By Howard Taubman | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/airtime-outlays-up-in-60-campaign-fcc-head-tells-senators-146.html | AIR-TIME OUTLAYS UP IN '60 CAMPAIGN; F.C.C. Head Tells Senators 14.6 Million Was Paid for Radio and TV Spots | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/police-head-vetoes-political-pressure-police-head-bars-political.html | Police Head Vetoes 'Political' Pressure; POLICE HEAD BARS 'POLITICAL' MOVES | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/concert-of-judson-foundation-presents-pianist-and-violinist.html | Concert of Judson Foundation Presents Pianist and Violinist | True | ROSS PARMENTER. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/princeton-beats-colgate-75-to-58-campbell-leads-way-with-24-points.html | PRINCETON BEATS COLGATE, 75 TO 58; Campbell Leads Way With 24 Points as Tiger Five Gains Tenth Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kenya-police-rout-an-african-meeting.html | KENYA POLICE ROUT AN AFRICAN MEETING | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dorothy-thompson.html | Dorothy Thompson | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tax-benefits-seen-lost.html | Tax Benefits Seen Lost | True | FRANCIS W. RODGERS | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sunrise-highway-to-grow-7-miles-low-bid-of-5817100-is-made-on.html | SUNRISE HIGHWAY TO GROW 7 MILES; Low Bid of $5,817,100 Is Made on Stretch From Shirley to Eastport, L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rockefeller-urges-200-student-aid-governor-urges-200-student-aid.html | Rockefeller Urges $200 Student Aid; GOVERNOR URGES $200 STUDENT AID | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/yvonne-dionne-is-in-convent.html | Yvonne Dionne Is in Convent | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dillon-bars-hearing-public-airing-of-dollar-crisis-is-opposed-at.html | DILLON BARS HEARING; Public Airing of Dollar Crisis Is Opposed at This Time | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/paperboard-output-lower-last-week.html | PAPERBOARD OUTPUT LOWER LAST WEEK | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-talk-jammed-radio-free-europe-reports-east-european-action.html | KENNEDY TALK JAMMED; Radio Free Europe Reports East European Action | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/construction-dips-15-for-january.html | CONSTRUCTION DIPS 15% FOR JANUARY | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/senators-set-inquiry-will-investigate-collapse-of-radar-tower-off.html | SENATORS SET INQUIRY; Will Investigate Collapse of Radar Tower Off Jersey | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/meyner-calls-assembly-session-today-on-reallotting-its-seats.html | Meyner Calls Assembly Session Today on Reallotting Its Seats | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/skowron-denies-he-is-a-holdout-first-baseman-says-he-is-happy-but.html | Skowron Denies He Is a Holdout; First Baseman Says He Is Happy but Wants Raise Yankee Infielder to Talk Money With Harney Today | True | By Louis Effrat | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/reserve-officer-moving-up.html | Reserve Officer Moving Up | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/abercrombie-fitch-names-top-executive.html | Abercrombie & Fitch Names Top Executive | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/stocks-decline-average-off-129-volume-falls-to-4690670-shares-in.html | STOCKS DECLINE; AVERAGE OFF 1.29; Volume Falls to 4,690,670 Shares in the Broadest Trading on Record 108 NEW HIGHS, 3 LOWS General Telephone Is Most Active Issue, Rising 7/8 -- A.T.&T. Drops 1 1/2 STOCKS DECLINE; AVERAGE OFF 1.29 | True | By Burton Crane | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lutheran-official-renamed.html | Lutheran Official Renamed | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bishop-pike-finds-new-mccarthyism-terms-house-un-americanism-activities.html | BISHOP PIKE FINDS NEW M'CARTHYISM; Terms House Un-American Activities Committee a Contributor to Revival | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jersey-blue-shield-asks-rise-in-rates-averaging-235.html | Jersey Blue Shield Asks Rise in Rates Averaging 23.5% | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/a-plea-for-amateurs-fewer-curbs-are-asked-on-drivers-who-want-to.html | A Plea for Amateurs; Fewer Curbs Are Asked on Drivers Who Want to Compete in Open Events | True | By Frank M. Blunk | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/fruit-of-the-loom-will-learn-today-of-possible-fight.html | Fruit of the Loom Will Learn Today Of Possible Fight | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/son-to-mrs-paul-lewis-2d.html | Son to Mrs. Paul Lewis 2d | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mental-test-ordered-judge-acts-in-case-of-student-accused-of.html | MENTAL TEST ORDERED; Judge Acts in Case of Student Accused of Theatre Hold-Up | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/flying-tiger-manager-named.html | Flying Tiger Manager Named | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/all-futures-drop-on-cotton-board-losses-range-from-4-to-30-points.html | ALL FUTURES DROP ON COTTON BOARD; Losses Range From 4 to 30 Points, With Far Months Leading the Decline | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/3-treasury-aides-sworn.html | 3 Treasury Aides Sworn | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cit-and-american-express-form-german-credit-company-joint.html | C.I.T. and American Express Form German Credit Company; Joint Subsidiary at First Will Finance Buying of Industrial Machinery | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/the-mayor-triumphs-dudley-victory-aids-falling-prestige-and-may.html | The Mayor Triumphs; Dudley Victory Aids Falling Prestige and May Affect Re-election Chances | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/integrated-school-gets-another-pupil.html | INTEGRATED SCHOOL GETS ANOTHER PUPIL | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/walkout-halts-boston-transit-in-morning-rush-hours.html | Walkout Halts Boston Transit in Morning Rush Hours | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/service-cut-won-by-lehigh-valley-icc-permits-railroad-to-drop-last.html | SERVICE CUT WON BY LEHIGH VALLEY; I.C.C. Permits Railroad to Drop Last 2 Interstate Passenger Trains | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/coast-guard-open-academy-denies-it-would-bar-qualified-negro.html | COAST GUARD OPEN; Academy Denies It Would Bar Qualified Negro | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/erling-owre-84-tunnel-architect-consultant-to-engineers-firm.html | ERLING OWRE, 84, TUNNEL ARCHITECT; Consultant to 'Engineers' Firm Dead-- Supervised Holland, Queens Tubes, | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/labor-expert-hired-space-agency-acts-to-curb-launchingsite-troubles.html | LABOR EXPERT HIRED; Space Agency Acts to Curb Launching-Site Troubles | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/explorer-i-in-orbit-3-years.html | Explorer I in Orbit 3 Years | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/art-sobys-collection-at-knoedlers-paintings-centered-on-surrealist.html | Art: Soby's Collection, at Knoedler's; Paintings Centered on Surrealist Theme | True | By John Canaday | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/wagner-says-governor-gives-only-ice-to-aid-city-revenues.html | Wagner Says Governor Gives Only 'Ice' to Aid City Revenues | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dr-frank-c-bolton-headed-texas-a-m.html | DR. FRANK C. BOLTON, HEADED TEXAS A. & M. | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jewish-unit-honors-mrs-guggenheimer.html | JEWISH UNIT HONORS MRS. GUGGENHEIMER | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/exgov-mckeldin-faints.html | Ex-Gov. McKeldin Faints | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/manila-criticizes-us.html | Manila Criticizes U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/our-fair-city.html | Our Fair City | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/flute-recital-given-by-samuel-baron.html | FLUTE RECITAL GIVEN BY SAMUEL BARON | True | ERIC SALZMAN | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/its-harvest-time-at-middlebury-latreille-gets-goals-by-the-bushel.html | It's Harvest Time at Middlebury; Latreille Gets Goals by the Bushel as No. 1 Scorer With 52 Points. He Is Headed for 3d Hockey Crown | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/incometax-frauds-of-30000-laid-to-shoemaker-in-brooklyn.html | Income-Tax Frauds of $30,000 Laid to Shoemaker in Brooklyn | True | By James P. McCaffrey | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bayar-iii-excused-from-trial.html | Bayar, III, Excused From Trial | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/west-indian-gets-another-century-kanhai-tops-100-2d-time-in-cricket.html | WEST INDIAN GETS ANOTHER CENTURY; Kanhai Tops 100 2d Time in Cricket Test and Australia Trails by 428 Runs | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/police-head-hits-contempt-ruling-asks-appellate-court-to-upset.html | POLICE HEAD HITS CONTEMPT RULING; Asks Appellate Court to Upset Decision on Jobs -- Opinion Deferred | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lingtemco-to-ask-proxies-in-vought.html | LING-TEMCO TO ASK PROXIES IN VOUGHT | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/baltic-pact-reported-west-germany-and-denmark-said-to-plan-joint.html | BALTIC PACT REPORTED; West Germany and Denmark Said to Plan Joint Defense | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/licensing-is-held-issue-in-film-case-that-right-not-censorship.html | LICENSING IS HELD ISSUE IN FILM CASE; That Right, Not Censorship, Affirmed by U.S., Lawyer for 'Miracle' Movie Says | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/senate-votes-a-2million-fund-for-broad-range-of-inquiries.html | Senate Votes a 2-Million Fund For Broad Range of Inquiries | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bears-offices-razed-halas-in-doubt-on-records-lost-in-chicago-fire.html | BEARS OFFICES RAZED; Halas in Doubt on Records Lost in Chicago Fire | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/arab-envoys-united-in-cairotunis-truce.html | ARAB ENVOYS UNITED IN CAIRO-TUNIS TRUCE | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/two-water-mains-break-in-village.html | TWO WATER MAINS BREAK IN 'VILLAGE' | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/first-victory.html | First Victory | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/text-of-the-report-on-farm-surplus.html | Text of the Report on Farm Surplus | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/policy-in-past-cited.html | Policy in Past Cited | True | JOHN J. FINLAY | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/britain-buffeted-by-storms.html | Britain Buffeted by Storms | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/soviet-trackers-convene.html | Soviet Trackers Convene | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/florence-hammond-phelan-bngaged-to-peter-connolly.html | Florence Hammond Phelan Bngaged to Peter Connolly | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/eugene-dennis-56-red-leader-dies-communist-chairman-in-the-u-s.html | EUGENE DENNIS, 56, RED LEADER, DIES; Communist Chairman in the U. S. Convicted Under Smith Act in 1949 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/big-oil-company-raises-earnings-atlantic-refining-puts-net-for-1960.html | BIG OIL COMPANY RAISES EARNINGS; Atlantic Refining Puts Net for 1960 at $5 a Share, Against $3.19 of 1959 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/exhospital-aide-held-as-extorter-accused-of-taking-75000-in.html | EX-HOSPITAL AIDE HELD AS EXTORTER; Accused of Taking $75,000 in Kickbacks From Food Suppliers to Mt. Sinai | True | By Jack Roth | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/la-sale-is-beaten-in-kentucky-7369.html | LA SALE IS BEATEN IN KENTUCKY, 73-69 | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-attorney-sworn-here.html | U.S. Attorney Sworn Here | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/delivery-strike-hits-newspapers-much-of-city-and-suburban.html | DELIVERY STRIKE HITS NEWSPAPERS; Much of City and Suburban Distribution Is Affected DELIVERY STRIKE HITS NEWS PAPERS | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/soybeans-slump-on-profit-taking-futures-down-3-12-to-9-34c-after.html | SOYBEANS SLUMP ON PROFIT TAKING; Futures Down 3 1/2 to 9 3/4c, After Falling the 10c Daily Limit Earlier | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/delays-on-labeling-set-under-new-law.html | DELAYS ON LABELING SET UNDER NEW LAW | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bonn-is-nervous.html | Bonn Is Nervous | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bank-expands-business-unit.html | Bank Expands Business Unit | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/space-chimpanzee-is-safe-after-soaring-420-miles-ape-survives-a.html | Space Chimpanzee Is Safe After Soaring 420 Miles; Ape Survives a Space Flight in a Mercury Capsule Chimpanzee Soars 420 Miles And Survives in a Space Test | True | By Richard Witkin Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/prices-are-mixed-for-commodities-wool-futures-remain-strong.html | PRICES ARE MIXED FOR COMMODITIES; Wool Futures Remain Strong -- Cottonseed Oil and Copper Decline | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/assailed-by-red-china.html | Assailed By Red China | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/subsidies-by-indirection-seen.html | Subsidies by Indirection Seen | True | C. STANLEY LOWELL | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/george-landry-an-engineer-72-exwestern-electric-official-diesin.html | GEORGE LANDRY, AN ENGINEER, 72; Ex-Western Electric Official Dies--In Office of Defense Mobilization, 1954-58 | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/commodities-steady-average-maintained-level-of-837-on-monday.html | COMMODITIES STEADY; Average Maintained Level of 83.7 on Monday | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/fire-empties-li-school.html | Fire Empties L.I. School | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/messages-slated-gop-leaders-rally-opposition-bill-on-area-aid.html | MESSAGES SLATED; G.O.P. Leaders Rally Opposition -- Bill on Area Aid Delayed KENNEDY DRAFTS CONGRESS PLANS | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/poles-restrained.html | Poles Restrained | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/specialist-on-coops-joins-realty-concern.html | Specialist on Co-ops Joins Realty Concern | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/church-to-aid-african-student.html | Church to Aid African Student | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/avco-corp-elects-director.html | Avco Corp. Elects Director | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/westchester-names-negro-as-prosecutor.html | Westchester Names Negro as Prosecutor | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/truck-hits-train-driver-dies.html | Truck Hits Train, Driver Dies | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/thompson-to-brief-kennedy-on-soviet-thompson-called-to-brief.html | Thompson to Brief Kennedy on Soviet; THOMPSON CALLED TO BRIEF KENNEDY | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/21-split-slated-by-richfield-oil-dividend-of-90c-declared-on.html | 2-1 SPLIT SLATED BY RICHFIELD OIL; Dividend of 90c Declared on Present Stock -- Rate Had Been 75 Cents COMPANIES THE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/fresh-start-on-law-on-youth-asked-by-judicial-conference.html | 'Fresh Start' on Law on Youth Asked by Judicial Conference | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/pro-membership-urged-in-usltas-one-governing-body-for-all-tennis.html | PRO MEMBERSHIP URGED IN U.S.L.T.A.; One Governing Body for All Tennis Players Proposed by Chicago Official | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/views-of-nations-press-on-kennedys-state-of-union-message.html | Views of Nation's Press on Kennedy's State of Union Message | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/return-to-parliament-assured.html | Return to Parliament Assured | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/norway-shifts-minister.html | Norway Shifts Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/brussels-urged-to-back-ruanda-belgian-aides-in-un-trust-area-favor.html | BRUSSELS URGED TO BACK RUANDA; Belgian Aides in U.N. Trust Area Favor Recognition of Republic Set Up by Coup | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/railway-report.html | RAILWAY REPORT | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blue-cross-faces-inquiry-by-state-bipartisan-sentiment-grows-in.html | BLUE CROSS FACES INQUIRY BY STATE; Bipartisan Sentiment Grows in Legislature for Sifting Recent Rate Increases RESOLUTION IS OFFERED Lawmakers Cite Complaints by Constituents -- Plan's Pay Raises Are Noted | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/peiping-retreat-aids-peasantry-families-permitted-gardens-and.html | PEIPING RETREAT AIDS PEASANTRY; Families Permitted Gardens and Animals in Relaxing of Commune Controls | True | By Tillman Durdin Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/redcaps-scarce-in-penn-station-number-reduced-50-since-59.html | Redcaps Scarce in Penn Station; Number Reduced 50% Since '59 | True | By Ronald Maiorana | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/advertising-elbow-room-depends-on-rank.html | Advertising Elbow Room Depends on Rank | True | By Robert Alden | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ryan-outpoints-harmon.html | Ryan Outpoints Harmon | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/drivers-who-help-hitchhikers-face-thruway-penalties.html | Drivers Who Help Hitchhikers Face Thruway Penalties | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/p-b-berman-fiance-of-carolann-helfont.html | P. B. Berman Fiance Of Carolann Helfont | True | Special to The New York Time. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/surgeons-charge-raiding-of-cases-harlem-hospital-staff-says.html | SURGEONS CHARGE 'RAIDING' OF CASES; Harlem Hospital Staff Says 'Interesting Cases' Were Shifted to Mt. Sinai | True | By Morris Kaplan | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/moscow-rabbi-no-longer-dean.html | Moscow Rabbi No Longer Dean | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/realty-values-up-55-in-year-tentative-assessments-for-period.html | REALTY VALUES UP 5.5% IN YEAR; Tentative Assessments for Period Starting July 1 Total 26 Billion | True | By Wayne Phillips | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/president-seeks-to-spur-tourism-plans-a-2prong-program-to-attract.html | PRESIDENT SEEKS TO SPUR TOURISM; Plans a 2-Prong Program to Attract Foreigners to U.S. and Curb Dollar Outflow | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/pupils-earnings-sent-to-neediest-boy-contributes-the-4-he-made.html | PUPIL'S EARNINGS SENT TO NEEDIEST; Boy Contributes the $4 He Made Shoveling Snow -- 56 Gifts Received DAY'S TOTAL IS $1,881.58 14,367 Donors Have Given $565,509.88 So Far to Forty-Ninth Appeal | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/drug-company-retires-issue.html | Drug Company Retires Issue | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/danzig-gets-an-award-for-service-to-tennis.html | Danzig Gets an Award For Service to Tennis | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/barbara-bowen-smith-graduate-will-be-married-betrothed-to-michael.html | Barbara Bowen, Smith Graduate, Will Be Married; Betrothed to Michael McIntosh -- Nuptials in Spring Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/food-news-coffee-now-added-to-yoghurt.html | Food News; Coffee Now Added to Yoghurt | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/warmly-received-in-italy.html | Warmly Received in Italy | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/princeton-post-filled-civil-engineering-department-headed-by.html | PRINCETON POST FILLED; Civil Engineering Department Headed by Sollenberger | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/localoption-acts-signed-by-vandiver.html | LOCAL-OPTION ACTS SIGNED BY VANDIVER | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/councilman-curry-stricken.html | Councilman Curry Stricken | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/australian-labor-chief-assails-us-concerns-says-they-take-excessive.html | Australian Labor Chief Assails U.S. Concerns; Says They Take Excessive Profits From Country Urges New Taxes on Gains -- Election Issue Is Seen | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nan-merriman-sings-a-varied-program.html | NAN MERRIMAN SINGS A VARIED PROGRAM | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tokyo-doctors-strike-8000-close-offices-for-day-seek-higher.html | TOKYO DOCTORS STRIKE; 8,000 Close Offices for Day -- Seek Higher Payments | True | Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/snow-sends-city-to-albany-for-aid-beame-asks-permission-for-loans.html | SNOW SENDS CITY TO ALBANY FOR AID; Beame Asks Permission for Loans as Removal Costs Far Outstrip Budget | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/alvin-griesedieck-66-chairman-of-falstaff-brewing-is-dead-in.html | ALVIN GRIESEDIECK, 66; Chairman of Falstaff Brewing is Dead in Florida | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/spaak-announces-nato-resignation-treaty-groups-secretary-tells.html | SPAAK ANNOUNCES NATO RESIGNATION; Treaty Group's Secretary Tells Envoys of Plans to Re-enter Belgian Politics | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/propane-blasts-rock-3d-ave-building-site.html | Propane Blasts Rock 3d Ave. Building Site | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/annual-meeting-british-style-calm-13-minutes-then-agreed-annual.html | Annual Meeting, British Style; Calm 13 Minutes, Then 'Agreed'; ANNUAL MEETINGS SEDATE IN BRITAIN | True | By Thomas P. Ronan Special to The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mahovlich-is-second-leafs-wing-cuts-geoffrions-lead-in-hockey.html | MAHOVLICH IS SECOND; Leafs' Wing Cuts Geoffrion's Lead in Hockey Scoring | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mergers-termed-costly-for-banks-roth-says-such-methods-are.html | MERGERS TERMED COSTLY FOR BANKS; Roth Says Such Methods Are Expensive Way to Acquire Deposits TWO BANKS HOLD ANNUAL MEETINGS | True | By Albert L. Kraus Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/latin-task-force-headed-by-berle-group-to-coordinate-policy-on.html | LATIN TASK FORCE HEADED BY BERLE; Group to Coordinate Policy on Americas -- High Post to Go to Puerto Rican Appointed to Latin Affairs Posts LATIN TASK FORCE HEADED BY BERLE | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-01 | 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-system-cuts-message-errors-mit-method-could-reduce-transmission.html | NEW SYSTEM CUTS MESSAGE ERRORS; M.I.T. Method Could Reduce Transmission Mistakes to One in 300 Years | True | | 1989-01-23 | RE0000416464 | RE0000416464 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/oconnell-becomes-a-coach.html | O'Connell Becomes a Coach | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/action-is-hailed.html | Action Is Hailed | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/delaware-basin-gets-water-pact-4-states-2-cities-and-us-sign.html | DELAWARE BASIN GETS WATER PACT; 4 States, 2 Cities and U.S. Sign Control Agreement -- Supply Here Assured DELAWARE BASIN GETS WATER PACT | True | By Charles G. Bennett Special To The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bengurion-awaits-a-party-test-vote.html | BEN-GURION AWAITS A PARTY TEST VOTE | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-kaiser-aluminum-director.html | New Kaiser Aluminum Director | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/son-to-mrs-alfred-knopf-jr.html | Son to Mrs. Alfred Knopf Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lisbon-sees-crisis-easing.html | Lisbon Sees Crisis Easing | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/family-duty-told-in-airraid-study.html | FAMILY DUTY TOLD IN AIR-RAID STUDY | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mayaguez-pr-names-new-trade-zone-chief.html | Mayaguez, P.R., Names New Trade Zone Chief | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fay-hamerslag.html | Fay -- Hamerslag | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/inquiry-is-slated-into-merger-plan-maritime-unit-to-investigate.html | INQUIRY IS SLATED INTO MERGER PLAN; Maritime Unit to Investigate Isbrandtsen-American Export Agreement | True | By John P. Callahan | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-orleans-group-fetes-school-chiefs.html | NEW ORLEANS GROUP FETES SCHOOL CHIEFS | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/group-therapy-project-slated-for-kindergarten-pupils-here.html | Group Therapy Project Slated For Kindergarten Pupils Here | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fhas-new-rate-cheers-builders-national-association-head-says-cut-in.html | F.H.A.'S NEW RATE CHEERS BUILDERS; National Association Head Says Cut in Interest Will Stimulate Home-Buying | True | By Walter H. Stern Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lava-edges-down-etna.html | Lava Edges Down Etna | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/eight-pacifists-win-in-submarine-case.html | EIGHT PACIFISTS WIN IN SUBMARINE CASE | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/st-peters-beats-l-i-u.html | St. Peter's Beats L. I. U. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rutgers-scores-over-navy-7473-strelecki-paces-triumph-in-final.html | RUTGERS SCORES OVER NAVY, 74-73; Strelecki Paces Triumph in Final Minutes -- Army Five Takes Ninth in Row | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/santa-maria-waits-off-port-as-galvao-finds-pledge-weak-santa-maria.html | Santa Maria Waits Off Port as Galvao Finds Pledge Weak; Santa Maria Waits Off Port as Galvao Seeks Pledges | | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/chimpanzee-shot-protested.html | Chimpanzee Shot Protested | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/students-sentenced.html | Students Sentenced | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/assembly-in-jersey-reapportions-seats-assembly-seats-reapportioned.html | Assembly in Jersey Reapportions Seats; Assembly Seats Reapportioned In Acrimonious Jersey Session | | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/general-tire-rubber.html | GENERAL TIRE & RUBBER | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/president-criticized-texas-baptist-group-scores-the-serving-of.html | PRESIDENT CRITICIZED; Texas Baptist Group Scores the Serving of Liquor | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/railway-adds-director.html | Railway Adds Director | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/broker-named-in-lease-deal.html | Broker Named in Lease Deal | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bank-in-jersey-picks-chief.html | Bank in Jersey Picks Chief | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/annual-music-fete-will-begin-feb-12.html | ANNUAL MUSIC FETE WILL BEGIN FEB. 12 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/simon-schuster-cited-gets-publishing-award-for-shirer-book-on.html | SIMON & SCHUSTER CITED; Gets Publishing Award for Shirer Book on Germany | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vapor-whirl-defeats-crozier-by-neck-and-takes-bahamas-stakes-at.html | Vapor Whirl Defeats Crozier by Neck and Takes Bahamas Stakes at Hialeah; FAVORITE IS FIRST IN $29,575 EVENT Vapor Whirl Victor Under Hartack -- Nashua Blue Third, Behind Crozier | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mrs-grant-keehn.html | MRS. GRANT KEEHN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/stevenson-begins-duty-with-greeting-to-zorin.html | Stevenson Begins Duty With Greeting to Zorin | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/brazil-weighs-belligerency.html | Brazil Weighs 'Belligerency' | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/trespassing-is-charged.html | Trespassing Is Charged | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/american-motors-corp-posts-dip-in-net-for-fourth-quarter.html | American Motors Corp. Posts Dip in Net for Fourth Quarter | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/swainson-presents-michigan-tax-plan.html | SWAINSON PRESENTS MICHIGAN TAX PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/britain-to-raise-health-plan-fee-increasing-expense-cited-laborites.html | BRITAIN TO RAISE HEALTH PLAN FEE; Increasing Expense Cited -- Laborites Decry Action and Call for Censure | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/in-the-nation-conceivable-consequences-of-the-battle.html | In The Nation; Conceivable Consequences of the Battle | | By Arthur Krock | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hong-kong-trading-at-peak.html | Hong Kong Trading at Peak | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/gmac.html | G.M.A.C. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/troops-get-news-in-field.html | Troops Get News in Field | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-chief-expected-next-week-for-fairchild-engine-airplane-edward-g.html | New Chief Expected Next Week For Fairchild Engine & Airplane, Edward G. Uhl Slated to Be President, Succeeding the Founder of the Concern FAIRCHILD ENGINE TO SELECT CHIEF | True | By Alexander R. Hammer | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hawks-beat-pistons-137131.html | Hawks Beat Pistons, 137-131 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/worsening-famine-seen-for-red-china.html | WORSENING FAMINE SEEN FOR RED CHINA | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/business-lending-down-300-million-despite-decrease-in-week-to-jan.html | BUSINESS LENDING DOWN 300 MILLION; Despite Decrease in Week to Jan. 25, Total Is Far Above Year-Ago Level | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rites-set-for-mrs-epstein.html | Rites Set for Mrs. Epstein | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/richardsonmerrell-inc.html | RICHARDSON-MERRELL, INC. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sugar-deals-end-in-no6-contract-no-7-and-no-8-remain-on-exchange.html | SUGAR DEALS END IN NO.6 CONTRACT; No. 7 and No. 8 Remain on Exchange -- Commodities Close Irregular | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/wilson-heads-cotton-council.html | Wilson Heads Cotton Council | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mayor-sends-views-on-state-chiseling.html | MAYOR SENDS VIEWS ON STATE 'CHISELING' | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/czech-credits-aid-red-penetration-500million-a-year-granted-in.html | CZECH CREDITS AID RED PENETRATION; 500-Million a Year Granted in 1956-60 Also Spurred Industry Growth of Bloc | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cbs-post-seen-for-blair-clark-network-reporter-prospect-for-news.html | C.B.S. POST SEEN FOR BLAIR CLARK; Network Reporter Prospect for News Vice President -- Gleason Format in Doubt | True | By Val Adams | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/khrushchev-accepts-bid-to-visit-morocco.html | Khrushchev Accepts Bid to Visit Morocco | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/democrats-urge-student-aid-shift-propose-state-scholarship-plan-as.html | DEMOCRATS URGE STUDENT AID SHIFT; Propose State Scholarship Plan as a Substitute for G.O.P. 'Incentive' Idea | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/railway-man-promoted.html | Railway Man Promoted | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/israel-lists-eichmann-charges-nazi-faces-death-on-12-counts.html | Israel Lists Eichmann Charges; Nazi Faces Death on 12 Counts; EICHMANN CRIMES LISTED BY ISRAEL | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-commerce-chief-pledges-research-stepup-hodges-promises-research.html | New Commerce Chief Pledges Research Step-Up; HODGES PROMISES RESEARCH STEP-UP | True | By William M. Freeman Special to the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/st-regis-paper-picks-president-for-new-unit.html | St. Regis Paper Picks President for New Unit | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/farm-periodicals-changing-hands-harmanslocum-buys-stake-in-home.html | FARM PERIODICALS CHANGING HANDS; Harman-Slocum Buys Stake in Home State Publishing Concern From Capper | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/two-housing-coops-are-planned-here.html | TWO HOUSING CO-OPS ARE PLANNED HERE | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/jean-e-ward-bride-of-samuel-averett.html | Jean E. Ward Bride Of Samuel Averett | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/trend-undecided-in-london-stocks-market-continues-listless-with.html | TREND UNDECIDED IN LONDON STOCKS; Market Continues Listless With Volume Declining -- Price Range Narrow | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/east-tennis-bloc-opposes-tax-plan-opentournament-proposal-also.html | EAST TENNIS BLOC OPPOSES TAX PLAN; Open-Tournament Proposal Also Faces Sharp Attack at New Orleans Meeting | True | By Robert M. Lipsyte Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/red-cross-charging-for-providing-blood.html | RED CROSS CHARGING FOR PROVIDING BLOOD | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/italian-wreck-kills-13-train-derailed-near-milan-8-die-in-bus-crash.html | ITALIAN WRECK KILLS 13; Train Derailed Near Milan -- 8 Die in Bus Crash | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/chrysler-adopts-rules-on-venders-management-committee-to-police.html | CHRYSLER ADOPTS RULES ON VENDERS; Management Committee to Police Staff Relations With Suppliers | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/insurers-explain-compactcar-cut-say-owners-conservation-and.html | INSURERS EXPLAIN COMPACT-CAR CUT; Say 'Owners' Conservation and Vehicles' Light Impact Permit 10% Discount GENERAL RISE IS FILED 5 Rules Given to Qualify for Drop -- Big-Auto Liability Rates to Increase 9.3% | | By. Joseph C. Ingraham | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/walls-accepts-phils-terms.html | Walls Accepts Phils' Terms | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/morale-is-cited-rate-of-enlistments-worried-services-kennedy-says.html | MORALE IS CITED; Rate of Enlistments Worried Services, Kennedy Says KENNEDY REVOKES DEPENDENTS CUTS | | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/engineer-classes-off-us-reports-fourth-annual-decrease-in-freshmen.html | ENGINEER CLASSES OFF; U.S. Reports Fourth Annual Decrease in Freshmen | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/building-aide-hit-by-citizens-union-group-says-reidy-answered.html | BUILDING AIDE HIT BY CITIZENS UNION; Group Says Reidy Answered Corruption Charges With 'Diversionary Tactic' | | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/foldberg-stays-at-wichita.html | Foldberg Stays at Wichita | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/music-recital-by-maureen-forrester-canadian-contralto-is-near.html | Music: Recital by Maureen Forrester; Canadian Contralto Is Near Perfection Sings 15 Days At Birth of 4th Child | | By Raymond Ericson | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fifteen-seized-in-theatre.html | Fifteen Seized in Theatre | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/skiing-is-made-easy-new-twoseat-vehicle-ends-leg-work-and-skims.html | Skiing Is Made Easy; New Two-Seat Vehicle Ends Leg Work and Skims Over Snow at 25 M.P.H. | | By Michael Strauss | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/boston-u-six-scores-trounces-darmouth-158-macleod-paces-triumph.html | BOSTON U. SIX SCORES; Trounces Darmouth, 15-8 -- MacLeod Paces Triumph | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/chicago-heathers-gain-curling-final.html | CHICAGO HEATHERS GAIN CURLING FINAL | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/one-budget-is-cut-food-for-official-rockefeller-home-down-179-for.html | ONE BUDGET IS CUT; Food for official Rockefeller Home Down $179 for Year | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/barge-lines-appeal-protest-icc-ruling-that-involves-railroad-rates.html | BARGE LINES APPEAL; Protest I.C.C. Ruling That Involves Railroad Rates | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/output-of-autos-fell-in-january-414498-were-built-against-522439-in.html | OUTPUT OF AUTOS FELL IN JANUARY; 414,498 Were Built, Against 522,439 in December and 688,690 a Year Ago | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/to-avoid-strikes-joint-managementlabor-effort-to-work-out-system.html | To Avoid Strikes; Joint Management-Labor Effort to Work Out System Urged | | OREN ROOT | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/college-to-operate-hotel.html | College To Operate Hotel | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sun-oil-co.html | SUN OIL CO. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/3-russian-entries-in-track-confirmed.html | 3 RUSSIAN ENTRIES IN TRACK CONFIRMED | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sewerplan-tests-voted-in-rockland.html | SEWER-PLAN TESTS VOTED IN ROCKLAND | | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/turkish-editor-quits-yalman-leaves-job-in-dispute-plans-to-start.html | TURKISH EDITOR QUITS; Yalman Leaves Job in Dispute -- Plans to Start New Paper | | Dispatch of The Times, London. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/un-chief-seeks-new-congo-power-asks-council-for-authority-to-stop.html | U.N. CHIEF SEEKS NEW CONGO POWER; Asks Council for Authority to Stop Fighting -- Sees Peril in Troop Loss U.N. CHIEF SEEKS NEW CONGO POWER | True | By Lindesay Parrott Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/outlook-for-laundries-huge-gains-are-envisioned-in-automatic.html | OUTLOOK FOR LAUNDRIES; Huge Gains Are Envisioned in Automatic Facilities | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-calls-position-of-us-weaker-in-worlds-crisis-spots-kennedy-3.html | Kennedy Calls Position of U.S. Weaker in World's Crisis Spots; KENNEDY REPORTS FOREIGN SETBACK | True | By W.h. Lawrence Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/he-acts-on-slump-calls-for-food-stamps-in-five-areas-gi-dividends.html | HE ACTS ON SLUMP; Calls for Food Stamps in Five Areas -- G.I. Dividends Rushed PRESIDENT OPENS RECESSION DRIVE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/wagner-is-urged-to-act-on-de-sapio-gets-pledges-of-support-to-oust.html | WAGNER IS URGED TO ACT ON DE SAPIO; Gets Pledges of Support to Oust Tammany Leader -- Statement Is Due | True | By Clayton Knowles | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/asthma-institute-to-gain-april-22-by-dance-event-denver-research.html | Asthma Institute To Gain April 22 By Dance Event; Denver Research Unit Will Be Helped by Moiseyev Troupe | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/semples-advance-n-us-foursomes.html | SEMPLES ADVANCE N U.S. FOURSOMES | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/james-l-bernard.html | JAMES L. BERNARD | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/6-players-share-coast-golf-lea-marr-sifford-finsterwak-middlecoff.html | 6 PLAYERS SHARE COAST GOLF LEA; Marr, Sifford, Finsterwak Middlecoff, Rosburg and Venturi Shoot 65's | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/manufacturing-activity-off-again.html | Manufacturing Activity Off Again | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-agreeable-to-1964-tv-debate-kennedy-willing-to-debate-in.html | Kennedy Agreeable To 1964 TV Debate; KENNEDY WILLING TO DEBATE IN 1964 | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/wing-flaw-in-turboprop.html | Wing Flaw in Turboprop | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vientiane-reports-gain-key-road-junction-declared-taken-rebels-deny.html | VIENTIANE REPORTS GAIN; Key Road Junction Declared Taken -- Rebels Deny It | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/gimeno-olmedo-triumph.html | Gimeno, Olmedo Triumph | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/director-chosen-for-cuban-relief-ribicoff-appoints-myer-leaves.html | DIRECTOR CHOSEN FOR CUBAN RELIEF; Ribicoff Appoints Myer -- Leaves Miami Today to Report to President | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/utility-company-shows-profit-dip-american-foreign-power-share-net.html | UTILITY COMPANY SHOWS PROFIT DIP; American & Foreign Power Share Net for Year at $1.14, Against $1.57 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/transcript-of-the-kennedy-news-conference-on-domestic-and-foreign.html | Transcript of the Kennedy News Conference on Domestic and Foreign Matters | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/off-broadway-breeds-offspring-3-showcases-being-added-to-colony-of.html | Off Broadway Breeds Offspring; 3 Showcases Being Added to Colony of Cafes in 'Village' Will Contribute to Highbrow, Offbeat and Way Out Fare | True | By Milton Esterow | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/design-of-fdr-memorial-hailed.html | Design of F.D.R. Memorial Hailed | True | WILLIAM A.M. BURDEN | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/spiegel-inc-sets-5-stock-payment-usual-37-12c-dividend-also-voted.html | SPIEGEL, INC., SETS 5% STOCK PAYMENT; Usual 37 1/2c Dividend Also Voted -- Record Profit Reported for '60 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/scientists-detect-negative-particles-amid-cosmic-rays.html | Scientists Detect Negative Particles Amid Cosmic Rays | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/president-pledges-us-participation-in-64-fair.html | President Pledges U.S. Participation In '64 Fair Here | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/airline-worker-admits-theft.html | Airline Worker Admits Theft | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hand-morgan.html | Hand -- Morgan | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/soviet-ready-for-us-air-runs.html | Soviet Ready for U.S. Air Runs | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/chase-bank-gets-brahch-approval-unit-in-westchester-county-cleared.html | CHASE BANK GETS BRAHCH APPROVAL; Unit in Westchester County Cleared by State After Complaint on Lag | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/prestige-loss-denied-french-general-on-us-visit-deplores.html | PRESTIGE LOSS DENIED; French General on U.S. Visit Deplores Pessimistic Talk | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/uja-women-pick-chairmen.html | U.J.A. Women Pick Chairmen | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/daryl-curtis-married-to-david-alan-baker.html | Daryl Curtis Married To David Alan Baker | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/adults-asked-to-fill-gaps-in-textbooks.html | Adults Asked To Fill Gaps In Textbooks | True | By Martin Tolchin | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/australia-wavers-in-resistance-to-recognizing-peiping-regime.html | Australia Wavers in Resistance To Recognizing Peiping Regime | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/tshombe-defends-raids.html | Tshombe Defends Raids | True | Dispatch of The Times. London. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hungry-animals-get-aid-in-woodlands-and-bay-areas-of-new-york.html | Hungry Animals Get Aid in Woodlands and Bay Areas of New York | True | By John C. Devlin | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/guide-cleared-in-hotel-fire.html | Guide Cleared in Hotel Fire | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/huge-radio-transmitter-to-fill-hole-in-nations-satellite-fence-navy.html | Huge Radio Transmitter to Fill Hole in Nation's Satellite 'Fence'; Navy Sets Installation in Texas to Detect Approach of Hostile Craft -- System Is Put Under Air Defense Command | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hemispheric-task-force.html | Hemispheric Task Force | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/socony-mobil-oil-raises-net-by-11-earnings-for-1960-put-at-376-a.html | SOCONY MOBIL OIL RAISES NET BY 11%; Earnings for 1960 Put at $3.76 a Share, Against $3.38 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/weyerhaeuser-54-dies-lumber-official-a-grandson-of-concerns-founder.html | WEYERHAEUSER, 54, DIES; Lumber Official a Grandson of Concern's Founder | True | Lumber Official a Grandson of Concern's Founder | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/perry-howard-gop-aide-dies-national-committeeman-of-mississippi.html | PERRY HOWARD, G.O.P. AIDE, DIES; National Committeeman of Mississippi, 1924-60, Led Bi-Racial Delegations | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mr-walter-on-refugees.html | Mr. Walter on Refugees | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/american-smelting.html | AMERICAN SMELTING | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cotton-is-steady-to-15-points-off-nearby-contracts-biggest-losers.html | COTTON IS STEADY TO 15 POINTS OFF; Nearby Contracts Biggest Losers in Wide Setback -- Exports Show Rise | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/regime-in-guinea-seizes-2-utilities-toure-nationalizes-power-and.html | REGIME IN GUINEA SEIZES 2 UTILITIES; Toure Nationalizes Power and Water Supply Concerns -- Pledges Compensation | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/the-congo-a-test-for-the-us.html | The Congo -- A Test for the U.S. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/modern-cantata-listed-martins-le-vin-herbe-to-have-local-debut-feb.html | MODERN CANTATA LISTED; Martin's 'Le Vin Herbe' to Have Local Debut Feb. 26 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/7-aged-patients-die-in-washington-fire.html | 7 AGED PATIENTS DIE IN WASHINGTON FIRE | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fighting-on-all-fronts-president-is-viewed-as-accelerating-tempo-to.html | Fighting on All Fronts; President Is Viewed as Accelerating Tempo to Establish His Leadership | True | By James Reston Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/battle-is-on-for-old-trademark-bates-bid-for-fruit-of-loom-topped.html | Battle Is on for Old Trade-Mark; Bates Bid for Fruit of Loom Topped by Holding Comany Offering of Bates For Fruit of Loom Topped by New Bid | True | By Herbert Koshetz | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/south-africans-triumph-125.html | South Africans Triumph, 12-5 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/givenchy-styles-called-as-beautiful-as-always.html | Givenchy Styles Called 'As Beautiful as Always' | True | By Carrie Donovan Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/intellectual-lag-laid-to-catholics-writer-in-america-sees-few.html | INTELLECTUAL LAG LAID TO CATHOLICS; Writer in America Sees Few Cultured Laity -- Gains Cited by 2 Professors | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/news-delivers-reach-an-accord-but-delay-is-due-in-service-pending.html | NEWS DELIVERERS REACH AN ACCORD; But Delay Is Due in Service Pending Ratification Striking News Deliverers and Dealers Reach Accord | True | By A.h. Raskin | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/patricia-m-daniells-to-be-a-june-bride.html | Patricia M. Daniells To Be a June Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/gable-and-monroe-star-in-script-by-miller.html | Gable and Monroe Star in Script by Miller | True | By Bosley Crowther | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/danilek-quinn.html | Danilek -- Quinn | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/teamsters-warn-on-coast-accord-threaten-stoppage-if-union-members.html | TEAMSTERS WARN ON COAST ACCORD; Threaten Stoppage of Union Members Are Made Idle by Automation Pact. | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/spending-panel-set-up-four-representatives-to-seek-tighter-control.html | SPENDING PANEL SET UP; Four Representatives to Seek Tighter Control of Funds | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/jersey-planning-water-bond-sale-20850000-financing-set-for-march-7.html | JERSEY PLANNING WATER BOND SALE; $20,850,000 Financing, Set for March 7, Second for Purpose Since May '59 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/yankees-seek-an-end-to-segregation-of-their-players-in-st.html | Yankees Seek an End to Segregation of Their Players in St. Petersburg CLUB WANTS MEN 'UNDER ONE ROOF' Topping Talks Out in Behalf of Negroes on Yankees -- Hotel's Reaction Cautious | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/soybeans-rally-in-late-trading-old-crop-months-rise-10-12c-to.html | SOYBEANS RALLY IN LATE TRADING; Old Crop Months Rise 10 1/2c to seasonal Highs -- New Positions Climb by 2c | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/france-replaces-two-army-heads-names-olie-staff-chief-and-gambier.html | FRANCE REPLACES TWO ARMY HEADS; Names Olie Staff Chief and Gambiez to Algeria Post -- Both Close to de Gaulle | True | Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/commodities-hold-level-on-tuesday-was-837-unchanged-for-3-day.html | COMMODITIES HOLD; Level on Tuesday Was 83.7, Unchanged for 3d Day | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fire-kills-professor-dr-lacey-of-alabama-u-dies-trying-to-rescue.html | FIRE KILLS PROFESSOR; Dr. Lacey of Alabama U. Dies Trying to Rescue Dog | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cold-delays-deadline-on-stage-auto-forms.html | Cold Delays Deadline On Stage Auto Forms | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/president-thanks-all-for-congratulations.html | President Thanks All For Congratulations | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mercury-at-zero-equals-57-mark-subfreezing-temperatures-persist-2.html | MERCURY, AT ZERO, EQUALS '57 MARK; Sub-Freezing Temperatures Persist 2 Weeks -- Snow Today Called Possibility | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rules-dissidents-charge-reprisal-some-southern-democrats-who-fought.html | RULES DISSIDENTS CHARGE REPRISAL; Some Southern Democrats Who Fought Rayburn Plan Rebuffed on House Posts | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/walkup-opening-on-feb-23.html | 'Walk-up' Opening on Feb. 23 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/detective-agency-gets-new-offices-burns-concern-takes-space-in.html | DETECTIVE AGENCY GETS NEW OFFICES; Burns Concern Takes Space in Building Being Erected - Other Rentals Deals | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/poodle-club-plans-fete.html | Poodle Club Plans Fete | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/charles-steinglass.html | CHARLES STEINGLASS | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/son-to-the-william-zinssers.html | Son to the William Zinssers | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/choice-in-track-puzzles-experts-thomas-boston-roberson-head-list-of.html | CHOICE IN TRACK PUZZLES EXPERTS; Thomas, Boston, Roberson Head List of Favorites for Wanamaker Award | True | By Robert L. Teague | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/housing-board-picks-unit-head.html | Housing Board Picks Unit Head | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/negro-college-students-march-without-disorder-at-downtown-stores-15.html | Negro College Students March Without Disorder at Downtown Stores -- 15 Seized in Virginia Theatre | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sidelights-ballots-an-issue-for-at.html | Sidelights; Ballots an Issue For A.T. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/us-dollar-is-weaker-on-european-exchanges.html | U.S. Dollar Is Weaker On European Exchanges | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/air-cruise-to-south-pole.html | Air Cruise to South Pole | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sherard-paces-cadets.html | Sherard Paces Cadets | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/4-seized-in-theft-of-lawford-gems-canadians-are-held-here-in-30000.html | 4 SEIZED IN THEFT OF LAWFORD GEMS; Canadians Are Held Here in $30,000 Hotel Robbery -- Linked to Global Ring | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fighter-on-tax-team-mortimer-maxwell-caplin.html | Fighter on Tax Team; Mortimer Maxwell Caplin | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/franklin-national-fills-post.html | Franklin National Fills Post | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/macmillan-visit-to-us-expected-late-in-march.html | Macmillan Visit to U.S. Expected Late in March | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/africans-to-get-posts-kenya-plans-to-place-2000-in-jobs-held-by.html | AFRICANS TO GET POSTS; Kenya Plans to Place 2,000 in Jobs Held by Whites | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/dogs-reflect-friends-preferences-in-people-should-guide-choice-of.html | Dogs Reflect Friends; Preferences in People Should Guide Choice of Pets, Physician Says | True | By John Rendel | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/frank-a-durkin-dead-director-of-fire-department-glee-club-from-1932.html | FRANK A. DURKIN DEAD; Director of Fire Department Glee Club From 1932 to 1957 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/two-whites-quit-boycotted-school-thompson-family-transfers-from-new.html | TWO WHITES QUIT BOYCOTTED SCHOOL; Thompson Family Transfers From New Orleans After Defying Segregationists | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/oleg-rodomar-60-industrialist-dies.html | OLEG RODOMAR, 60, INDUSTRIALIST, DIES | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/optimism-for-future.html | Optimism for Future | True | G. ROBERT ROY | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/westport-assessments-rise.html | Westport Assessments Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fire-in-windsor-castle-room.html | Fire in Windsor Castle Room | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/market-scores-a-moderate-gain-successful-missile-firing-buoys.html | MARKET SCORES A MODERATE GAIN; Successful Missile Firing Buoys Stocks -- Average Rises by 0.67 Point VOLUME IS AT 4,380,000 643 Issues Up, 420 Down -- Some Brokerage Houses Express Optimism MARKET SCORES A MODERATE GAIN | True | By Richard Rutter | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/uar-sentences-8-israelis.html | U.A.R. Sentences 8 Israelis | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/air-force-combines-rescue-operations.html | AIR FORCE COMBINES RESCUE OPERATIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/summary-of-delaware-water-compact.html | Summary of Delaware Water Compact | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/device-measures-fractions-of-billionth-of-second-timer-will-aid.html | Device Measures Fractions of Billionth of Second; Timer Will Aid Exploration of the Atomic Nucleus It Could Lead to a Greater Reactor Efficiency | True | By Walter Sullivan | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/goldfine-case-off.html | GOLDFINE CASE OFF | True | Mental-Competency Hearing Is Adjourned for Day | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-clarifies-the-ruling-on-admiral-burkes-talk-blackout.html | Kennedy Clarifies the Ruling on Admiral Burke's Talk; 'Blackout' on Interviews With RB-47 Fliers Discussed | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/faculty-wives-list-dance.html | Faculty Wives List Dance | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/savoyard-troupe-offers-pinafore-city-center-company-gives-last-of.html | SAVOYARD TROUPE OFFERS 'PINAFORE'; City Center Company Gives Last of Four Works It Is Doing in First Season | True | ROSS PARMENTER | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/food-aid-spurred-mcgovern-acts-to-increase-supply-to-charity-groups.html | FOOD AID SPURRED; McGovern Acts to Increase Supply to Charity Groups | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/law-to-stop-contamination-of-shore-sought-faa-to-inspect-viscounts.html | Law to Stop Contamination of Shore Sought -- F.A.A. to Inspect Viscounts | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hospital-chaos-is-being-studied-columbia-team-joins-city-to.html | HOSPITAL 'CHAOS' IS BEING STUDIED; Columbia Team Joins City to Investigate Charges at Harlem Center | True | By Morris Kaplan | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/design-for-park-cafe-finished-work-expected-to-begin-soon.html | Design for Park Cafe Finished; Work Expected to Begin Soon | True | By Thomas W. Ennis | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sewing-aids-added-to-new-machines.html | Sewing Aids Added To New Machines | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/britons-protest-us-bases.html | Britons Protest U.S. Bases | True | Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/blueprint-for-robbery-on-twin-bill.html | 'Blueprint for Robbery' on Twin Bill | True | HOWARD THOMPSON | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mobutu-displays-seized-red-arms-congo-general-says-uar-supplied-the.html | MOBUTU DISPLAYS SEIZED RED ARMS; Congo General Says U.A.R. Supplied the Weapons to Pro-Lumumba Forces | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/savannah-inquiry-on.html | Savannah Inquiry On | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/dennis-funeral-sunday.html | Dennis Funeral Sunday | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/10-here-are-cited-in-science-search-high-school-students-will.html | 10 HERE ARE CITED IN SCIENCE SEARCH; High School Students Will Compete With 30 Others in U. S. for Scholarships | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/civil-engineer-named-adelphi-vice-president.html | Civil Engineer Named Adelphi Vice President | True | Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-slip-confuses-professor-with-general.html | Kennedy Slip Confuses Professor With General | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-setup-is-urged-in-medical-service.html | NEW SET-UP IS URGED IN MEDICAL SERVICE | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/crucibles-chief-sees-no-rise-for-prices-of-specialty-steel-hunter.html | Crucible's Chief Sees No Rise For Prices of Specialty Steel; Hunter Fears 'People Would Laugh' if Any Effort at Increases Was Made | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/tom-fox-scores-22-points.html | Tom Fox Scores 22 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/electricity-output-at-a-record-level.html | ELECTRICITY OUTPUT AT A RECORD LEVEL | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hoffa-is-confident-of-arbitration-ban.html | HOFFA IS CONFIDENT OF ARBITRATION BAN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/garden-patches-up-fight-card-with-a-252pound-heavyweight.html | Garden Patches Up Fight Card With a 252-Pound Heavyweight | True | By William E. Conklin | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lelisir-damore-offered-at-met-roberta-peters-and-mario-sereni-in.html | 'L'ELISIR D'AMORE' OFFERED AT 'MET'; Roberta Peters and Mario Sereni in Opera First Time With Company | True | ALLEN HUGHES | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/palm-beach-gets-peck.html | Palm Beach Gets Peck | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/angels-get-pitcher.html | Angels Get Pitcher | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/campiglia-easy-victor-puts-shot-52-ft-8-in-to-beat-haffner-in.html | CAMPIGLIA EASY VICTOR; Puts Shot 52 Ft. 8 In. to Beat Haffner in Mayor's Meet | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/advertising-berlitz-will-spin-a-war-yarn.html | Advertising Berlitz Will Spin a War Yarn | True | By Robert Alden | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/3-die-in-fire-in-montreal.html | 3 Die in Fire in Montreal | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/appeal-is-advised-in-new-rochelle-lawyers-urge-schools-to-challenge.html | APPEAL IS ADVISED IN NEW ROCHELLE; Lawyers Urge Schools to Challenge Ruling That Orders Integration | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/diego-hidalgo-74-a-spanish-leader-1934-war-minister-dies-fled-to.html | DIEGO HIDALGO, 74, A SPANISH LEADER; 1934 War Minister Dies -- Fled to Paris in 1937 Disguised as U. S. Sailor | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/2-join-mellon-bank-board.html | 2 Join Mellon Bank Board | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/queens-residents-protest-road-plan.html | QUEENS RESIDENTS PROTEST ROAD PLAN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/elis-pin-6965-loss-on-boston-college.html | ELIS PIN 69-65 LOSS ON BOSTON COLLEGE | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/old-chair-given-to-kennedy.html | Old Chair Given To Kennedy | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/felmont-petroleum.html | FELMONT PETROLEUM | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cold-wave-pares-light-oil-supply-home-heating-fuel-stocks-fell-in.html | COLD WAVE PARES LIGHT OIL SUPPLY; Home Heating Fuel Stocks Fell in Week as Gasoline Inventories Climbed | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/flappers-take-to-the-beaches.html | Flappers Take To the Beaches | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/earnings-of-philip-morris-rose-71-in-60-on-16-sales-gain.html | Earnings of Philip Morris Rose 7.1% in '60 on 1.6% Sales Gain | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/peiping-softens-hostility-to-us-sees-gestures-for-peace-in-kennedy.html | PEIPING SOFTENS HOSTILITY TO U.S.; Sees 'Gestures for Peace' in Kennedy Message, but Assails Most of Report | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/performers-for-5-plays-named.html | Performers for 5 Plays Named | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/anthony-c-lapadula.html | ANTHONY C. LAPADULA | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/5-exsecretaries-speak-on-farmin.html | 5 EX-SECRETARIES SPEAK ON FARMIN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/anticrime-fight-is-pushed-by-us-attorney-general-chooses-special.html | ANTI-CRIME FIGHT IS PUSHED BY U.S.; Attorney General Chooses Special Prosecutor From Suffolk to Head Drive ANTI-CRIME FIGHT STEPPED UP BY U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-textiles-win-russian-applause-muscovites-weary-of-drab-and.html | NEW TEXTILES WIN RUSSIAN APPLAUSE; Muscovites, Weary of Drab and Similar Styles, Crowd Colorful Exhibition | True | By Seymour Topping Special To the New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/li-engineer-center-gets-761000-gifts.html | L.I. ENGINEER CENTER GETS $761,000 GIFTS | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/ufford-beats-allen-defender-advances-in-class-a-squash-racquets.html | UFFORD BEATS ALLEN; Defender Advances in Class A Squash Racquets Event | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/israelis-kill-2-bedouin.html | Israelis Kill 2 Bedouin | True | Special to The New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/message-from-galvao.html | MESSAGE FROM GALVAO | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lynn-euler-married-to-richard-g-clark.html | Lynn Euler Married To Richard G. Clark | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/minuteman-fired-in-3stage-test-first-launching-of-solidfuel-missile.html | MINUTEMAN FIRED IN 3-STAGE TEST; First Launching of Solid-Fuel Missile Termed Success -- It Soars 4,600 Miles MINUTEMAN FIRED IN 3-STAGE TEST | True | By Richard Witkin Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cary-grant-talks-about-his-style-trying-to-maintain-a-niche-for.html | CARY GRANT TALKS ABOUT HIS STYLE; Trying to Maintain a Niche for Romantic Comedy in Face of Trend to Satire | True | By Murray Schumach Special To the New York Times | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/john-w-doherty.html | JOHN W. DOHERTY | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/child-center-assailed-grand-jury-calls-conditions-at-passaic-unit.html | CHILD CENTER ASSAILED; Grand Jury Calls Conditions at Passaic Unit Inhumane | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/robert-p-glover-a-heart-surgeon-philadelphia-specialist-dies-at-47.html | ROBERT P. GLOVER, A HEART SURGEON; Philadelphia Specialist Dies at 47 -- Founded Clinic and Taught at Pennsylvania | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/powell-quits-interior-group.html | Powell Quits Interior Group | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/american-league-gets-dodger-pair-pignatano-goes-to-athletics.html | AMERICAN LEAGUE GETS DODGER PAIR; Pignatano Goes to Athletics -- Orioles Buy Essegian -- Angels Obtain Pitcher | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/american-can.html | AMERICAN CAN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/governor-moves-to-put-state-on-cultural-toes.html | Governor Moves to Put State on Cultural Toes | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vote-change-asked-in-fairfield.html | Vote Change Asked in Fairfield | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/18-cuban-seaman-repatriated.html | 18 Cuban Seaman Repatriated | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fairfield-increases-lead.html | Fairfield Increases Lead | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hofstra-triumphs-69-66.html | Hofstra Triumphs, 69 - 66 | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/the-governors-budget.html | The Governor's Budget | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/britons-again-urge-inquiry-into-press.html | BRITONS AGAIN URGE INQUIRY INTO PRESS | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/exfinancier-62-killed-in-florida-body-of-harold-s-baird-is.html | EX-FINANCIER, 62, KILLED IN FLORIDA; Body of Harold S. Baird Is Identified in Pensacola - - Trustee of Foundation | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/barbara-anne-holtz-engaged-miss-else-niebuhr-is-fiancee.html | Barbara Anne Holtz Engaged; Miss Else Niebuhr Is Fiancee | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/grotewohl-seriously-ill.html | Grotewohl Seriously Ill | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/tricontinental-files-issue.html | Tri-Continental Files Issue | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/refugee-gains-seen-last-13000-in-europe-will-be-resettled-in-1962.html | REFUGEE GAINS SEEN; Last 13,000 in Europe Will Be Resettled in 1962 | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/harvey-aluminum.html | HARVEY ALUMINUM | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bishop-dandridge-dead-led-protestant-episcopals-in-tennessee-unitl.html | BISHOP DANDRIDGE DEAD; Led Protestant Episcopals in Tennessee Unitl 1953 | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/equity-eases-rules-on-roots-showing.html | EQUITY EASES RULES ON 'ROOTS' SHOWING | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/contract-bridge-editor-of-bridge-world-publishes-mistake-made-by.html | Contract Bridge; Editor of Bridge World Publishes Mistake Made by the Experts, and With Names | True | By Albert H. Morehead | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/yeshiva-seeks-alumnus-looks-for-oldest-to-honor-at-75th-anniversary.html | YESHIVA SEEKS ALUMNUS; Looks for Oldest to Honor at 75th Anniversary | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/triborough-to-appeal-agency-will-seek-reversal-on-ruling-opening.html | TRIBOROUGH TO APPEAL; Agency Will Seek Reversal on Ruling Opening Its Files | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/danish-radiotv-strike-actors-boycott-state-network-when-wage-talks.html | DANISH RADIO-TV STRIKE; Actors Boycott State Network When Wage Talks Fail | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/pension-set-as-a-fine-soviet-court-tells-driver-to-pay-car-victims.html | PENSION SET AS A FINE; Soviet Court Tells Driver to Pay Car Victim's Widow | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/uso-gets-support-sports-events-to-aid-group-expanding-overseas-work.html | USO GETS SUPPORT; Sports Events to Aid Group Expanding Overseas Work | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/seized-liner-drops-her-anchor-on-near-or-beyond-3mile-limit.html | Seized Liner Drops Her Anchor On, Near or Beyond 3-Mile Limit | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/a-watched-pot.html | A Watched Pot | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/more-senate-funds-11-million-added-to-allocation-for-various.html | MORE SENATE FUNDS; 1.1 Million Added to Allocation for Various Investigations | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/crowds-hail-queen-on-visit-to-pakistan.html | CROWDS HAIL QUEEN ON VISIT TO PAKISTAN | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/queens-conquers-ccny-five-6247-rally-gains-first-triumph-in-the.html | QUEENS CONQUERS C.C.N.Y. FIVE, 62-47; Rally Gains First Triumph in the Series — Fairleigh Sinks Hunter, 87-66 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/scientists-tell-of-supermagnet-powerful-fields-produced-for.html | SCIENTISTS TELL OF SUPERMAGNET; Powerful Fields Produced for Virtually Nothing, Physicists Report | True | By John A. Osmundsen | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/assisting-smith-college-benefit.html | Assisting Smith College Benefit | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/shop-exhibits-inlaid-panels.html | Shop Exhibits Inlaid Panels | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/unexcelled-chemical.html | UNEXCELLED CHEMICAL | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/venezuela-will-seek-a-loan-of-50-million.html | Venezuela Will Seek A Loan of 50 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bonnies-bradley-to-meet-tonight-fives-to-settle-no-2-rating-at.html | BONNIES, BRADLEY TO MEET TONIGHT; Fives to Settle No. 2 Rating at Garden -- Connecticut Will Face Manhattan | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bonds-are-offered-of-rail-terminal.html | BONDS ARE OFFERED OF RAIL TERMINAL | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/carroll-r-mullen-an-eye-specialist.html | CARROLL R. MULLEN, AN EYE SPECIALIST | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/4-buried-in-swiss-avalanche.html | 4 Buried in Swiss Avalanche | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/arab-states-vow-more-algeria-aid-10-nations-in-league-agree-to.html | ARAB STATES VOW MORE ALGERIA AID; 10 Nations in League Agree to Speed Arms and Men -- Asks Anti-French Steps | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/november-births-set-record.html | November Births Set Record | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vote-panel-proposed-georgia-legislator-seeks-to-revise-county-unit.html | VOTE PANEL PROPOSED; Georgia Legislator Seeks to Revise County Unit Method | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/george-s-newman.html | GEORGE S. NEWMAN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/eli-lilly-co.html | ELI LILLY & CO. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/theatre-midgie-purvis-tallulah-bankhead-in-mary-chase-play.html | Theatre: 'Midgie Purvis'; Tallulah Bankhead in Mary Chase Play | True | By Howard Taubman | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/two-airlines-raise-limits-on-baggage.html | TWO AIRLINES RAISE LIMITS ON BAGGAGE | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/untouchables-yields-abc-tells-legislators-show-will-not-defame.html | 'UNTOUCHABLES' YIELDS; A.B.C. Tells Legislators Show Will Not Defame Italians | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/green-bay-end-has-operation.html | Green Bay End Has Operation | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/armstrong-cork-advances-21.html | Armstrong Cork Advances 21 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hart-schaffner-elects-key-marketing-officer.html | Hart, Schaffner Elects Key Marketing Officer | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-hopeful-of-ships-return-optimistic-that-interests-of.html | KENNEDY HOPEFUL OF SHIP'S RETURN; Optimistic That Interests of Passengers and Lisbon 'Can Be Protected' | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/newark-school-budget-record-of-32215249-for-196162-adopted-by-board.html | NEWARK SCHOOL BUDGET; Record of $32,215,249 for 1961-62 Adopted by Board | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/nassau-sets-high-in-school-taxes-levitt-reports-per-capita-levies.html | NASSAU SETS HIGH IN SCHOOL TAXES; Levitt Reports Per Capita Levies There of $89.38 and $51.78 for State | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/worsley-excels-in-3to1-triumph-smith-gadsby-and-hanna-tally-for.html | WORSLEY EXCELS IN 3-TO-1 TRIUMPH; Smith, Gadsby and Hanna Tally for Rangers After Early Goal by Murphy | True | By William J. Briordy | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/woman-reporter-gives-kennedy-the-last-word.html | Woman Reporter Gives Kennedy the Last Word | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/gop-group-here-reproves-lindsay-he-fino-and-halpern-are-repudiated.html | G.O.P. GROUP HERE REPROVES LINDSAY; He, Fino and Halpern Are Repudiated on Votes for House Rules Change | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/friendly-poker-games-ruled-legal-in-state.html | Friendly Poker Games Ruled Legal in State | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/us-accused-of-curbs-but-ribicoff-denies-charge-cubans-are-detained.html | U.S. ACCUSED OF CURBS; But Ribicoff Denies Charge Cubans Are Detained | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/blockfront-in-newark-is-sold-by-columbia.html | Blockfront in Newark Is Sold by Columbia | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/missile-expansion-planned.html | Missile Expansion Planned | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/homemade-fare-distinguishes-food-shops-in-greenwich-village-bakery.html | Homemade Fare Distinguishes Food Shops in Greenwich Village; Bakery and Sausage Shops Are Worth the Journey | True | By Craig Claiborne | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/yales-football-players-urge-revision-of-ivy-league-code.html | Yale's Football Players Urge Revision of Ivy League Code | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bonds-discounts-for-treasury-bills-continue-to-advance-banks.html | Bonds: Discounts for Treasury Bills Continue to Advance; BANKS OPERATING UNDER PRESSURE Federal Funds Close at 3% -- Trading Session Light -- Corporates Firm | True | By Paul Heffernan | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/action-by-vatican-ends-haiti-tirades.html | ACTION BY VATICAN ENDS HAITI TIRADES | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bavaria-war-game-on-us-and-other-nato-units-set-for-winter.html | BAVARIA WAR GAME ON; U.S. and Other NATO Units Set for Winter Maneuvers | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/directorship-is-filled-by-bank-of-montreal.html | Directorship Is Filled By Bank of Montreal | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/26-billion-asked-by-city-agencies-budget-requests-for-6162-fiscal.html | 26 BILLION ASKED BY CITY AGENCIES; Budget Requests for '61-62 Fiscal Year Top Current Total by 287 Million SCHOOL PLEA SETS HIGH Record 656 Million Sought -- Officials Suggest Board Be Made Independent | True | By Paul Crowell | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/man-84-falls-to-death.html | Man, 84, Falls to Death | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/wheel-slips-delaying-bmt.html | Wheel Slips, Delaying BMT | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/il-os-russian-report.html | I.L. O's Russian Report | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/west-coast-executive-designated-by-texaco.html | West Coast Executive Designated by Texaco | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/nepal-asks-india-for-aid.html | Nepal Asks India for Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/student-subsidies-upheld-no-constitutional-issue-seen-in-proposed.html | Student Subsidies Upheld; No Constitutional Issue Seen in Proposed State Grants | True | EVERETT CASE | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/physics-society-elects-seitz-illinois-educator-is-named-at-annual.html | PHYSICS SOCIETY ELECTS; Seitz, Illinois Educator, Is Named at Annual Meeting | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/satire-listed-at-the-york.html | Satire Listed at the York | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/dr-harold-epstein.html | DR. HAROLD EPSTEIN | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/presidents-wife-in-new-role-opens-heart-drive-presidents-wife-in-a.html | President's Wife, in New Role, Opens Heart Drive; President's Wife, in a New Role, Opens Campaign of Heart Fund | True | By Bess Furman Special To the The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/yawl-paper-tiger-beats-bigger-craft-in-184mile-event-special-to-the.html | Yawl Paper Tiger Beats Bigger Craft In 184-Mile Event; Special to The New York Times. | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cyo-honors-screvane-brooklyn-club-picks-sanitation-chief-as-man-of.html | C.Y.O. HONORS SCREVANE; Brooklyn Club Picks Sanitation Chief as 'Man of the Year' | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/ricketts-takes-over-2d-fleet.html | Ricketts Takes Over 2d Fleet | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/league-in-housing-plea-investments-by-savings-and-loan-groups.html | LEAGUE IN HOUSING PLEA; Investments by Savings and Loan Groups Proposed | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/john-ohlenbusch-banking-aide-54-vice-president-of-bowery-savings.html | JOHN OHLENBUSCH, BANKING AIDE, 54; Vice President of Bowery Savings Dies -- Expert in Securities Investment | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/state-budget-up-14-to-24-billion-with-no-tax-rise-a-surplus-is-seen.html | STATE BUDGET UP 14% TO 2.4 BILLION WITH NO TAX RISE; SURPLUS IS SEEN Governor Is Optimistic on Economy -- Maps Cigar Tax Repeal STATE BUDGET UP 14% TO 2.4 BILLION | True | By Warren Weaver Jr. Special To the New York Times. | | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-11-no-title.html | Article 11 -- No Title | | | | | | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kramer-attacks-plan-uslta-bid-to-embrace-pros-opposed-by-promoter.html | KRAMER ATTACKS PLAN; U.S.L.T.A. Bid to Embrace Pros Opposed by Promoter | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/january-storms-cut-store-sales-big-retailers-here-had-an-overall.html | JANUARY STORMS CUT STORE SALES; Big Retailers Here Had an Over-All Decline of 5% Below Level of 1960 SNOW AND COLD BLAMED Furniture and Appliances Were Among Items That Experienced Setbacks | True | | | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/show-feb-14-to-help-kidney-disease-group.html | Show Feb. 14 to Help Kidney Disease Group | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-respite-for-capital.html | New Respite for Capital | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/honeywell-regulator.html | HONEYWELL REGULATOR | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/australia-gains-draw-in-cricket-pair-at-bat-109-minutes-to-deprive.html | AUSTRALIA GAINS DRAW IN CRICKET; Pair at Bat 109 Minutes to Deprive West Indies of Test Match Victory | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/city-and-suburbs-to-get-54-of-aid-share-in-governors-budget-is-697.html | CITY AND SUBURBS TO GET 54% OF AID; Share in Governor's Budget Is 697 Million - Much of Funds to Go for Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/houghton-again-heads-corning-glass-board.html | Houghton Again Heads Corning Glass Board | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/maurice-x-c-weinberger-dies-a-structural-engineer-here-80.html | Maurice X. C. Weinberger Dies; A Structural Engineer Here, 80 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/apartment-house-bought-in-yonkers.html | APARTMENT HOUSE BOUGHT IN YONKERS | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/carlo-corsuti.html | CARLO CORSUTI | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/ling-gets-more-vought-stock.html | Ling Gets More Vought Stock | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/jersey-reports-44-of-autos-inspected-in-60-failed-tests.html | Jersey Reports 44% Of Autos Inspected In '60 Failed Tests | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/two-tenants-ask-court-for-heat-also-complain-that-landlord.html | TWO TENANTS ASK COURT FOR HEAT; Also Complain That Landlord Withholds Hot Water and Won't Plug Air Leaks | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/belgium-to-aid-ruanda-brussels-ready-to-meet-heads-of-newlydeclared.html | BELGIUM TO AID RUANDA; Brussels Ready to Meet Heads of Newly-Declared State | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sam-wanamaker-will-star-in-play-plans-return-to-broadway-far.html | SAM WANAMAKER WILL STAR IN PLAY; Plans Return to Broadway 'Far Country' March 22 -- 'Hamlet' for Schools | True | By Sam Zolotow | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/heinsohn-sparks-124120-success-celtics-star-gets-31-points-in-28.html | HEINSOHN SPARKS 124-120 SUCCESS; Celtics' Star Gets 31 Points in 28 Minutes -- Guerin Is Knick Ace With 29 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/paris-commuters-seize-bus-for-trip-to-work.html | Paris Commuters Seize Bus for Trip to Work | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/urban-renewal-aid-is-backed-in-jersey.html | URBAN RENEWAL AID IS BACKED IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rohm-haas.html | ROHM & HAAS | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-lauds-ad-mens-drive-to-explain-their-economic-role-kennedy.html | Kennedy Lauds Ad Men's Drive To Explain Their Economic Role; KENNEDY PRAISES DRIVE BY AD MEN | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/senate-approves-new-us-tax-chief-caplin-a-kennedy-nominee-favors.html | SENATE APPROVES NEW U.S. TAX CHIEF; Caplin, a Kennedy Nominee, Favors Out in Allowance in Oil and Gas Industry | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rovers-lose-3-to-1-bow-to-new-haven-six-whose-stratton-is-injured.html | ROVERS LOSE, 3 TO 1; Bow to New Haven Six, Whose Stratton Is Injured | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mother-appeals-custody-award-lutheran-seeks-reversal-of-ruling-that.html | MOTHER APPEALS CUSTODY AWARD; Lutheran Seeks Reversal of Ruling That Pact to Rear 3 as Catholics Is Binding | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/states-construction-outlays-to-rise-to-record-345-million.html | State's Construction Outlays To Rise to Record 345 Million | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sports-of-the-times-in-search-of-a-name.html | Sports of The Times; In Search of a name. | True | By Arthur Daley | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/nixon-to-visit-washington.html | Nixon to Visit Washington | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/states-yield-from-income-tax-will-be-cut-by-unemployment.html | State's Yield From Income Tax Will Be Cut by Unemployment | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/katy-seeks-loan-deal-railroad-asks-us-to-back-16000000-private-deal.html | KATY SEEKS LOAN DEAL; Railroad Asks U.S. to Back $16,000,000 Private Deal | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/live-video-dropped-for-next-2-parleys.html | LIVE VIDEO DROPPED FOR NEXT 2 PARLEYS | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fire-at-antarctic-base.html | Fire at Antarctic Base | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/excerpts-from-governors-budget-message-indicating-state-revenues-of.html | Excerpts From Governor's Budget Message Indicating State Revenues of 2.4 Billion; Budget Message Points to Surplus of 5 Million Without Increase in State Taxes | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/times-and-clerics-lose-in-libel-suit-montgomery-mayor-granted.html | TIMES AND CLERICS LOSE IN LIBEL SUIT; Montgomery Mayor Granted $500,000 Damages on Ad -- Appeal Is Planned | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/skiers-condition-unchanged.html | Skier's Condition Unchanged | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/french-church-leader-retires.html | French Church Leader Retires | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/60-payments-gap-again-38-billion-us-deficit-matches-that-of-1959.html | '60 PAYMENTS GAP AGAIN 3.8 BILLION; U.S. Deficit Matches That of 1959 Despite Belief It Would Be Less | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/burleson-mile-victor-oregon-star-defeats-halberg-on-grass-in-4012.html | BURLESON MILE VICTOR; Oregon Star Defeats Halberg on Grass in 4:01.2 | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/copper-scrap-up-14c-more.html | Copper Scrap Up 1/4c More | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/ham-the-space-chimpanzee-bears-up-well-flown-to-canaveral-to-resume.html | Ham, the Space Chimpanzee, Bears Up Well; Flown to Canaveral to Resume Game of Lights and Levers | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/realty-group-to-meet-legion-post-to-hear-experts-in-field-at-feb-16.html | REALTY GROUP TO MEET; Legion Post to Hear Experts in Field at Feb. 16 Dinner | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rockefeller-to-seek-extension-of-jobless-benefits-by-13-weeks.html | Rockefeller to Seek Extension Of Jobless Benefits by 13 Weeks | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/twa-calls-meeting-stockholders-to-convene-on-feb-28-in-kansas-city.html | T.W.A. CALLS MEETING; Stockholders to Convene on Feb. 28 in Kansas City | True | | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-02 | 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/iona-names-2-trustees.html | Iona Names 2 Trustees | True | Special to The New York Times. | 1989-01-23 | RE0000416466 | RE0000416466 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/jersey-democrat-balks-at-meeting-harassed-essex-leader-refuses-to.html | JERSEY DEMOCRAT BALKS AT MEETING; 'Harassed' Essex Leader Refuses to Attend Parley on Governor Race | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-to-serve-on-tom-dooly-fund.html | KENNEDY TO SERVE ON TOM DOOLY FUND | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hinojosa-rides-three-winners.html | Hinojosa Rides Three Winners | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/heart-drive-on-here-2-million-sought-in-campaign-wilson-attends.html | HEART DRIVE ON HERE; 2 Million Sought in Campaign -- Wilson Attends Ceremonies | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tapers-play-tonight-new-york-five-will-oppose-denver-at-69th-armory.html | TAPERS PLAY TONIGHT; New York Five Will Oppose Denver at 69th Armory | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cold-wave-pares-bigstore-trade-volume-in-nation-last-week-off-7.html | COLD WAVE PARES BIG-STORE TRADE; Volume in Nation Last Week Off 7% From '60 Level -- Sales Down 11% Here | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/africans-warned-of-divisions.html | Africans Warned of Divisions | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/american-motors.html | AMERICAN MOTORS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tobie-levy-is-engaged-to-gerald-s-kaufman.html | Tobie Levy Is Engaged To Gerald S. Kaufman | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/secrecy-maintained-on-samos-satellite.html | SECRECY MAINTAINED ON SAMOS SATELLITE | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/nyu-scores-in-swim-mende-stars-in-5144-victory-over-kings-point.html | N.Y.U. SCORES IN SWIM; Mende Stars in 51-44 Victory Over Kings Point Team | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/macleods-gather-to-fete-chieftain-head-of-clan-dame-flora-will-mark.html | MACLEODS GATHER TO FETE CHIEFTAIN; Head of Clan, Dame Flora, Will Mark 83d Birthday at Hotel Dinner Here | True | By Nan Robertson | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/support-is-obtained-for-plan-of-unification-and-merger-kirby.html | Support Is Obtained for Plan of Unification and Merger -- Kirby Opposes Move; C. & O. PROPOSAL ACHIEVES BACKING | True | By Robert E. Bedingfield Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/judge-here-asks-penallaw-study-geller-says-no-wide-change-has-been.html | JUDGE HERE ASKS PENAL-LAW STUDY; Geller Says No Wide Change Has Been Made Since '81 -- Backs Governor's Plan | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-frozen-foods-unit.html | New Frozen Foods Unit | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-restaurant-gets-space.html | New Restaurant Gets Space | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/liberals-oppose-college-aid-plan-scholar-incentive-proposal-by.html | LIBERALS OPPOSE COLLEGE AID PLAN; 'Scholar Incentive' Proposal by Governor Seen Barred Under State Constitution | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soviet-urges-us-to-review-policy-on-african-lands-zorin-draws-sharp.html | SOVIET URGES U.S. TO REVIEW POLICY ON AFRICAN LANDS; Zorin Draws Sharp Reply From Stevenson After Attack on U.N. Chief. Soviet, in U.N., Calls. on U.S. To Reappraise African Policy | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/auto-output-expected-to-rise-69-for-week.html | Auto Output Expected To Rise 6.9% for Week | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/frenchman-may-aid-katanga.html | Frenchman May Aid Katanga | True | Special to The New York Times | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/food-stamp-program-viewed-as-not-ready.html | Food Stamp Program Viewed as Not Ready | True | WASHINGTON, Feb. 2 | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/leasehold-bought-by-tennessee-gas.html | LEASEHOLD BOUGHT BY TENNESSEE GAS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-investigating-lingtemco-fight.html | U.S. INVESTIGATING LING-TEMCO FIGHT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/line-to-retain-part-of-ardsley-station.html | LINE TO RETAIN PART OF ARDSLEY STATION | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/lord-dunrossil-dies-in-australia-governor-general-67-was-named-in.html | LORD DUNROSSIL DIES IN AUSTRALIA; Governor General, 67, Was Named in 1959 -- Former Speaker of Commons | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/samuel-d-ferster.html | SAMUEL. D. FERSTER | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/10-injured-in-blast-explosion-rocks-plant-and-homes-near.html | 10 INJURED IN BLAST; Explosion Rocks Plant and Homes Near Philadelphia | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/paris-looks-to-models-for-inspiration.html | Paris Looks to Models for Inspiration | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canada-sells-red-china-60000000-in-grain.html | Canada Sells Red China $60,000,000 in Grain | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/strauss-goldman.html | Strauss -- Goldman | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dr-moore-fined-in-auto-case.html | Dr. Moore Fined in Auto Case | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mayor-asks-state-to-allow-city-to-plan-its-own-charter-change-mayor.html | Mayor Asks State to Allow City To Plan Its Own Charter Change; Mayor Asks State to Allow City To Plan Its Own Charter Change | True | BY Paul Crowell | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/machine-orders-ease.html | Machine Orders Ease | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/most-volkswagen-stock-sold.html | Most Volkswagen Stock Sold | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/two-auto-plants-to-suspend.html | Two Auto Plants to Suspend | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cosmos-and-atom-still-baffling-physicists-admit-after-parleys.html | Cosmos and Atom Still Baffling, Physicists Admit After Parleys | True | By Walter Sullivan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/general-eisenhower.html | 'General' Eisenhower | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soviet-to-aid-tourists-travelers-to-be-compensated-for-revaluation.html | SOVIET TO AID TOURISTS; Travelers to Be Compensated for Revaluation of Ruble | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/2-bloodmobile-visits-slated.html | 2 Bloodmobile Visits Slated | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/power-lack-stops-courts-elevators.html | POWER LACK STOPS COURT'S ELEVATORS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/president-promises-faster-aid-for-urban-renewal-programs-sends.html | President Promises Faster Aid For Urban Renewal Programs; Sends Telegrams to 297 Mayors, Urging Speed-Up to Help Fight Recession -- Lowering of F.H.A. Rate Hailed | True | By John Sibley Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ivy-policy-criticized-observers-agree-with-yale-players-that.html | Ivy Policy Criticized; Observers Agree With Yale Players That League's Football Bans Are Unfair | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kieran-t-murphy.html | KIERAN T. MURPHY | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/li-school-to-add-land.html | L.I. School to Add Land | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brazilian-carrier-at-rio.html | Brazilian Carrier at Rio | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/park-electrochemical-elects-new-president.html | Park Electrochemical Elects New President | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/an-unrehearsed-performance-durante-and-friends-join-peggy-lee-in.html | An Unrehearsed Performance; Durante and Friends Join Peggy Lee in Impromptu Show | True | By Arthur Gelb | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senators-decry-tourism-policy-criticize-us-for-red-tape-and-rude.html | SENATORS DECRY TOURISM POLICY; Criticize U.S. for Red Tape and Rude Aides -- Back Plan for New Office | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/city-college-offers-courses-in-fashion.html | City College Offers Courses in Fashion | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/meeting-clears-hj-heinz-split-threeforone-action-on-stock-is.html | MEETING CLEARS H.J. HEINZ SPLIT; Three-for-One Action on Stock Is Approved, Along With Rise in Shares | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/expansion-asked-in-welfare-aims-president-draws-up-major-revisions.html | EXPANSION ASKED IN WELFARE AIMS; President Draws Up Major Revisions to Allow More Benefits for the Needy | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/teachers-pay-raised-white-plains-hopes-to-attract-superior.html | TEACHERS' PAY RAISED; White Plains Hopes to Attract Superior Instructors | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-western-and-invited-by-toure-guinean-cautions-donors-to-respect.html | NEW WESTERN AND INVITED BY TOURE; Guinean Cautions Donors to Respect Sovereignty -- Criticizes U.S. Methods | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sidelights-book-club-rose-most-in-month.html | Sidelights; Book Club Rose Most in Month | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senate-backs-mediator.html | Senate Backs Mediator | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/swedishsoviet-trade-up.html | Swedish-Soviet Trade Up | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/vice-president-elected-by-turner-construction.html | Vice President Elected By Turner Construction | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/game-in-kentucky-snowed-out.html | Game in Kentucky Snowed Out | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/trade-merger-opposed-oecd-head-warns-against-joining-2-european.html | TRADE MERGER OPPOSED; O.E.C.D. Head Warns Against Joining 2 European Blocs | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-will-meet-macmillan-in-april-kennedy-sets-up-macmillan.html | Kennedy Will Meet Macmillan in April; KENNEDY SETS UP MACMILLAN VISIT | True | By W.H. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/governors-son-fined-michael-rockefeller-pays-45-for-speeding-in.html | GOVERNOR'S SON FINED; Michael Rockefeller Pays $45 for Speeding in Connecticut | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/st-bonaventure-routs-bradley-and-connecticut-tops-manhattan-in.html | St. Bonaventure Routs Bradley and Connecticut Tops Manhattan in Garden; BONNIES OUTPLAY BRAVES, 75 TO 61 Bradley's Full Court Press Fails -- Connecticut Five Scores 73-71 Triumph | | By Howard M. Tuckner | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/as-would-accept-status-quo.html | A's Would Accept Status Quo | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/negroes-to-present-new-rochelle-case.html | NEGROES TO PRESENT NEW ROCHELLE CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/panama-canal-ships-halted-for-4-hours.html | PANAMA CANAL SHIPS HALTED FOR 4 HOURS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/maryland-resort-booming-as-north-awaits-new-snow.html | Maryland Resort Booming as North Awaits New Snow | | By Michael Strauss | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-said-to-aid-bias-near-missile-sites.html | U.S. SAID TO AID BIAS NEAR MISSILE SITES | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/american-metal-climax-profit-a-record-38700000-in-1960.html | American Metal Climax Profit A Record $38,700,000 in 1960 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/labor-is-hopeful-on-icbm-strikes-building-trades-chief-says-tour-of.html | LABOR IS HOPEFUL ON ICBM STRIKES; Building Trades Chief Says Tour of Sites Lays Basis for Curb on Walkouts | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/b52-ban-is-lifted-newest-version-of-bomber-was-grounded-sunday.html | B-52 BAN IS LIFTED; Newest Version of Bomber Was Grounded Sunday | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/appropriate-film-on-ship.html | Appropriate Film on Ship | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/607-put-ashore-by-cruise-ship-crew-quits-her-parleys-continue.html | 607 PUT ASHORE BY CRUISE SHIP; CREW QUITS HER; PARLEYS CONTINUE Passengers Landed by Tugs -- Galvao Says He Cannot Sail 607 Passengers and Crew of 300 Landed by Santa Maria as Talks on Ship Go On FATE OF VESSEL REMAINS IN DOUBT Travelers Happy as Ordeal Ends -- Tugs Carry Out Debarkation at Retire | | By Tad Szulc Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/providence-wins-115-70.html | Providence Wins, 115 -- 70 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sports-of-the-times-everything-comes-up-rosey.html | Sports of The Times; Everything Comes Up Rosey | True | By Arthur Daley | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/pirates-raise-pay-of-mazeroski-face.html | PIRATES RAISE PAY OF MAZEROSKI, FACE | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/north-carolina-on-top.html | North Carolina on Top | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/synagogue-to-benefit-by-dance-tomorrow.html | Synagogue to Benefit By Dance Tomorrow | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/yanks-offer-reply.html | Yanks Offer Reply | True | By Louis Effrat | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/big-fund-reports-share-value-rise-figure-at-1439-on-dec-31-for.html | BIG FUND REPORTS SHARE VALUE RISE; Figure at $14.39 on Dec. 31 for National Investors, a 10% Gain for Year | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/picketing-law-asked-commerce-group-cites-result-of-harbor-walkout.html | PICKETING LAW ASKED; Commerce Group Cites Result of Harbor Walkout | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gis-abroad-hail-kennedys-order-morale-lifted-by-reversal-of.html | G.I.'S ABROAD HAIL KENNEDY'S ORDER; Morale Lifted by Reversal of Dependents' Edict -- Hosts Also Happy | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/john-t-greenan.html | JOHN T. GREENAN | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/syracuse-job-study-scored-by-stratton.html | SYRACUSE JOB STUDY SCORED BY STRATTON | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chinese-reds-offer-assistance-to-leftwing-regime-in-laos-foreign.html | Chinese Reds Offer Assistance To Left-Wing Regime in Laos; Foreign Minister Tells Rally Help Must Be Requested by Ousted Premier | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rev-john-m-jacobs-of-xavier-high-dies.html | REV. JOHN M. JACOBS OF XAVIER HIGH DIES | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/world-oil-demand-cuts-idle-tankers.html | WORLD OIL DEMAND CUTS IDLE TANKERS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mexico-directs-2000-to-return-lettuce-pickers-in-california-told-to.html | MEXICO DIRECTS 2,000 TO RETURN; Lettuce Pickers in California Told to Pull Out as U.S. Workers Stage Sitdown | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/100-millions-asked-to-improve-materials-of-formal-teaching.html | 100 Millions Asked to Improve Materials of Formal Teaching | True | By Robert Terte | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/prices-are-reduced-on-hillman-autos.html | PRICES ARE REDUCED ON HILLMAN AUTOS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/stocks-advance-in-heavy-trading-kennedy-economic-message-is-viewed.html | STOCKS ADVANCE IN HEAVY TRADING; Kennedy Economic Message Is Viewed as Bullish -- Average Gains 2.04 VOLUME IS AT 4,900,000 Aircraft-Missile, Steel and Drug Issues Strongest -- Profit Taking Noted STOCKS ADVANCE IN HEAVY TRADING | True | By Richard Rutter | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/earnings-of-ford-register-decline-60-net-down-52-per-cent-to-780-a.html | EARNINGS OF FORD REGISTER DECLINE; '60 Net Down 5.2 Per Cent to $7.80 a Share, Against $8.24 During 1959 | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/france-expects-policy-changes.html | France Expects Policy Changes | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/truman-gets-carver-medal.html | Truman Gets Carver Medal | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/exchairman-hired-by-state-thruway.html | EX-CHAIRMAN HIRED BY STATE THRUWAY | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/johansson-in-secret-drill.html | Johansson in Secret Drill | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/loeffler-to-coach-again.html | Loeffler to Coach Again | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/deal-in-diesels-set-fairbanks-morse-co-to-sell-britishmade-engines.html | DEAL IN DIESELS SET; Fairbanks, Morse Co. to Sell British-Made Engines | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-brunswick-school-alumni-meet-tonight-in-protest-of-ban.html | New Brunswick School Alumni Meet Tonight in Protest of Ban | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cubans-seize-treasure-hoard-hidden-in-cellar-by-countess.html | Cubans Seize Treasure Hoard Hidden in Cellar by Countess | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rebels-honor-smith-78.html | Rebels Honor Smith, 78 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/viennas-jews-protest.html | Vienna's Jews Protest | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/walter-wolfgang-heller.html | Walter Wolfgang Heller | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/olmedo-tennis-victor-defeats-buchholz-and-gains-lead-in-pro-tourney.html | OLMEDO TENNIS VICTOR; Defeats Buchholz and Gains Lead in Pro Tourney | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dinner-dance-benefits-heavenly-rest-church.html | Dinner Dance Benefits Heavenly Rest Church | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/times-correspondent-cited.html | Times Correspondent Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soviet-paper-hints-shift-on-pasternak.html | SOVIET PAPER HINTS SHIFT ON PASTERNAK | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/convention-sees-gains-in-building-group-ends-chicago-parley-with.html | CONVENTION SEES GAINS IN BUILDING; Group Ends Chicago Parley With Exhibit of Progress in Home Construction | True | By Walter H. Stern Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/un-in-congo-bars-us-consuls-trip-dayal-denies-authorization-for-use.html | U.N. IN CONGO BARS U.S. CONSUL'S TRIP; Dayal Denies Authorization for Use of World Body's Plane to Stanleyville | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/washington-the-fuzzy-shoe-brigade-in-foggy-bottom.html | Washington; The Fuzzy Shoe Brigade in Foggy Bottom | True | By James Reston | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/using-laboratory-animals-coopergriffiths-bill-is-declared.html | Using Laboratory Animals; Cooper-Griffiths Bill Is Declared Restrictive to Research | True | ALBERT S. KUPERMAN | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/atomic-nucleus-explored-anew-proton-and-neutron-called-mirror.html | ATOMIC NUCLEUS EXPLORED ANEW; Proton and Neutron Called Mirror Images of Each Other by Physicists | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/depressed-area-men-sit-and-wait-johnstown-pa-and-south-illinois.html | DEPRESSED AREA: MEN SIT AND WAIT; Johnstown, Pa., and South Illinois Suffer the Effects of a Changing Economy | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/exfund-head-guilty-kline-is-convicted-of-grand-larceny-appeal.html | EX-FUND HEAD GUILTY; Kline Is Convicted of Grand Larceny -- Appeal Likely | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/the-macmillan-visit.html | The Macmillan Visit | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/decline-is-noted-in-lumber-output.html | DECLINE IS NOTED IN LUMBER OUTPUT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-loss-of-gold-eased-for-week-drain-smallest-for-normal-period.html | U.S. LOSS OF GOLD EASED FOR WEEK; Drain Smallest for Normal Period Since August -- Business Loans Off U.S. LOSS OF GOLD EASED FOR WEEK | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-is-asked-to-let-cuban-exiles-teach-us-urged-to-use-havana-u.html | U.S Is Asked to Let Cuban Exiles Teach; U.S. URGED TO USE HAVANA U. EXILES | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bonn-praises-kennedy-adenauer-asserts-western-helm-is-in-firm-hands.html | BONN PRAISES KENNEDY; Adenauer Asserts Western Helm Is in Firm Hands | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/news-deliverers-to-ballot-today-approval-of-contract-could-restore.html | NEWS DELIVERERS TO BALLOT TODAY; Approval of Contract Could Restore Normal Service Shortly After 10 P.M. | True | By A.h. Raskin | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/spellman-hails-governors-plan-for-new-state-aid-to-education.html | Spellman Hails Governor's Plan For New State Aid to Education | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kermit-gordon.html | Kermit Gordon | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bill-would-extend-sugar-act-up-to-63.html | BILL WOULD EXTEND SUGAR ACT UP TO'63 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-zealands-way-of-life-issue-taken-with-critical-report-on.html | New Zealand's Way of Life, Issue Taken With Critical Report on Country's Progress | True | M. PEASTON | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chicago-heathers-win-curling-final.html | CHICAGO HEATHERS WIN CURLING FINAL | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/panama-starts-inquiry-studies-case-of-missing-bank-that-moved-from.html | PANAMA STARTS INQUIRY; Studies Case of 'Missing' Bank That Moved From Tangier | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/morgan-guaranty-picks-fifth-ave-branch-chief.html | Morgan Guaranty Picks Fifth Ave. Branch Chief | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hofstra-sets-festival-college-lists-shakespeare-program-march-1219.html | HOFSTRA SETS FESTIVAL; College Lists Shakespeare Program March 12-19 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/critic-at-large-an-armchair-navigator-weighs-terrors-of-cape-horn.html | Critic at Large; An Armchair Navigator Weighs Terrors of Cape Horn and Is Impressed | True | By Brooks Atkinson | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/crabb-heads-tile-council.html | Crabb Heads Tile Council | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dealers-raise-rates-on-commercial-paper.html | Dealers Raise Rates On Commercial Paper | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/governors-advisers-offer-plan-for-extending-jobless-benefits.html | Governor's Advisers Offer Plan For Extending Jobless Benefits | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/stores-put-accent-on-realism-in-their-current-displays-of-model.html | Stores Put Accent on Realism in Their Current Displays of Model Rooms | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/eichmann-sees-charges.html | Eichmann Sees Charges | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dr-wilson-gee-educator-was-72-retired-virginia-sociologist-dies.html | DR. WILSON GEE, EDUCATOR, WAS 72; Retired Virginia Sociologist Dies -- Helped to Spread Knowledge of His State | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/100-patients-rescued-evacuated-from-hospital-in-wisconsin-during.html | 100 PATIENTS RESCUED; Evacuated From Hospital in Wisconsin During Fire | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/motif-of-spring-warms-guests-at-pierre-fete-white-elephant-party.html | Motif of Spring Warms Guests At Pierre Fete; White Elephant Party Helps Adoption Unit of Charities Aid Society | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/commodities-index-at-838-wednesday.html | COMMODITIES INDEX AT 83.8 WEDNESDAY | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/aid-to-port-unit-urged-wider-crimefighting-power-asked-for.html | AID TO PORT UNIT URGED; Wider Crime-Fighting Power Asked for Waterfront Board | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/coeds-audition-drama-professor-smith-girls-see-rehearsal.html | CO-EDS' AUDITION' DRAMA PROFESSOR; Smith Girls See Rehearsal Off-Broadway of Play by New Department Head | True | By Emma Harrison | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canadiens-score-over-rangers-75-montreal-makes-5-goals-in-second.html | CANADIENS SCORE OVER RANGERS, 7-5; Montreal Makes 5 Goals in Second Period -- Leafs Rout Wings, 5 to 0 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/insurance-man-promoted.html | Insurance Man Promoted | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/moscow-censors-peiping-document-pravda-withholds-sections-of.html | MOSCOW CENSORS PEIPING DOCUMENT; Pravda Withholds Sections of Resolution That Clash With Soviet Viewpoints | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/idleness-on-rise-president-to-propose-a-modification-of-business.html | IDLENESS ON RISE; President to Propose a 'Modification' of Business Taxes. Kennedy Recovery Plan Asks Rise in Aged Benefits and More Aid for the Jobless A BROAD PROGRAM IS GIVEN CONGRESS President to Suggest Cuts in Business Taxes -- Rise in Jobless Is Noted | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canada-warned-on-oil-campaign-us-may-end-exemption-on-sales-here-if.html | CANADA WARNED ON OIL CAMPAIGN; U.S. May End Exemption on Sales Here if Expansion Drive Is Rushed CANADA WARNED ON OIL CAMPAIGN | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hotel-yanks-use-firm-on-race-ban-soreno-in-florida-refuses-to-house.html | HOTEL YANKS USE FIRM ON RACE BAN; Soreno in Florida Refuses to House Negro Players -- Rule Also Applies to Cards | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chemstrand-elevates-officer.html | Chemstrand Elevates Officer | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/james-tobin.html | James Tobin | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/harlem-minister-scores-hospital-powell-associate-changes-neglect.html | HARLEM MINISTER SCORES HOSPITAL; Powell Associate Charges Neglect -- Surgeon Rebuts Criticism at Rally | True | By Morris Kaplan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bonn-offer-to-us-is-formally-made.html | BONN OFFER TO U.S. IS FORMALLY MADE | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/yale-fills-economics-post.html | Yale Fills Economics Post | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/philadelphia-and-reading-sells-anthracite-mining-operations.html | Philadelphia and Reading Sells Anthracite Mining Operations; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-columbia-test-yields-free-credit.html | NEW COLUMBIA TEST YIELDS FREE CREDIT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/baptist-group-hailed-kennedy-lauds-60-leaders-entering-world.html | BAPTIST GROUP HAILED; Kennedy Lauds 60 Leaders Entering World Service | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bailey-makes-plea-chairman-asserts-too-many-democrats-are-bothering.html | BAILEY MAKES PLEA; Chairman Asserts Too Many Democrats Are Bothering Him | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/7th-district-leader-elected.html | 7th District Leader Elected | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ftc-accuses-korvette-chain-of-misleading-practices-in-ads.html | F.T.C. Accuses Korvette Chain Of Misleading Practices in Ads | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tennis-group-backs-mckinley-suspension-and-urges-probation-for.html | Tennis Group Backs McKinley Suspension and Urges Probation for Ralston; EXECUTIVE BOARD DUE TO ACT TODAY McKinley Suspension Until May 1 and Probation of 2 Stars in 1961 Urged | True | By Robert M. Lipsyte Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/man-dies-in-collision-auto-passenger-fatally-hurt-in-crash-with.html | MAN DIES IN COLLISION; Auto Passenger Fatally Hurt in Crash With City Truck | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-plan-slated-to-recruit-police-wagner-announces-policy-of-5-or-6.html | NEW PLAN SLATED TO RECRUIT POLICE; Wagner Announces Policy of 5 or 6 Tests a Year, Ending Long Intervals FIRST TO BE MARCH 25 Commissioner Hails system With Shorter Lists and Fewer Drop-Outs | True | By Charles G. Bennett | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sam-houston-7th-polaris-submarine-is-launched.html | Sam Houston, 7th Polaris Submarine, Is Launched | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/delaware-compact-proposed-in-house.html | DELAWARE COMPACT PROPOSED IN HOUSE | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/martin-sain-76-dies-former-rumanian-founded-oil-refinery-in.html | MARTIN SAIN, 76, DIES; Former Rumanian Founded Oil Refinery in Portugal | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/two-5alarm-fires-rage-here-bronx-factory-burns-9-hours.html | Two 5-Alarm Fires Rage Here; Bronx Factory Burns 9 Hours | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/korean-aid-plans-increased-by-us-wider-budgetary-program-pressed-as.html | KOREAN AID PLANS INCREASED BY U.S.; Wider Budgetary Program Pressed as Seoul Cuts Value of Currency | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/passengers-relate-adventure.html | Passengers Relate Adventure | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hawks-and-bruins-tie-22.html | Hawks and Bruins Tie, 2-2 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/amherst-misses-chance.html | Amherst Misses Chance | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/pulp-concern-acquired-read-gets-92-of-stock-of-anglocanadian-it.html | PULP CONCERN ACQUIRED; Read Gets 92% of Stock of Anglo-Canadian It Sought | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/many-spanish-passengers-ill.html | Many Spanish Passengers Ill | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/jersey-bank-merger-set.html | Jersey Bank Merger Set | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-children-due-caroline-and-john-jr-will-fly-to-washington-to.html | KENNEDY CHILDREN DUE; Caroline and John Jr. Will Fly to Washington Today | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/advertising-some-large-accounts-are-being-shifted.html | Advertising Some Large Accounts Are Being Shifted | True | By Robert Alden | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hong-kong-documentary-on-channel-2.html | Hong Kong Documentary on Channel 2 | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canada-ponders-red-radio.html | Canada Ponders Red Radio | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rpi-six-scores-82-defeats-sir-george-williams-for-8th-straight.html | R.P.I. SIX SCORES, 8-2; Defeats Sir George Williams for 8th Straight Triumph | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/forty-years-brings-ease-in-laundering.html | Forty Years Brings Ease in Laundering | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/competing-in-world-markets.html | Competing in World Markets | True | D.A. DONN BRUCE | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/british-circulation-up-notes-in-use-rose-171000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 171,000 in Week to 2,196,183,000 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/eisenhower-goes-to-his-office.html | Eisenhower Goes to His Office | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/owen-wyn-richards.html | OWEN WYN RICHARDS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/insurer-notes-gains-continental-casualty-posts-profit-volume-marks.html | INSURER NOTES GAINS; Continental Casualty Posts Profit, Volume Marks | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/providence-six-scores-beats-yale-43-with-3-goals-in-one-minute-at.html | PROVIDENCE SIX SCORES; Beats Yale, 4-3, With 3 Goals in One Minute at New Haven | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/loanshark-ring-is-bared-in-queens.html | LOAN-SHARK RING IS BARED IN QUEENS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/coney-island-rebel-has-no-cause.html | Coney Island Rebel Has No Cause | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/eastern-air-lines-elevates-3.html | Eastern Air Lines Elevates 3 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/de-sapio-asserts-he-will-keep-post-tells-supporters-he-wont-quit.html | DE SAPIO ASSERTS HE WILL KEEP POST; Tells Supporters He Won't Quit Without a Fight -- Assails Aims of Foes | True | By Leo Egan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/h-w-stenerson-editor-64-dead-senior-aide-of-publications-of-the.html | H. W. STENERSON, EDITOR, 64, DEAD; Senior Aide of Publications of the American Chemical Society -- Ex-Reporter | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/theatre-just-gadgets-how-to-make-a-man-has-premiere-here.html | Theatre: Just Gadgets; 'How to Make a Man' Has Premiere Here | True | By Howard Taubman | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/price-on-prefabs-cut-acrosstheboard-decrease-made-by-inland-homes.html | PRICE ON PREFABS CUT; Across-the-Board Decrease Made by Inland Homes | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mailer-pleads-not-guilty.html | Mailer Pleads Not Guilty | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/morgans-wife-cuban-refugee.html | Morgan's Wife Cuban Refugee | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/big-news-in-spain.html | Big News in Spain | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gizenga-taxes-belgians.html | Gizenga Taxes Belgians. | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/takehome-pay-in-sharp-dip.html | Take-Home Pay in Sharp Dip | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/david-sachs.html | DAVID SACHS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/portuguese-rebel-proclamation.html | Portuguese Rebel Proclamation | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/business-inventory-reduction-in-december-sharpest-since-58.html | Business Inventory Reduction In December Sharpest Since '58 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-curbs-urged-on-bias-in-housing-60-at-council-hearing-back.html | NEW CURBS URGED ON BIAS IN HOUSING; 60 at council Hearing Back stiffer City Law -- Real Estate Groups Object | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/balenciaga-still-loyal-to-his-easy-silhouette.html | Balenciaga Still Loyal To His Easy Silhouette | True | By Carrie Donovan Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gold-speculation-easing-in-europe-price-falls-below-3535-in-london.html | GOLD SPECULATION EASING IN EUROPE; Price Falls Below $35.35 in London -- Sharper Decline Would Cut U.S. Loss GOLD SPECULATION EASING IN EUROPE | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/wage-bill-introduced.html | Wage Bill Introduced | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cold-spell-adds-10-to-fuel-bills-total-for-winter-expected-to-rise.html | COLD SPELL ADDS 10% TO FUEL BILLS; Total for Winter Expected to Rise That Much Here as Gas and Oil Use Soars | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/4-million-for-bucknell-bequest-given-in-will-filed-for-mrs-bertrand.html | 4 MILLION FOR BUCKNELL; Bequest Given in Will Filed for Mrs. Bertrand | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senators-favor-new-space-chief-committee-approves-webb-as-director.html | SENATORS FAVOR NEW SPACE CHIEF; Committee Approves Webb as Director of N.A.S.A. -- Glennan Accepts a Post | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/walter-h-schultz.html | WALTER H. SCHULTZ | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/amherst-ends-religious-rite.html | Amherst Ends Religious Rite | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rhodesia-talks-go-on-but-formal-effort-to-revise-constitution-is.html | RHODESIA TALKS GO ON; But Formal Effort to Revise Constitution Is Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/australia-starting-on-cup-yacht-12meter-craft-to-be-put-in-water.html | Australia Starting on Cup Yacht; 12-Meter Craft to Be Put in Water Next Fall at Sydney Packer Here to Sign for the America's Challenge Match | True | By John Rendel | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dividends-to-5060000-war-veterans-to-be-paid-early-will-receive-258.html | DIVIDENDS TO 5,060,000; War Veterans to Be Paid Early Will Receive 258 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rose-khedouri-married.html | Rose Khedouri Married | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/katherine-young-will-be-married-to-john-downes-connecticut-alumna-a.html | Katherine Young Will Be Married To John Downes; Connecticut Alumna, a '56 Debutante, Fiancee of Bank Aide Here | True | Special to The New York Time. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/issues-in-london-move-narrowly-tone-firmer-in-chief-lists-motors.html | ISSUES IN LONDON MOVE NARROWLY; Tone Firmer in Chief Lists -- Motors and Oils Rise, While Cape Golds Dip | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-battles-money-dilemma-existence-of-a-recession-and-deficit.html | KENNEDY BATTLES MONEY DILEMMA; Existence of a Recession and Deficit in Payments Poses a Paradox REFUNDING AT 3 1/4% SET Easing of Rates on Long, but Not Short, Term Is New Policy Objective KENNEDY BATTLES MONEY DILEMMA | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/air-force-head-asks-us-moral-growth.html | AIR FORCE HEAD ASKS U.S. MORAL GROWTH | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/arthur-hirschberg.html | ARTHUR HIRSCHBERG | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/baby-is-named-santa-maria.html | Baby Is Named Santa Maria | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tv-lark-victor-in-race-on-coast-american-comet-second-and-free-copy.html | T.V. LARK VICTOR IN RACE ON COAST; American Comet Second and Free Copy Runs Third in $27,450 Santa Catalina | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/judith-herkheimer-wed.html | Judith Herkheimer Wed | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/britons-buy-out-of-army.html | Britons 'Buy Out' of Army | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gbs-names-two-fort-news-posts-richard-salant-will-replace-mickelson.html | G.B.S. NAMES TWO FORT NEWS POSTS; Richard Salant Will Replace Mickelson as Head -- Blair Clark in No. 2 Spot | True | By Val Adams | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/music-chamber-singers-riverside-ensemble-gives-a-cappella-program.html | Music: Chamber Singers; Riverside Ensemble Gives A Cappella Program in Carnegie Recital Hall | A | RAYMOND ERICSON | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gop-maps-fight-halleck-and-dirksen-score-moves-that-will-cost.html | G.O.P. MAPS FIGHT; Halleck and Dirksen Score Moves That 'Will Cost Billions' Republican Leaders Map Fight On Kennedy's Spending Plans | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/automatic-canteen.html | Automatic Canteen | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-clinkunbroomer.html | MRS. CLINKUNBROOMER | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/clark-sees-a-crisis-in-senate-control.html | CLARK SEES A CRISIS IN SENATE CONTROL | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/woodwind-contest-opened.html | Woodwind Contest Opened | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/exdirector-files-suit-over-election-at-valley-national.html | Ex-Director Files Suit Over Election At Valley National | True | By Albert L. Kraus | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/transport-news-and-notes-ica-alters-foreign-aid-shipping-order-work.html | Transport News and Notes; I.C.A. Alters Foreign Aid Shipping Order -- Work Begins on Grounded Vessel | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/charge-of-piracy-on-liner-doubted-experts-see-private-ends-as-a-key.html | CHARGE OF PIRACY ON LINER DOUBTED; Experts See 'Private Ends' as a key Factor Lacking in Case of Santa Maria | True | By Charles Grutzner | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/an-steele-estate-is-found-insolvent.html | A.N. STEELE ESTATE IS FOUND INSOLVENT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/a-wife-hails-kennedy.html | A Wife Hails Kennedy | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/traffic-declines-for-rails-trucks-slump-in-revenue-freight-last.html | TRAFFIC DECLINES FOR RAILS, TRUCKS; Slump in Revenue Freight Last Week Mostly Laid to Cold Weather | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/school-figure-dead-hickerson-of-new-orleans-is-found-in-his-office.html | SCHOOL FIGURE DEAD; Hickerson of New Orleans Is Found in His Office | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/paper-wholesalers-set-mark.html | Paper Wholesalers Set Mark | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/both-sides-assail-schlesinger-view.html | BOTH SIDES ASSAIL SCHLESINGER VIEW | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soviet-envoy-sees-bowles.html | Soviet Envoy Sees Bowles | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dr-william-koblenz.html | DR. WILLIAM KOBLENZ | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/caumsett-joins-li-parks-today-moses-to-get-deed-to-field-estate-on.html | CAUMSETT JOINS L.I. PARKS TODAY; Moses to Get Deed to Field Estate on Lloyd Neck in Controversial Sale | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/portugal-asks-ships-seizure.html | Portugal Asks Ship's Seizure | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/notre-dame-tops-st-johns-6463-tipin-by-reo-is-decisive-harvard.html | NOTRE DAME TOPS ST. JOHN'S, 64-63; Tip-In by Reo Is Decisive -- Harvard Quintet Scores Over Amherst, 64-52 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bank-clearings-up-weeks-check-volume-scored-71-above-1960-level.html | BANK CLEARINGS UP; Week's Check Volume Scored 7.1% Above 1960 Level | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-j-f-hopkins.html | MRS. J. F. HOPKINS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/norstad-will-keep-post-as-nato-commander.html | Norstad Will Keep Post As NATO Commander | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tass-summarizes-message.html | Tass Summarizes Message | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/city-agency-signs-workrules-pact.screvane-and-union-act-to.html | CITY AGENCY SIGNS WORK-RULES PACT; Screvane and Union Act to Eliminate Chance of Whim in Some of Unit's Powers | True | By Lawrence O'Kane | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tv-medicalcare-issue-cbs-reports-presents-program-that-examines.html | TV: Medical-Care Issue; 'C.B.S. Reports' Presents Program That Examines Pros and Cons of Problem | True | By Jack Gould | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-tuesday-series-scheduled-at-met.html | NEW TUESDAY SERIES SCHEDULED AT 'MET' | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/democrats-admit-rules-reprisals.concede-voting-on-rayburn-plan.html | DEMOCRATS ADMIT RULES REPRISALS; Concede Voting on Rayburn Plan Influenced Choices for House Committees | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bonds-primerisk-securities-turn-strong-in-dealer-trading-long.html | Bonds: Prime-Risk Securities Turn Strong in Dealer Trading; LONG MATURITIES CLIMB IN U.S. LIST Bidding Ascribed to Covering by Shorts -- Discounts Show Rise for Bills | True | By Paul Heffernan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/casco-products-names-officer-for-operations.html | Casco Products Names Officer for Operations | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/giaiotti-is-commendatore-in-giovanni.html | Giaiotti Is Commendatore in 'Giovanni' | True | ALLEN HUGHES | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/economic-message-in-brief.html | Economic Message in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/a-cautious-activist.html | A Cautious Activist | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/miss-ingrid-wollmar-engaged-to-student.html | Miss Ingrid Wollmar Engaged to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/clinton-st-house-is-sold-by-estate-apartment-property-had-been-held.html | CLINTON ST. HOUSE IS SOLD BY ESTATE; Apartment Property Had Been Held 50 Years -- Unit on Reade St. Acquired | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/lester-breidenbach-jr-weds-mrs-klineman.html | Lester Breidenbach Jr. Weds Mrs, Klineman | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/lawmakers-hear-li-school-pleas.immediate-rise-in-state-aid-base.html | LAWMAKERS HEAR L.I. SCHOOL PLEAS; Immediate Rise in State Aid Base From $389 to $450 a Pupil Is Proposed | True | By Roy R. Silver Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/a-machine-marks-1000-tests-wrong-but-error-in-college-board-grades.html | A MACHINE MARKS 1,000 TESTS WRONG; But Error in College Board Grades Is Also Traced to Human Frailties | True | By Leonard Buder | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/frank-m-richards.html | FRANK M. RICHARDS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/nmu-to-demand-week-of-30-hours-curran-says-goal-is-to-get-more-jobs.html | N.M.U. TO DEMAND WEEK OF 30 HOURS; Curran Says Goal Is to Get More Jobs for Seamen - Wage Rise Dropped | True | By Joseph Carter | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/lindsay-hits-back-at-critics-in-gop.html | LINDSAY HITS BACK AT CRITICS IN G.O.P. | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bay-state-hotel-to-be-sold.html | Bay State Hotel to Be Sold. | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/union-carbide-nuclear-elevates-plants-chief.html | Union Carbide Nuclear Elevates Plants Chief | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/3d-vanguard-pilot-disputed-in-canada.html | 3D VANGUARD PILOT DISPUTED IN CANADA | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bruce-appointed-envoy-to-britain-president-also-picks-aides-in.html | BRUCE APPOINTED ENVOY TO BRITAIN; President Also Picks Aides in Justice and Treasury -- Mediation Chief Named Bruce Named Envoy to Britain; Kennedy Designates Other Aides | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/camdens-officials-vote-against-route-of-rapid-rail-line.html | Camden's Officials Vote Against Route Of Rapid Rail Line | True | Special to The New York Times | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/knitting-concern-formed.html | Knitting Concern Formed | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/insurance-building-slated-in-hartford.html | INSURANCE BUILDING SLATED IN HARTFORD | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brooklyn-mothers-sit-in-at-two-centers-vow-allnight-stay-to-defy.html | Brooklyn Mothers 'Sit In' at Two Centers; Vow All-Night Stay to Defy Closing of Community Units | True | By Gay Talese | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/plough-reports-gain-net-for-60-placed-at-240-a-share-against-210.html | PLOUGH REPORTS GAIN; Net for '60 Placed at $2.40 a Share, Against $2.10 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-farm-outlay-up-investment-in-price-supports-was-92-billion-at.html | U.S. FARM OUTLAY UP; Investment in Price Supports Was 9.2 Billion at End of '60 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/food-esthetic-sandwich-delicious-bread-and-butter-toppings-are-one.html | Food: Esthetic Sandwich; Delicious Bread and Butter Toppings Are One Form of Art in Scandinavia | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/louis-a-deardorff.html | LOUIS A. DEARDORFF | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/columbia-free-throws-decide-5147-triumph-over-fordham-lions.html | Columbia Free Throws Decide 51-47 Triumph Over Fordham; Lions Register Last 8 Points From Foul Line -- Portnoy Totals 14, Melvin 16 | True | By Robert L. Teague | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/art-bassano-family-high-renaissance-works-by-venetians-are.html | Art: Bassano Family; High Renaissance Works by Venetians Are Displayed at Seiferheld Gallery | True | By Stuart Preston | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/babel-of-cheers-and-tears-marks-debarkation-landing-of-passengers.html | Babel of Cheers and Tears Marks Debarkation; Landing of Passengers Ends Bizarre Sea Adventure Many Belongings Are Left Behind on Santa Maria | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/fighting-boy-wins-at-bowie.html | Fighting Boy Wins at Bowie | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/space-plan-studied-by-most-europeans.html | SPACE PLAN STUDIED BY MOST EUROPEANS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/georgia-churchmen-join-attack-on-pike.html | GEORGIA CHURCHMEN JOIN ATTACK ON PIKE | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/maxine-anteil-is-wed-t6-arthur-d-colman.html | Maxine Anteil Is Wed T6 Arthur D. Colman | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gandhi-stamp-noted.html | Gandhi Stamp Noted | True | WALTER FREUND, M.D. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cocoa-prices-fall-in-trading-surge-moves-are-mixed-for-commodities.html | Cocoa Prices Fall In Trading Surge; MOVES ARE MIXED FOR COMMODITIES | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/2state-unit-maps-rail-plan-for-61-urges-purchase-of-h-m-tubes-by.html | 2-STATE UNIT MAPS RAIL PLAN FOR 61; Urges Purchase of H. & M. Tubes by Port Authority -- Seeks Freight Pool 'GREAT URGENCY' CITED New York-Jersey Transit Agency Chooses a long Islander as Director | True | By Clayton Knowles | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bid-made-to-void-school-bus-bill-gop-backers-of-repeal-say-private.html | BID MADE TO VOID SCHOOL BUS BILL; G.O.P. Backers of Repeal Say Private and Parochial Aid Mandates Unfair Costs | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/repeal-of-phone-tax-urged.html | Repeal of Phone Tax Urged | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/eugene-p-turtle.html | EUGENE P. TURTLE | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/for-dispersed-airports.html | For Dispersed Airports | True | JOHN T. HARCOURT | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/foreign-secretary-coming.html | Foreign Secretary Coming | True | By Drew Middleton Special to the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senior-vice-president-is-chosen-by-englehard.html | Senior Vice President Is Chosen by Englehard | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/micareme-fete-planned-feb-17-in-st-regis-roof-dinner-dance-to-aid.html | Mi-Careme Fete Planned Feb. 17 In St. Regis Roof; Dinner Dance to Aid Imperial Russian Cavalry Group | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rusk-to-see-press-monday.html | Rusk to See Press Monday | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/troops-on-exercise-hail-kennedy-edict.html | TROOPS ON EXERCISE HAIL KENNEDY EDICT | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/inlaws-to-visit-president.html | In-Laws to Visit President | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/prince-charles-has-measles.html | Prince Charles Has Measles | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tug-owners-see-15-rise-in-costs-feel-they-must-pass-along-wage.html | TUG OWNERS SEE 15% RISE IN COSTS; Feel They Must Pass Along Wage Increase Granted in 3-Year Contract | True | By John P. Callahan | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/keating-proposing-aniline-corp-sale.html | KEATING PROPOSING ANILINE CORP. SALE | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/newcomers-plan-musical-in-fall-two-join-forces-to-produce-kicks-co.html | NEWCOMERS PLAN MUSICAL IN FALL; Two Join Forces to Produce 'Kicks & Co.,' First Work by Oscar Brown Jr. | True | By Louis Calta | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/warriors-subdue-royals-by-133118-chamberlain-gets-45-points-late.html | WARRIORS SUBDUE ROYALS BY 133-118; Chamberlain Gets 45 Points -- Late Rally by Lakers Tops Hawks, 116-115 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/michel-mok-72-stage-publicist-agent-for-top-broadway-producers-dies.html | MICHEL MOK, 72, STAGE PUBLICIST; Agent for Top Broadway Producers Dies -- Former Reporter on The Post | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/beman-pair-bows-on-florida-links-amateur-champion-and-mrs-johnstone.html | BEMAN PAIR BOWS ON FLORIDA LINKS; Amateur Champion and Mrs. Johnstone Beaten by Willie Turnesa and Mrs. Fitton | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/medical-college-bid-westchester-executive-calls-grasslands-hospital.html | MEDICAL COLLEGE BID; Westchester Executive Calls Grasslands Hospital Ideal | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/aiding-vassar-benefit-march-18.html | Aiding Vassar Benefit March 18 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/congress-press-galleries-elect.html | Congress Press Galleries Elect | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/wilbur-hurlburt-sr.html | WILBUR HURLBURT SR. | | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/patricians-gain-final-beat-new-york-ac-104-in-parsells-memorial.html | PATRICIANS GAIN FINAL; Beat New York A.C., 10-4, in Parsells Memorial Polo | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/wilma-rudolph-ralph-boston-and-bragg-top-millrose-track-field.html | Wilma Rudolph, Ralph Boston and Bragg Top Millrose Track Field Tonight; CAPACITY TURNOUT LIKELY AT GARDEN Rozsavolgyi, Siebert, Kerr, Lawrence, Thomas, Budd Also in Millrose Meet | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dr-lyman-allen-dead-expresident-of-the-american-college-of-surgeons.html | DR. LYMAN ALLEN DEAD; Ex-President of the American College of Surgeons, 88 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/british-to-study-aviation-fuel.html | British to Study Aviation Fuel | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/2-cold-in-city-sets-18year-low-15-subfreezing-days-equal-record-of.html | -2 COLD IN CITY SETS 18-YEAR LOW; 15 Subfreezing Days Equal Record of 1881 -- Relief Still Not in Sight -2 COLD IN CITY SETS 18-YEAR LOW | | By McCandlish Phillips | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/convict-reindicted-charged-in-1928-killing-after-judge-set-aside.html | CONVICT RE-INDICTED; Charged in 1928 Killing After Judge Set Aside Decree | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-sheppard-has-son.html | Mrs. Sheppard Has Son | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/reiss-quits-nyu-quintet.html | Reiss Quits N.Y.U. Quintet | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cuba-carries-out-purge-of-courts-119-judges-at-all-levels-are.html | CUBA CARRIES OUT PURGE OF COURTS; 119 Judges at All Levels Are Ousted for Lag in Aid to Castro's Revolution | | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/diva-chanes-is-bride-here.html | Diva Chanes Is Bride Here | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/citys-weather-man-gets-a-warm-goodby.html | City's Weather Man Gets a Warm Good-By | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/graham-throws-lot-in-with-group-seeking-control-of-allegheny-corp.html | Graham Throws Lot in With Group Seeking Control of Allegheny Corp.; MURCHISONS WIN FURTHER SUPPORT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/amoco-australia-formed.html | Amoco Australia Formed | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tva-denies-abuses-chairman-backs-practice-of-buying-without-bids.html | T.V.A. DENIES ABUSES; Chairman Backs Practice of Buying Without Bids | True | Special to The New York Times | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/jack-heintz-joins-siegler.html | Jack & Heintz Joins Siegler | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-franklin-f-fry-a-lutheran-leader.html | MRS. FRANKLIN F. FRY, A LUTHERAN LEADER | | Special to The New York Times | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/automations-toll-estimated.html | Automation's Toll Estimated | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brandt-reassures-berliners.html | Brandt Reassures Berliners | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/inquiry-on-press-hinted-in-britain-macmillan-appears-to-ease-stand.html | INQUIRY ON PRESS HINTED IN BRITAIN; Macmillan Appears to Ease Stand -- Merger Concern Supports a Hearing | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/big-congress-district-census-finds-utt-of-california-has-million.html | BIG CONGRESS DISTRICT; Census Finds Utt of California Has Million Constituents | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/more-us-passengers-named.html | More U.S. Passengers Named | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/swedish-six-tops-canada-40.html | Swedish Six Tops Canada, 4-0 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/5th-suspect-seized-in-lawford-theft.html | 5TH SUSPECT SEIZED IN LAWFORD THEFT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/goldwater-to-push-labor-leader-curbs.html | GOLDWATER TO PUSH LABOR LEADER CURBS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/isaacs-warns-city-of-fiscal-collapse.html | ISAACS WARNS CITY OF FISCAL COLLAPSE | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/coed-trains-in-bitter-cold-for-garden-sprint-sandra-pashkin-18-of-city-college-to-race-tonight.html | Co-ed Trains in Bitter Cold for Garden Sprint; Sandra Pashkin, 18, of City College to Race Tonight | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/fugitive-scofflaw-repents-and-admits-guilt-on-187-counts.html | Fugitive Scofflaw Repents and Admits Guilt on 187 Counts | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/menderes-convicted-expremier-of-turkey-found-guilty-of-misusing.html | MENDERES CONVICTED; Ex-Premier of Turkey Found Guilty of Misusing Funds | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/charles-thompson-lutheran-minister.html | CHARLES THOMPSON, LUTHERAN MINISTER | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cotton-makes-bid-to-widen-empire-66000000-is-offered-for-city.html | COTTON MAKES BID TO WIDEN EMPIRE; 66,000,000 Is Offered for City Centre Properties by British Realty Operator | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/venezuela-renews-curbs-on-liberties.html | VENEZUELA RENEWS CURBS ON LIBERTIES | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/food-stamps-scant-aid.html | Food Stamps Scant Aid | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hollywood-mines-the-gold-in-verne-alfred-zimbalist-discusses-why.html | HOLLYWOOD MINES THE GOLD IN VERNE; Alfred Zimbalist Discusses Why French Author Still Attracts Film Producers | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/finance-concern-elects.html | Finance Concern Elects | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/text-of-the-presidents-message-to-congress-on-economic-recovery-and.html | Text of the President's Message to Congress on Economic Recovery and Growth | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soybeans-traded-in-narrow-range-late-sales-cut-near-crop-in-dull.html | SOYBEANS TRADED IN NARROW RANGE; Late Sales Cut Near Crop in Dull Session -- Most Grains Move Ahead | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/the-citys-196162-budget.html | The City's 1961-62 Budget | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/economic-debate-stirs-australia-treasurer-defends-inflation-curbs.html | ECONOMIC DEBATE STIRS AUSTRALIA; Treasurer Defends Inflation Curbs Against Business and Labor Attacks | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/venezuelan-loan-set-congress-expected-to-back-exportimport-bank.html | VENEZUELAN LOAN SET; Congress Expected to Back Export-Import Bank Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ralph-w-hayman.html | RALPH W. HAYMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-asserts-tobin-instigated-fight.html | U.S. ASSERTS TOBIN INSTIGATED FIGHT | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/florida-motel-is-leased.html | Florida Motel is Leased | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/burlington-industries.html | BURLINGTON INDUSTRIES | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/19000-thefts-hold-6-brassieres-stolen-in-4year-period-in-brooklyn.html | $19,000 THEFTS HOLD 6; Brassieres Stolen in 4-Year Period in Brooklyn | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/antiaustrian-demonstrations-spread-through-italy.html | Anti-Austrian Demonstrations Spread Through Italy | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-orders-53-transports-to-build-up-airlift-quickly-pentagon-orders.html | U.S. Orders 53 Transports To Build Up Airlift Quickly; PENTAGON ORDERS AIRLIFT BUILD-UP | | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/extra-florida-flights-slated.html | Extra Florida Flights Slated | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/member-banks-borrowings-rose-19000000-during-the-week.html | Member Banks' Borrowings Rose $19,000,000 During the Week | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/contract-bridge-player-engineers-a-grand-slam-on-bids-that-never.html | Contract Bridge; Player Engineers a Grand Slam on Bids That Never Give a Clue to His Hand | | By Albert H. Morehead | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cotton-moves-up-in-all-positions-prices-rise-5-to-11-points-with.html | COTTON MOVES UP IN ALL POSITIONS; Prices Rise 5 to 11 Points, With Near-By Contracts Showing Best Gains | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/shah-of-iran-scores-opponents-of-his-plan-of-gradual-reform-says.html | Shah of Iran Scores Opponents Of His Plan of Gradual Reform; Says They Ask for Red Rule or Return of Mossadegh -- Criticizes the West | | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sterling-area-reserves-reach-highest-level-since-fall-of-59.html | Sterling Area Reserves Reach Highest Level Since Fall of '59 | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/civilian-exports-show-a-20-rise-for-1960.html | Civilian Exports Show A 20% Rise for 1960 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/vientiane-opens-road-north.html | Vientiane Opens Road North | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brazil-envisages-ties-with-russians.html | BRAZIL ENVISAGES TIES WITH RUSSIANS | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/january-registers-50000-ace-mengrt-leads-by-shot-on-coast-dallas.html | January Registers $50,000 Ace; Mengert Leads by Shot on Coast; Dallas Pro Has No Deal to Split Hole-in-One Prize -- Pace-Setter Posts 133 | | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/thomas-h-middleton.html | THOMAs H. MIDDLETON | True | Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kentucky-places-turnpike-bonds-interest-cost-of-4858-is-incurred-in.html | KENTUCKY PLACES TURNPIKE BONDS; Interest Cost of 4.858% Is Incurred in Borrowing of $39,000,000 Here | | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/marine-midland-issue-shares-of-holding-concern-were-oversubscribed.html | MARINE MIDLAND ISSUE; Shares of Holding Concern Were Oversubscribed | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mahovlich-tallies-no-41.html | Mahovlich Tallies No. 41 | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/student-aid-lauded-head-of-st-francis-college-praises-state-plan.html | STUDENT AID LAUDED; Head of St. Francis College Praises State Plan | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senhor-galvaos-revolution.html | Senhor Galvao's Revolution | True | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chief-cloudinspector-charles-gerhard-knudsen.html | Chief Cloud-Inspector; Charles Gerhard Knudsen | | | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ribicoff-outlines-a-health-plan-asks-aid-for-medical-students.html | Ribicoff Outlines a Health Plan; Asks Aid for Medical Students | | By Robert K. Plumb Special to The New York Times. | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-03 | 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/in-the-nation-some-uses-of-dues-paid-by-compulsory-unionists.html | In The Nation; Some Uses of Dues Paid by Compulsory Unionists | | By Arthur Krock | 1989-01-23 | RE0000416467 | RE0000416467 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/holdings-of-e-h-bonds-set-record-last-month.html | Holdings of E, H Bonds Set Record Last Month | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/crisis-in-laos.html | Crisis in Laos | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/prices-of-cotton-continue-to-rise-futures-add-7-to-20-points-with.html | PRICES OF COTTON CONTINUE TO RISE; Futures Add 7 to 20 Points With Distant Contracts Scoring Best Gains | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/lenten-art-exhibit-planned-in-darien.html | LENTEN ART EXHIBIT PLANNED IN DARIEN | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hodges-endorses-spur-on-tourism-backs-a-5million-program-at-hearing.html | HODGES ENDORSES SPUR ON TOURISM; Backs a 5-Million Program at Hearing -- New Report Criticizes U.S. Policy | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/protocol-assistant-inducted.html | Protocol Assistant Inducted | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/zone-maps-prepared-districts-in-midtown-areas-detailed-under-new.html | ZONE MAPS PREPARED; Districts in Midtown Areas Detailed Under New Code | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/warm-spot-is-found-for-founding-pointers.html | Warm Spot Is Found For Founding Pointers | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/four-foreign-stars-to-skip-us-tennis.html | FOUR FOREIGN STARS TO SKIP U.S. TENNIS | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rochester-u-votes-trustees-favor-continuing-it-as-private.html | ROCHESTER U. VOTES; Trustees Favor Continuing It as Private Institution | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mt-vernon-gets-aid-us-sends-16432-to-begin-first-urban-renewal.html | MT. VERNON GETS AID; U.S. Sends $16,432 to Begin First Urban Renewal Project | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-tracing-liquor-smuggling-by-guantanamos-navy-visitors.html | U.S. Tracing Liquor Smuggling By Guantanamo's Navy Visitors | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rebels-yield-santa-maria-brazil-gives-ship-to-lisbon-rebels.html | Rebels Yield Santa Maria; Brazil Gives Ship to Lisbon; Rebels Surrender Santa Maria; Brazil Returns Ship to Portugal | True | By Tad Szulc Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/american-life-names-officer.html | American Life Names Officer | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/man-caught-in-bus-door-dies.html | Man Caught in Bus Door Dies | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/guantanamo-warning-exiled-cuban-publisher-sees-eventual-act-by.html | GUANTANAMO WARNING; Exiled Cuban Publisher Sees Eventual Act by Castro | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/sidelights-gatt-postpones-parley-decision.html | Sidelights; GATT Postpones Parley Decision | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/florida-seeks-more-aid.html | Florida Seeks More Aid | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/one-world-indoor-record-set-and-two-tied-in-millrose-track-at.html | One World Indoor Record Set and Two Tied in Millrose Track at Garden; MANHATTAN WINS TWO-MILE RELAY Jaspers' 7:32.8 Sets Mark -- Wilma Rudolph, Hayes Jones Tie Records | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-museum-lets-slips-show-worlds-famous-forgeries-from-ice-age.html | BRITISH MUSEUM LETS SLIPS SHOW; World's Famous Forgeries, From 'Ice Age' Bones to 'Reynolds,' on Display FAKERS' SKILL EVIDENT Spurious Etruscan Tomb Passed for 63 Years Under Expert Eyes | True | By Seth S. King Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-girls-in-tennis-final.html | British Girls in Tennis Final | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/western-summit-is-hinted-in-bonn-adenauer-reported-hoping-to-meet.html | WESTERN SUMMIT IS HINTED IN BONN; Adenauer Reported Hoping to Meet Kennedy During NATO Council in Oslo | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/opera-ball-held-in-waldorf-to-aid-study-of-cancer-many-entertain-at.html | Opera Ball Held In Waldorf to Aid Study of Cancer; Many Entertain at 6th Benefit for Bokor Memorial Fund | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/truckers-set-back-tapers-103-to-101.html | TRUCKERS SET BACK, TAPERS, 103 TO 101 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/parfit-ooms.html | Parfit -- Ooms | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/philadelphia-bank-planning-to-merge.html | PHILADELPHIA BANK PLANNING TO MERGE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/president-orders-cuba-refugee-aid-allots-four-million-to-house-feed.html | PRESIDENT ORDERS CUBA REFUGEE AID; Allots Four Million to House, Feed, School, Employ and Resettle Exiles in U.S. PRESIDENT ORDERS CUBA REFUGE AID | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/murtaugh-signed-for-about-40000-raise-estimated-at-10000-baumann.html | MURTAUGH SIGNED FOR ABOUT $40,000; Raise Estimated at $10,000 -- Baumann, Gentile Are Dissatisfied With Terms | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/child-2-is-killed-in-brooklyn-fire.html | CHILD, 2, IS KILLED IN BROOKLYN FIRE | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/french-pick-nato-aide-nominate-general-jacquot-as-central-europe.html | FRENCH PICK NATO AIDE; Nominate General Jacquot as Central Europe Commander | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/alabama-defends-registration-rule.html | ALABAMA DEFENDS REGISTRATION RULE | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jack-sattler.html | JACK SATTLER | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/dr-glueck-to-speak-here.html | Dr. Glueck to Speak Here | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/two-houses-sold-in-east-side-deal-adjoining-units-on-78th-st-have.html | TWO HOUSES SOLD IN EAST SIDE DEAL; Adjoining Units on 78th St. Have 32 Suites -- Parcel on Broadway Bought | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/if-i-were-mayor.html | 'If I Were Mayor' | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/top-of-mountain-warmer.html | Top of Mountain Warmer | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/spy-suspect-released-briton-linked-to-secret-data-freed-on-bail.html | SPY SUSPECT RELEASED; Briton Linked to Secret Data Freed on Bail Over Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/trial-ordered-in-death-of-12.html | Trial Ordered in Death of 12 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/recital-by-miss-brown-pianist-presents-works-of-brahms-chopin-and.html | RECITAL BY MISS BROWN; Pianist Presents Works of Brahms, Chopin and Rameau | True | A.H. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/quadros-pledges-reform-in-brazil-new-president-tells-people.html | QUADROS PLEDGES REFORM IN BRAZIL; New President Tells People 'Sacrifices' Must Be Made -- Assails Kubitschek | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/two-old-people-put-on-a-show-comden-and-green-open-engagement-in.html | Two 'Old People' Put on a Show; Comden and Green Open Engagement in Empire Room | True | By Arthur Gelb | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/port-agency-aide-indicted-in-bribes-former-rental-manager-also.html | PORT AGENCY AIDE INDICTED IN BRIBES; Former Rental Manager Also Accused of Taking Illegal Fees From Concern | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pattern-of-the-times-jg.html | Pattern of The Times, j.g. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/borden-foods-raises-aides.html | Borden Foods Raises Aides | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/greeley-honored-with-new-stamp-postmaster-general-joins-chappaqua.html | GREELEY HONORED WITH NEW STAMP; Postmaster General Joins Chappaqua Celebration of Publisher's Birth | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/warner-buys-407887-shares.html | Warner Buys 407,887 Shares | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/nyac-will-wrestle-baltimore-here-tonight.html | N.Y.A.C. Will Wrestle Baltimore Here Tonight | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2000000-antarctic-fire.html | $2,000,000 Antarctic Fire | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/sugar-mediators-seek-hawaii-pact-marathon-meetings-attempt-to-head.html | SUGAR MEDIATORS SEEK HAWAII PACT; Marathon Meetings Attempt to Head Off a Walkout on 26 Plantations | True | Special to The New York Times | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/piccard-plans-undersea-helicopter.html | Piccard Plans Undersea 'Helicopter' | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-rob-cuban-bank-of-75000.html | 3 Rob Cuban Bank of $75,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/teaching-machines-potentialities-seen-as-going-beyond.html | Teaching Machines; Potentialities Seen as Going Beyond Information-Giving | True | ERIC M. ROGERS | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-weather-satellite-set.html | New Weather Satellite Set | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/algiers-defendant-back-at-paris-trial.html | ALGIERS DEFENDANT BACK AT PARIS TRIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/trooper-identifies-man-dead-a-year.html | TROOPER IDENTIFIES MAN DEAD A YEAR | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/celtics-defeat-knicks-123109-bench-strength-decisive-chamberlains.html | CELTICS DEFEAT KNICKS, 123-109; Bench Strength Decisive -- Chamberlain's 52 Points Pace Warrior Victory | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/queens-9659-victor-registers-30-points-in-a-row-in-downing-towson.html | QUEENS 96-59 VICTOR; Registers 30 Points in a Row in Downing Towson Quintet | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/protest-walkout-averted-on-lirr-lirr-stoppage-averted-in-talks.html | 'Protest' Walkout Averted on L.I.R.R.; L.I.R.R. STOPPAGE AVERTED IN TALKS | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-haven-plans-3d-10-fare-rise-rates-go-into-effect-march-6-line.html | NEW HAVEN PLANS 3D 10% FARE RISE; Rates Go Into Effect March 6 -- Line Reports Net Loss of 14 Million for 1960 NEW HAVEN PLANS 3D 10% FARE RISE | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rev-gordon-f-knight.html | REV. GORDON F. KNIGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-acts-to-save-on-shipping-cost-new-policy-restricts-use-of.html | U.S. ACTS TO SAVE ON SHIPPING COST; New Policy Restricts Use of Foreign-Flag Vessels to Carry Aid Cargoes | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/indonesia-receives-west-german-loan.html | INDONESIA RECEIVES WEST GERMAN LOAN | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/music-small-orchestra-philharmonic-reduced-for-stravinsky-work.html | Music: Small Orchestra; Philharmonic Reduced for Stravinsky Work | True | By Harold C. Schonberg | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/gm-to-furlough-2600.html | G.M. to Furlough 2,600 | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/dr-robert-kent-75-ballistics-expert.html | DR. ROBERT KENT, 75, BALLISTICS EXPERT | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/steels-breakeven-an-analysis-of-industrys-earnings-and-output-rate.html | Steel's Break-Even; An Analysis of Industry's Earnings And Output Rate Needed for a Profit AN EXAMINATION OF STEEL PROFITS | True | By Peter Bart | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/aids-senate-campaign-unit.html | Aids Senate Campaign Unit | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/canadian-six-wins-in-sweden.html | Canadian Six Wins in Sweden | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/liner-collides-with-freighter-none-hurt-in-crash-off-jersey.html | Liner Collides With Freighter; None Hurt in Crash Off Jersey | True | By Alfred E. Clark | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pennsy-files-with-us-asks-icc-to-back-plans-to-buy-control-of.html | PENNSY FILES WITH U.S.; Asks I.C.C. to Back Plans to Buy Control of Lehigh | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/canadian-tops-madeira-lafleur-is-victor-in-squash-racquets-at.html | CANADIAN TOPS MADEIRA; LaFleur Is Victor in Squash Racquets at Atlantic City | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/alitalia-and-klm-buy-jets.html | Alitalia and K.L.M. Buy Jets | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/foreign-affairs-moscow-pot-and-the-cairo-kettle.html | Foreign Affairs; Moscow Pot and the Cairo Kettle | True | By C.I. Sulzberger | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/smut-collection-to-be-dropped.html | Smut Collection to Be Dropped | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/youth-killed-on-upstate-farm.html | Youth Killed on Upstate Farm | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/car-is-impounded-as-libel-payment-sheriff-acts-on-a-minister.html | CAR IS IMPOUNDED AS LIBEL PAYMENT; Sheriff Acts on a Minister Convicted in Trial Over New York Times Ad | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/german-held-as-war-killer.html | German Held as War Killer | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/taiwan-offers-aid-plan.html | Taiwan Offers Aid Plan | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pay-day-in-the-congo-civil-clerks-and-their-wives-learn-the-costs.html | Pay Day in the Congo; Civil Clerks and Their Wives Learn The Costs of Independence in Francs | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/31-flee-chinese-famine.html | 31 Flee Chinese Famine | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/60-flotations-set-high-1240-issues-underwritten-against-1035-in.html | 60 FLOTATIONS SET HIGH; 1,240 Issues Underwritten, Against 1,035 in 1959 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jersey-meadows-urged-as-county-osmers-tells-state-group-in-capital.html | JERSEY MEADOWS URGED AS COUNTY; Osmers Tells State Group in Capital Plan Would Spur Development of Area HUGE VALUE IS STRESSED Hudson, Bergen and Essex Land Would Be Taken -- Meyner Calls for Survey | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/theft-cases-delayed-suspects-in-lawford-burglary-may-face-new.html | THEFT CASES DELAYED; Suspects in Lawford Burglary May Face New Charges | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/aircraft-industry-said-to-be-in-need-of-joint-ventures.html | Aircraft Industry Said to Be in Need of Joint Ventures | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/philip-hunts-in-pakistan.html | Philip Hunts in Pakistan | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/crippled-plane-lands-on-foam.html | Crippled Plane Lands on Foam | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rate-cut-held-near-on-ocean-air-cargo.html | RATE CUT HELD NEAR ON OCEAN AIR CARGO | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/americas-cup-sailing-series-will-start-on-sept-15-next-year.html | America's Cup Sailing Series Will Start on Sept. 15 Next Year | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bengurion-wins-vote-in-party-to-restrict-lavons-authority.html | Ben-Gurion Wins Vote in Party To Restrict Lavon's Authority; Secretariat Rules Premier's Foe Does Not Speak for Mapai in Labor Post | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/no-picker-of-posies-william-lucius-cary.html | No Picker of Posies; William Lucius Cary | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kern-county-land.html | KERN COUNTY LAND | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/raw-milk-banned-in-state-april-1.html | RAW MILK BANNED IN STATE APRIL 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/high-post-filled-at-unit-of-danfoss-of-denmark.html | High Post Filled at Unit Of Danfoss of Denmark | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rights-action-won-by-louisiana-negro.html | RIGHTS ACTION WON BY LOUISIANA NEGRO | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/yankees-to-abide-by-florida-pact-to-train-at-st-petersburg-camp.html | YANKEES TO ABIDE BY FLORIDA PACT; To Train at St. Petersburg Camp Despite Race Ban -- Move by 1963 Hinted | True | By Louis Effrat | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/middlebury-skiers-take-lead-as-dartmouth-carnival-opens.html | Middlebury Skiers Take Lead As Dartmouth Carnival Opens | True | By Lincoln A. Werden Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/orchestra-to-tour-us-yon-karajan-and-boehm-will-direct-berlin.html | ORCHESTRA TO TOUR U.S.; Von Karajan and Boehm Will Direct Berlin Philharmonic | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/news-distributor-sues-for-12-million.html | NEWS DISTRIBUTOR SUES FOR 12 MILLION | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mt-st-marys-wins.html | Mt. St. Mary's Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/widmarks-firm-adds-to-agenda-heath-plans-films-in-japan-and-in.html | WIDMARK'S FIRM ADDS TO AGENDA; Heath Plans Films in Japan and in England After Star Makes 'Seven File' Here | True | By Howard Thompson | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/progress-in-rocketry.html | Progress in Rocketry | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/anglican-visits-pope-aide-of-ramsey-who-will-be-primate-goes-to.html | ANGLICAN VISITS POPE; Aide of Ramsey, Who Will Be Primate, Goes to Rome | True | By Religious News Service. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/price-dips-again-for-london-gold-quotations-at-lowest-level-since.html | PRICE DIPS AGAIN FOR LONDON GOLD; Quotations at Lowest Level Since Start of the Boom | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ideal-cement-co.html | IDEAL CEMENT CO. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/two-surviving-airmen-rb47-fliers-are-only-known-victims-of-14.html | Two Surviving Airmen; RB-47 Fliers Are Only Known Victims Of 14 Soviet Air Attacks to Go Free | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-lion-makes-deal-with-columbia.html | BRITISH LION MAKES DEAL WITH COLUMBIA. | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-faiths-to-scan-racial-tensions-protestants-catholics-and-jews.html | 3 FAITHS TO SCAN RACIAL TENSIONS; Protestants, Catholics and Jews Will Deal With Them in Pulpits and Schools | True | By George Dugan | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/first-lady-plans-report-on-finds-wants-to-share-with-public-some.html | FIRST LADY PLANS REPORT ON 'FINDS'; Wants to Share With Public 'Some Startling Things' About White House | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/american-skaters-lose-41.html | American Skaters Lose, 4-1 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-states-maintain-full-segregation-only-mississippi-alabama-and.html | 3 STATES MAINTAIN FULL SEGREGATION; Only Mississippi, Alabama and South Carolina Keep Barriers in All Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/news-deliverers-return-to-job-ending-strike-on-wholesalers.html | News Deliverers Return to Job, Ending Strike on Wholesalers | True | By Ralph Katz | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/calumet-entry-of-onandon-and-yorky-choice-in-69300-mclennan-today.html | Calumet Entry of On-and-On and Yorky Choice in $69,300 McLennan Today; 14 HORSES NAMED FOR HIALEAH RACE Don Poggio, Never Give In and April Skies in Field With Calumet Pair | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/vote-amendment-gains-nevada-senate-backs-plan-for-district-of.html | VOTE AMENDMENT GAINS; Nevada Senate Backs Plan for District of Columbia | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/news-of-food-rx-for-the-snowbound-communal-meals-one-solution-to.html | News of Food: Rx for the Snowbound; Communal Meals One Solution to Bad Weather Canned Goods Provide Opportunities to Improvise | True | By June Owen | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/toynbee-joins-faculty-british-historian-will-teach-at-u-of-p-in.html | TOYNBEE JOINS FACULTY; British Historian Will Teach at U. of P. in Spring Term | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/three-players-complain.html | Three Players Complain | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ice-and-cold-exact-heavy-toll-from-ports-tugboat-industry.html | Ice and Cold Exact Heavy Toll From Port's Tugboat Industry; Maintenance Costs Increase as Fixes Damage Vessels and Slow Work -- River Traffic Is Jammed | True | By Werner Bamberger | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/20-killed-in-rockslide-caused-by-belgian-rain.html | 20 Killed in Rockslide Caused by Belgian Rain | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kennedy-hails-shots-congratulates-air-force-on-3-successful.html | KENNEDY HAILS SHOTS; Congratulates Air Force on 3 Successful Launchings | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/john-zahnd-83-dead-presidential-candidate-of-greenback-party-5.html | JOHN ZAHND, 83, DEAD; Presidential Candidate of Greenback Party 5 Times | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/macmillan-chided-laborite-terms-him-lethargic-beside-kennedys-vigor.html | MACMILLAN CHIDED; Laborite Terms Him Lethargic Beside Kennedy's Vigor | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/solution-offered-to-new-rochelle-resident-proposes-putting-negro.html | SOLUTION OFFERED TO NEW ROCHELLE; Resident Proposes Putting Negro School Issue Before Groups Outside City | True | By Emma Harrison | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/acquistion-made-by-holt-rinehart-mentzer-bush-publishing-company.html | ACQUISITION MADE BY HOLT, RINEHART; Mentzer Bush Publishing Company Purchased in Exchange of Stock | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/sales-officer-elevated-by-motorola-division.html | Sales Officer Elevated By Motorola Division | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/neil-c-nichols-becomes-fiance-of-alison-jayne-senior-at-trinity-and.html | Neil C. Nichols Becomes Fiance Of Alison Jayne; Senior at Trinity and an Alumna of Marymount Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/william-a-adams.html | WILLIAM A. ADAMS | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/paul-zukofsky-violinist-gives-3d-carnegie-hall-recital-at-17.html | Paul Zukofsky, Violinist, Gives 3d Carnegie Hall Recital at 17 | True | R.E. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/abraham-f-warren-dies-at-72-expresident-of-g-e-subsidiary.html | Abraham F. Warren Dies at 72; Ex-President of G. E. Subsidiary | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bishop-pike-replies-to-clerics-attacks.html | BISHOP PIKE REPLIES TO CLERICS ATTACKS | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/civil-war-photos-to-be-shown-here.html | CIVIL WAR PHOTOS TO BE SHOWN HERE | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/duquesne-ace-out-for-season.html | Duquesne Ace Out for Season | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/aid-to-disabled-asked-54-groups-said-to-favor-special-tax.html | AID TO DISABLED ASKED; 54 Groups Said to Favor Special Tax Deductions | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/galvao-shouts-viva-brazil-as-smiling-rebels-go-ashore.html | Galvao Shouts 'Viva Brazil!' As Smiling Rebels Go Ashore | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/confederate-flags-going-home.html | Confederate Flags Going Home | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pink-and-blue-nursery-decor-at-white-house.html | Pink and Blue Nursery Decor At White House | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/negroes-apply-at-miami-u.html | Negroes Apply at Miami U. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/classes-held-on-pier-safety.html | Classes Held on Pier Safety | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hussein-opens-refinery.html | Hussein Opens Refinery | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/east-germans-cite-rise-in-production.html | EAST GERMANS CITE RISE IN PRODUCTION | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/vocational-course-offered-at-ywca.html | Vocational Course Offered at Y.W.C.A. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/installment-credit-in-december-showed-smallest-rise-since-58.html | Installment Credit in December Showed Smallest Rise Since '58 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bronx-zoo-shows-new-litter-of-rare-wild-australian-dogs.html | Bronx Zoo Shows New Litter Of Rare Wild Australian Dogs | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/marcel-boulicault.html | MARCEL BOULICAULT | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-food-plan-given-us-to-buy-vegetable-oil-for-donation-to-needy.html | NEW FOOD PLAN GIVEN; U.S. to Buy Vegetable Oil for Donation to Needy Abroad | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/aussies-get-148-runs-west-indians-then-score-142-for-loss-of-one.html | AUSSIES GET 148 RUNS; West Indians Then Score 142 for Loss of One Wicket | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rome-hunts-stolen-painting.html | Rome Hunts Stolen Painting | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bonds-broad-demand-raises-most-of-the-market-long-treasurys-show.html | Bonds: Broad Demand Raises Most of the Market; LONG TREASURYS SHOW ADVANCES Yields on Governments Dip Below 3.9 Per Cent Level as Prices Advance | True | By Paul Heffernan | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/c-d-garrett-60-textile-official-executive-of-j-p-stevens-is-dead.html | C. D. GARRETT, 60, TEXTILE OFFICIAL; Executive of J. P. Stevens Is Dead -- Headed Cotton Merchandising and Sales | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/indonesia-closes-red-paper.html | Indonesia Closes Red Paper | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/german-synod-banned-east-issues-order-bishops-nato-affiliation.html | GERMAN SYNOD BANNED; East Issues Order -- Bishop's NATO 'Affiliation' Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/expressions-of-the-heart-are-at-hand.html | Expressions Of the Heart Are at Hand | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/travel-folder-cited.html | Travel Folder Cited | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/blumenfeld-bier.html | Blumenfeld -- Bier | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/algoma-steel-corp.html | ALGOMA STEEL CORP. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/belgian-scores-un-and-west-on-ruanda.html | BELGIAN SCORES U.N. AND WEST ON RUANDA | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/li-welder-dies-stricken-while-fighting-fire-accidentally-set-at.html | L.I. WELDER DIES; Stricken While Fighting Fire Accidentally Set at House | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/lanig-takes-lead-in-slalom-derby-corcoran-2d-granshammer-3d-after-2.html | LANIG TAKES LEAD IN SLALOM DERBY; Corcoran 2d, Granshammer 3d After 2 Runs -- Austria Race Won by Zimmerman | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/northwest-airlines-to-resume-a-flight.html | NORTHWEST AIRLINES TO RESUME A FLIGHT | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/c-m-alexander.html | C. M. ALEXANDER | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/france-plans-5-missile-shots.html | France Plans 5 Missile Shots | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/stadium-contract-extended-by-giants.html | STADIUM CONTRACT EXTENDED BY GIANTS | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/uso-will-mark-20th-year-today-center-here-holds-party-clubs.html | U.S.O. WILL MARK 20TH YEAR TODAY; Center Here Holds Party -Clubs Throughout World to Observe Birthday | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/john-a-kelly.html | JOHN A. KELLY | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mary-joan-atkinson-wed.html | Mary Joan Atkinson Wed | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/psychoanalysts-to-meet.html | Psychoanalysts to Meet | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/prayers-for-peace-400-westchester-jews-sign-resolution-for-kennedy.html | PRAYERS FOR PEACE; 400 Westchester Jews Sign Resolution for Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/transport-news-a-busy-saturday-2-liners-arrive-and-2-sail-today-on.html | TRANSPORT NEWS: A BUSY SATURDAY; 2 Liners Arrive and 2 Sail Today on Pier 97 -- Inquiry Set on Rail Alumina Rate | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/industrials-soar-on-london-board-market-buoyed-by-wall-st-rise-and.html | INDUSTRIALS SOAR ON LONDON BOARD; Market Buoyed by Wall St. Rise and Brighter News From Motor Makers | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-now-favors-congo-coalition-of-all-factions-administration-is.html | U.S. NOW FAVORS CONGO COALITION OF ALL FACTIONS; Administration Is Convinced 'Federalized' Rule Is Only Way to Avert Civil War SEES A LUMUMBA ROLE Would Disarm All Forces, Backing Hammarskjold -- Stevenson Pushes Talks U.S. NOW FAVORS CONGO COALITION | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/stanley-h-high-editor-65-dead-aide-of-readers-digest-had-been.html | STANLEY H. HIGH, EDITOR, 65, DEAD; Aide of Reader's Digest Had Been Adviser to Roosevelt -- Wrote for Eisenhower | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/st-bonaventure-takes-ncaa-bid-quintet-that-beat-bradley-to-skip-nit.html | ST. BONAVENTURE TAKES N.C.A.A. BID; Quintet That Beat Bradley to Skip N.I.T. for Chance to Play Ohio State Again | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/influenza-hits-britain-699-die-in-week-most-of-victims-were-elderly.html | INFLUENZA HITS BRITAIN; 699 Die in Week -- Most of Victims Were Elderly | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/yale-alumni-in-jersey-plan-a-benefit-concert.html | Yale Alumni in Jersey Plan a Benefit Concert | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/events-of-interest-to-homemakers.html | Events of Interest To Homemakers | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2-indicted-here-in-bond-forgery-officials-say-ring-cashed-250000-in.html | 2 INDICTED HERE IN BOND FORGERY; Officials Say Ring Cashed $250,000 in U.S. Issues With Fake Identification | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/frenchsoviet-expositions-set.html | French-Soviet Expositions Set | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/graham-aide-assigned-to-city-mission-pulpit.html | Graham Aide Assigned To City Mission Pulpit | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2-russians-dropped-from-missile-tour.html | 2 RUSSIANS DROPPED FROM MISSILE TOUR | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/archerfullmer-card-tonight-includes-252pound-fighter.html | Archer-Fullmer Card Tonight Includes 252-Pound Fighter | True | By William R. Conklin | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/belgium-honors-dentist-here.html | Belgium Honors Dentist Here | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rep-smith-visited-by-robert-kennedy.html | REP. SMITH VISITED BY ROBERT KENNEDY | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/lehigh-valley-ends-passenger-service.html | LEHIGH VALLEY ENDS PASSENGER SERVICE | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/one-up-for-mr-lindsay.html | One Up for Mr. Lindsay | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/marion-sitgreaves.html | MARION SITGREAVES | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/contract-bridge-opening-lead-of-queen-raises-question-of-when-to.html | Contract Bridge; Opening Lead of Queen Raises Question of When to Follow the 'Book' | True | By Albert H. Morehead | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-envoy-briefs-kennedy-on-laos-new-approach-is-indicated-a-direct.html | U.S. ENVOY BRIEFS KENNEDY ON LAOS; New Approach Is Indicated -- A Direct Appeal to Soviet Is Weighed U.S. ENVOY BRIEFS KENNEDY ON LAOS | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hyndman-pair-gains-amateur-golf-final.html | HYNDMAN PAIR GAINS AMATEUR GOLF FINAL. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hong-kong-textile-men-report-plant-closings.html | Hong Kong Textile Men Report Plant Closings | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2-captains-claim-triumph-on-liner-commander-asserts-crew-misled.html | 2 CAPTAINS CLAIM TRIUMPH ON LINER; Commander Asserts Crew Misled Captors -- Galvao Reports Goal Achieved | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/apartment-garage-leased.html | Apartment Garage Leased | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ted-kennedy-expected-to-go-into-first-public-post-monday-boston.html | Ted Kennedy Expected to Go Into First Public Post Monday; Boston Office as Assistant to the District Attorney Said to Be Awaiting Him | True | By John H. Fenton Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kennedy-may-ask-new-rate-policy-aim-would-be-to-pay-more-interest.html | KENNEDY MAY ASK NEW RATE POLICY; Aim Would Be to Pay More Interest on Funds Held Abroad Than in U.S. PAYMENTS WOES EYED Monday Message Expected to Propose Step to Hold Outflow in Check | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hepatitis-on-increase-slight-rise-in-the-disease-reported-for-the.html | HEPATITIS ON INCREASE; Slight Rise in the Disease Reported for the Nation | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cold-wave-keeps-tow-trucks-busy-auto-club-says-100000-motorists.html | COLD WAVE KEEPS TOW TRUCKS BUSY; Auto Club Says 100,000 Motorists Have Called for Help in Last 16 Days | True | By Robert Conley | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/stevenson-is-conferring.html | Stevenson Is Conferring | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/paramus-blue-law-foe-loses-injunction-bid.html | Paramus Blue Law Foe Loses Injunction Bid | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/735-million-of-debt-offerings-slated-for-market-next-week.html | 73.5 Million of Debt Offerings Slated for Market Next Week | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/first-america-corp.html | FIRST AMERICA CORP. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bedard-tops-tennis-list.html | Bedard Tops Tennis List | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/c-o-profits-decline-january-figure-24c-a-share-against-41c-for-1960.html | C. & O. PROFITS DECLINE; January Figure 24c a Share Against 41c for 1960 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/frederic-m-barnes.html | FREDERIC M. BARNES | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rutgers-units-recast-business-school-at-newark-to-center-on-graduate.html | RUTGERS UNITS RECAST; Business School at Newark to Center on Graduate Study | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/aide-to-postmaster-is-named.html | Aide to Postmaster Is Named | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/snow-removal-method-explained.html | Snow Removal Method Explained | True | PAUL R. SCREVANE | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mayor-demands-de-sapio-resign-gets-a-loud-no-tammany-chief.html | MAYOR DEMANDS DE SAPIO RESIGN; GETS 'A LOUD NO'; Tammany Chief Denounces 'Small Group of Willful People' Behind Mover LEADERS ARE WARNED Wagner to Use All Avenues Open to Him in Battle -- Scores 'Arbitrary Rule' MAYOR DEMANDS DE SAPIO RESIGN | True | By Paul Crowell | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ceremony-today-marks-bid-to-avert-civil-war.html | Ceremony Today Marks Bid to Avert Civil War | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/wisconsin-area-sells-two-issues-milwaukee-county-awards-10328000-of.html | WISCONSIN AREA SELLS TWO ISSUES; Milwaukee County Awards $10,328,000 of Sewer and Road Bonds | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ira-h-oberndorfer.html | IRA H. OBERNDORFER | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bowie-closes-2-days-snowstorm-puts-off-racing-at-maryland-track.html | BOWIE CLOSES 2 DAYS; Snowstorm Puts Off Racing at Maryland Track Again | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ga-fuller-company-names-vice-president.html | G.A. Fuller Company Names Vice President | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/thrift-group-adds-3-to-board.html | Thrift Group Adds 3 to Board | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/action-on-two-fronts-allcity-track-meet-at-102d-engineers-armory.html | Action on Two Fronts; All-City Track Meet at 102d Engineers Armory, State Event in Jersey City | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/canadian-bond-issues-rise.html | Canadian Bond Issues Rise | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/americas-bank-begins-loans.html | Americas' Bank Begins Loans | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-8-no-title.html | Article 8 — No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/james-candlin-jr.html | JAMES CANDLIN JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-gives-grain-to-kenya.html | U.S. Gives Grain to Kenya | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/columbia-swim-victor-beats-city-college-5342-to-snap-beaver-streak.html | COLUMBIA SWIM VICTOR; Beats City College, 53-42, to Snap Beaver Streak at Six | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/fire-threatens-block-but-camden-blaze-is-doused-during-heavy-snow.html | FIRE THREATENS BLOCK; But Camden Blaze Is Doused During Heavy Snow | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/big-development-urged-at-camden.html | BIG DEVELOPMENT URGED AT CAMDEN | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/anna-may-wong-is-dead-at-54-actress-won-movie-fame-in-24-appeared.html | Anna May Wong Is Dead at 54; Actress Won Movie Fame in '24; Appeared With Fairbanks in 'Thief of Bagdad' Made Several Films Abroad | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/commodity-index-delayed.html | Commodity Index Delayed | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/senate-panel-backs-whitton.html | Senate Panel Backs Whitton | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/big-bank-merger-slated-in-canada-amalgamation-of-imperial-and.html | BIG BANK MERGER SLATED IN CANADA; Amalgamation of Imperial and Commerce Institutions Approved by Minister | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/gold-declines-at-paris.html | Gold Declines at Paris | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/court-writ-aids-center-sitins-housing-authority-stayed-from-taking.html | COURT WRIT AIDS CENTER SIT-INS; Housing Authority Stayed From Taking Over Two Brooklyn Facilities | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/long-night-for-another-patterson-champions-brother-raymond-scores.html | Long Night for Another Patterson; Champion's Brother Raymond Scores Knockout in 2d Floyd Lends Helping Hand After a Wait of 3 1/2 Hours | True | By Howard M. Tuckner | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/factory-to-move-town-is-stunned-muskegon-mich-already-hit-by.html | FACTORY TO MOVE; TOWN IS STUNNED; Muskegon, Mich., Already Hit by Unemployment, to Lose 1,800 Additional Jobs | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/antiaustrian-students-again-battle-police-in-rome.html | Anti-Austrian Students Again Battle Police in Rome | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/everyone-has-wilma-rudolph-on-the-run-marriage-offers-and-speech.html | Everyone Has Wilma Rudolph on the Run; Marriage Offers and Speech Requests Keep Pouring In All Milrose Winner Wants Is a Return to Normal Life | True | By Robert L. Teague | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/auto-layoffs-set-for-added-80000-general-motors-in-largest-of-cuts.html | AUTO LAYOFFS SET FOR ADDED 80,000; General Motors, in Largest of Cuts, Will Make 45,000 Idle in Week of Feb. 13 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hoad-tops-olmedo-83-aussie-scores-in-pro-tennis-buchholz-beats.html | HOAD TOPS OLMEDO, 8-3; Aussie Scores in Pro-Tennis -- Buchholz Beats MacKay | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jersey-democrats-resume-their-hunt.html | JERSEY DEMOCRATS RESUME THEIR HUNT | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bowie-train-wreck-laid-to-high-speed.html | BOWIE TRAIN WRECK LAID TO HIGH SPEED | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/elizabeth-a-robertson-bride-in-massachusetts.html | Elizabeth A. Robertson Bride in Massachusetts | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rayon-prices-raised-enka-corp-adds-2c-a-pound-to-its-industrial.html | RAYON PRICES RAISED; Enka Corp. Adds 2c a Pound to Its Industrial Yarns | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/st-lawrence-wins-54-montreal-six-beaten-on-goal-by-brown-in-last.html | ST. LAWRENCE WINS, 5-4; Montreal Six Beaten on Goal by Brown in Last Period | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/music-notes.html | MUSIC NOTES | True | | | | | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/space-chimpanzee-bars-encore-refuses-to-pose-in-his-harness.html | Space Chimpanzee Bars Encore; Refuses to Pose in His Harness | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/uso-at-20.html | U.S.O. at 20 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/brain-cases-called-often-undetected.html | BRAIN CASES CALLED OFTEN UNDETECTED | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/haitis-health-problems-living-and-working-conditions-of-nations.html | Haiti's Health Problems; Living and Working Conditions of Nation's Physicians Described | True | HENRY COLCHER | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/william-brand-sr-realty-executive.html | WILLIAM BRAND SR., REALTY EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cuba-completing-new-radio-voice-powerful-station-to-carry-message.html | CUBA COMPLETING NEW RADIO 'VOICE'; Powerful Station to Carry Message of Revolution to Latin America | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/musical-to-break-longrun-record-threepenny-opera-passes-oklahoma-to.html | MUSICAL TO BREAK LONG-RUN RECORD; 'Threepenny Opera' Passes 'Oklahoma!' Today With 2,249th Performance | True | By Louis Calta | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/childs-constant-chatter-of-value-unfortunately.html | Child's Constant Chatter Of Value, Unfortunately | True | By Phyllis Ehrlich | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/plane-clue-fails-metal-found-off-maine-not-from-nungessercoli-craft.html | PLANE 'CLUE' FAILS; Metal Found Off Maine Not From Nungesser-Coli Craft | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/big-glass-maker-shows-dip-in-net-owensillinois-1960-profit-at-410-a.html | BIG GLASS MAKER SHOWS DIP IN NET; Owens-Illinois 1960 Profit at $4.10 a Common Share, Against $5.20 in 1959 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/no-double-standard.html | No Double Standard | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mr-wagners-manifesto.html | Mr. Wagner's Manifesto | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/soybean-rise-cut-by-profittaking-futures-soared-7c-at-open-corn-run.html | SOYBEAN RISE CUT BY PROFIT-TAKING; Futures Soared 7c at Open -- Corn Run Up Sharply SOYBEAN RISE CUT BY PROFIT-TAKING | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mrs-william-h-sage.html | MRS. WILLIAM H. SAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/zabaleta-offers-program-on-harp-presents-works-of-old-and-new.html | ZABALETA OFFERS PROGRAM ON HARP; Presents Works of Old and New Composers in His Recital at Town Hall | True | ERIC SALZMAN. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/text-of-kennedy-plan-on-cuba-refugees.html | Text of Kennedy Plan on Cuba Refugees | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/colivas-kustas.html | Colivas -- Kustas | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pistons-beat-nats-121118.html | Pistons Beat Nats, 121-118 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/states-are-urged-to-push-road-jobs.html | STATES ARE URGED TO PUSH ROAD JOBS | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/gen-max-simon-62-dies-nazi-ss-officer-acquitted-3-times-for-war.html | GEN. MAX SIMON, 62, DIES; Nazi S.S. Officer Acquitted 3 Times for War Crimes | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/soviet-complains-of-buzzing.html | Soviet Complains of Buzzing | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jewish-committee-aide-named.html | Jewish Committee Aide Named | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/vast-potential-seen-for-food-processing-in-india-indias-potential.html | Vast Potential Seen for Food Processing in India; INDIA'S POTENTIAL IN FOOD HELD VAST | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/coffee-countries-study-price-pact-overproduction-and-falling.html | COFFEE COUNTRIES STUDY PRICE PACT; Overproduction and Falling Profits Intensify Efforts to Stabilize Market COFFEE COUNTRIES STUDY PRICE PACT | True | By George Auerbach | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2-texts-on-tammany-dispute.html | 2 Texts on Tammany Dispute | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/acme-steel-co.html | ACME STEEL CO. | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cooking-tip.html | Cooking Tip | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/pasternak-letter-citing-illness-rebuts-charge-against-friend-1959.html | Pasternak Letter, Citing Illness, Rebuts Charge Against Friend; 1959 Note to German Indicates Author, Sensing Early Death, Originated Idea of Sending Funds to Mme. Ivinskaya | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-will-vote-to-have-each-country-make-own-decision-on-open-tennis.html | U.S Will Vote to Have Each Country Make own Decision on Open Tennis; AMERICANS FAVOR LIFTING OF PRO BAN U.S. Head Urges Open Play in Davis Cup and National Championship Events | True | By Robert M. Lipsyte Special To the New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/dr-frank-l-foster.html | DR. FRANK L. FOSTER | True | Special to The New York Times. * | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/arba-r-skidmore.html | ARBA R. SKIDMORE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/defiance-aimed-at-soviet.html | Defiance Aimed at Soviet | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/knicks-to-face-hawks-pro-quintets-will-meet-at-the-garden-this.html | KNICKS TO FACE HAWKS; Pro Quintets Will Meet at the Garden This Afternoon | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/fred-karno-jr.html | FRED KARNO JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/eisenhower-puts-in-first-day-at-office-in-gettysburg.html | Eisenhower Puts in First Day at Office in Gettysburg | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/fall-of-town-in-doubt.html | Fall of Town in Doubt | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/market-churns-as-volume-rises-5206470-shares-traded-in-heaviest.html | MARKET CHURNS AS VOLUME RISES; 5,206,470 Shares Traded in Heaviest Turnover of 9-1 -- Average Up .58 ELECTRONICS, OILS GAIN 563 Issues Fall, 458 Climb -- Profit Realizing Lowers Aircraft-Missile Group MARKET CHURNS AS VOLUME RISES | | By Richard Rutter | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/senate-sets-tv-bill-hearing.html | Senate Sets TV Bill Hearing | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/state-park-unit-buys-li-estate-1426acre-marshall-field-property-at.html | STATE PARK UNIT BUYS L.I. ESTATE; 1,426-Acre Marshall Field Property at Lloyds Neck Sold for 4 Million | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/dale-moore-gives-a-lieder-recital-baritone-presents-program-of-four.html | DALE MOORE GIVES A LIEDER RECITAL; Baritone Presents Program of Four Composers in Return to Town Hall | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ship-operators-ask-police-unit-far-east-conference-bids-federal.html | SHIP OPERATORS ASK 'POLICE' UNIT; Far East Conference Bids Federal Board Approve Self-Control Plan | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/73-million-asked-by-jewish-appeal-need-outside-of-israel-is.html | 73 MILLION ASKED BY JEWISH APPEAL; Need Outside of Israel Is Stressed at Conference Opening 1961 Drive | | By Irving Spiegel Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cold-swim-to-freedom-young-east-german-soldier-crosses-pond-in.html | COLD SWIM TO FREEDOM; Young East German Soldier Crosses Pond in Flight | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/paper-tiger-wins-southern-sailing-yawl-tenth-in-nassau-cup-race.html | PAPER TIGER WINS SOUTHERN SAILING; Yawl, Tenth in Nassau Cup Race, Clinches Honors -- Ca Va Takes Finale | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-uses-found-for-semimetals-gains-in-electronics-forecast.html | New Uses Found for Semimetals; Gains in Electronics Forecast; Antimony and Bismuth May Be Helpful in Communications, Researcher at M.I.T. Tells Physical Society | | By John A. Osmundsen | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/general-time-selects-a-new-finance-chief.html | General Time Selects A New Finance Chief | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/frederic-flaches-have-son.html | Frederic Flaches Have Son | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mrs-richard-e-dodge.html | MRS. RICHARD E. DODGE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-charity-fetes-planned-to-assist-goddard-center-2-dances-and.html | 3 Charity Fetes Planned to Assist Goddard Center; 2 Dances and Luncheon and Fashion Show Set by Neighborhood Unit | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/negro-integrationist-is-beaten-by-two-outside-queens-court.html | Negro Integrationist Is Beaten By Two Outside Queens Court | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/snow-coats-city-and-most-of-east-cold-sets-record-400-cars-on-belt.html | SNOW COATS CITY AND MOST OF EAST; COLD SETS RECORD; 400 Cars on Belt Parkway Stuck in Drifts -- Liner and Freighter Collide STORM COATS CITY AND MOST OF EAST | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/papers-served-in-suit.html | Papers Served in Suit | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/short-lines-buses-increase-fares-10.html | SHORT LINES' BUSES INCREASE FARES 10% | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jed-harris-is-divorced.html | Jed Harris Is Divorced | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/share-value-rise-reported-by-fund-level-up-92-per-cent-in-60-for.html | SHARE VALUE RISE REPORTED BY FUND; Level Up 9.2 Per Cent in '60 for Oppenheimer -- Short Position Is Covered | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/abitibi-power-paper.html | ABITIBI POWER & PAPER | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/moscow-church-chided-jesuit-charges-patriarchate-aids-soviet-attack.html | MOSCOW CHURCH CHIDED; Jesuit Charges Patriarchate Aids Soviet Attack on Pope | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cab-ends-inquiry-into-oct-29-crash.html | C.A.B. ENDS INQUIRY INTO OCT. 29 CRASH | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/eastwest-arms-clash-us-and-soviet-delegates-in-debate-over.html | EAST-WEST ARMS CLASH; U.S. and Soviet Delegates in Debate Over 'Satellites' | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-roads-signs-create-a-mystery-highway-at-throgs-neck-is-found-to.html | NEW ROAD'S SIGNS CREATE A MYSTERY; Highway at Throgs Neck Is Found to Offer Confusing Directional Markings | True | By Bernard Stengren | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/andean-volcano-erupts-again.html | Andean Volcano Erupts Again | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/governor-rebuts-wagner-on-charges-of-corruption-wagner-and.html | Governor Rebuts Wagner On Charges of Corruption; Wagner and Rockefeller Clash On Charges of State Misconduct | True | By Russell Porter | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/censoring-films.html | Censoring Films | True | SIDNEY SCHREIBER | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/portuguese-see-salazar-victory-but-some-note-weakness-in-regime.html | PORTUGUESE SEE SALAZAR VICTORY; But Some Note Weakness in Regime After Liner's Seizure by Rebels | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-time-ad-account-concern-awards-its-billings-to-warwick-legler.html | U.S. TIME AD ACCOUNT; Concern Awards Its Billings to Warwick & Legler | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/chrysler-is-suing-another-exaide.html | CHRYSLER IS SUING ANOTHER EX-AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mengert-registers-a-68-for-201-and-retains-lead-in-coast-golf.html | Mengert Registers a 68 for 201 And Retains Lead in Coast Golf; Rosburg Second With 202 After Three Rounds -- Venturi Posts 203 and Bayer 204 in $50,000 Tourney | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/airborne-truck-granted-patent-vehicle-retracts-its-wheels-is-guided.html | Airborne Truck Granted Patent; Vehicle Retracts Its Wheels, Is Guided by a Monorail Toulmin, Inventor, Envisions Use by Military VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jane-whittmore.html | JANE WHITTMORE | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jobless-rolls-dip-in-state-in-january.html | JOBLESS ROLLS DIP IN STATE IN JANUARY | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/arthur-seidel.html | ARTHUR SEIDEL | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/youths-march-in-iraq-they-protest-imperialism-as-arab-ministers.html | YOUTHS MARCH IN IRAQ; They Protest 'Imperialism' as Arab Ministers Confer | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/marjorie-weiner-and-a-physician-will-be-married-smith-honor.html | Marjorie Weiner And a Physician Will Be Married; Smith Honor Graduate Engaged to Wed Dr. William C. Normand | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/constance-alpert-married.html | Constance Alpert Married | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/soap-operas-win-praise-of-writer-stadd-of-cbstvs-from-these-roots.html | SOAP OPERAS WIN PRAISE OF WRITER; Stadd of C.B.S.-TV's 'From These Roots' Lauds Acting and Author's Freedom | True | By Richard F. Shepard | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/miss-dunn-in-new-role-sings-venus-in-tannhauser-for-first-time-at.html | MISS DUNN IN NEW ROLE; Sings Venus in 'Tannhaeuser' for First Time at 'Met' | True | A.H. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hearing-on-road-set.html | Hearing on Road Set | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bonn-lists-occupation-costs.html | Bonn Lists Occupation Costs | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/goldberg-backs-laborunit-plan-says-kennedy-isnt-trying-to-replace.html | GOLDBERG BACKS LABOR-UNIT PLAN; Says Kennedy Isn't Trying to Replace Bargaining With Advisory Panel | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jerome-a-mason-weds-miss-deborah-watson.html | Jerome A. Mason Weds Miss Deborah Watson | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mayors-letter-and-governors-reply.html | Mayor's Letter and Governor's Reply | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/son-to-mrs-milton-pohl.html | Son to Mrs. Milton Pohl | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-york-ac-scores-beats-wesleyan-five-9080-for-its-twelfth-victory.html | NEW YORK A.C. SCORES; Beats Wesleyan Five, 90-80, for Its Twelfth Victory | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/california-race-draws-nineteen-swiss-roll-whitneys-filly-has-top.html | CALIFORNIA RACE DRAWS NINETEEN; Swiss Roll, Whitney's Filly, Has Top Weight Today in Santa Margarita | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/trophy-for-title-tennis-reported-missing-here.html | Trophy for Title Tennis Reported Missing Here | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bingo-palaces-rising-in-state-huge-profits-called-a-danger.html | 'Bingo Palaces' Rising in State; Huge Profits Called a Danger | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/nyu-five-plays-today-violets-to-oppose-syracuse-in-nationally.html | N.Y.U. FIVE PLAYS TODAY; Violets to Oppose Syracuse in Nationally Televised Game | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/syndicates-file-43-realty-issues-lefkowitz-says-25000000-offerings.html | SYNDICATES FILE 43 REALTY ISSUES; Lefkowitz Says $25,000,000 Offerings Have Been Halted Under New State Law | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/art-dickinsons-works-displayed-landscapes-figures-at-graham-gallery.html | Art: Dickinson's Works Displayed; Landscapes, Figures at Graham Gallery | True | By Stuart Preston | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ada-opposes-aid-to-private-schools.html | A.D.A. OPPOSES AID TO PRIVATE SCHOOLS | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-offer-more-aid-for-europe-space-plan.html | British Offer More Aid For Europe Space Plan | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-haven-delayed.html | New Haven Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kennedy-sees-spartacus.html | Kennedy Sees 'Spartacus' | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/no-bond-for-rambler-buyers.html | No Bond for Rambler Buyers | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cary-columbia-law-professor-to-head-securities-commission-cary-is.html | Cary, Columbia Law Professor, To Head Securities Commission; CARY IS APPOINTED CHAIRMAN OF S.E.C. | True | Special to The New York Times. | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/legislature-asked-to-sift-automation.html | LEGISLATURE ASKED TO SIFT AUTOMATION | True | Special to The New York Times | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/accused-companies-sell-salt-to-city.html | ACCUSED COMPANIES SELL SALT TO CITY | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/canadian-women-list-song-concert-april-10.html | Canadian Women List Song Concert April 10 | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/congo-warns-un-it-wont-disarm-mobutu-and-bomboko-say-army-would.html | CONGO WARNS U.N. IT WON'T DISARM; Mobutu and Bomboko Say Army Would Fight to Bar Such a Move | True | Special to The New York Times | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hunter-coed-killed-in-fall.html | Hunter Co-Ed Killed in Fall | True | | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-04 | 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/theatre-3-from-japan-program-of-modern-pieces-at-players.html | Theatre 3 From Japan; Program of Modern Pieces at Players | True | By Howard Taubman | 1989-01-23 | RE0000416468 | RE0000416468 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theresa-ann-mall-wed-to-thomas-mullarkey.html | Theresa Ann Mall Wed To Thomas Mullarkey | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/elizabethnyman-alumna-of-colby-is-a-future-bride-teacher-of-the.html | ElizabethNyman Alumna of Colby, Is a Future Bride; Teacher of the Deaf Is Engaged to Marry Peter G. P. Wright | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reports-provide-data-on-pensions-reports-provide-data-on-pensions.html | Reports Provide Data on Pensions; REPORTS PROVIDE DATA ON PENSIONS | True | By J.e. McMahon | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/levelheaded.html | 'LEVEL-HEADED' | True | I. BERNARD JACOBSON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cobb-wins-in-australia-but-is-4th-behind-miller-in-harness-race.html | COBB WINS IN AUSTRALIA; But Is 4th, Behind Miller, in Harness Race Feature | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/state-lawmaker-works-for-a-song-mrs-buchanan-plugs-her-composition.html | STATE LAWMAKER WORKS FOR A SONG; Mrs. Buchanan Plugs Her Composition to Fill State Anthem Gap | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mercury-here-rises-above-freezing-briefly.html | Mercury Here Rises Above Freezing, Briefly | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nebraska-adds-football-aide.html | Nebraska Adds Football Aide | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vikings-sign-mason-to-3-year-contract.html | VIKINGS SIGN MASON TO 3-YEAR CONTRACT | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/son-to-mrs-ostheimer.html | Son to Mrs. Ostheimer | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/czechs-keep-ties-to-prered-past-pragues-communist-chiefs-unlike.html | CZECHS KEEP TIES TO PRE-RED PAST; Prague's Communist Chiefs, Unlike, Marxist Neighbors, Honor Nation's History | True | By M.s. Handlerspecial to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/greensboro-six-triumphs.html | Greensboro Six Triumphs | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/un-flies-troops-to-kivu-fighting-malayan-unit-is-sent-to-aid.html | U.N. FLIES TROOPS TO KIVU FIGHTING; Malayan Unit Is Sent to Aid Nigerians Besieged by Pro-Lumumba Forces | True | By Paul Hofmannspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-s-barden-gerald-johnston-will-be-married-bethesda-girl-fiance.html | Mary S. Barden, Gerald Johnston Will Be Married; Bethesda Girl Fiance of Duke Law Student -- Wedding in June | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-victor-6-2.html | Dartmouth Victor, 6 -- 2 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fostbite-racing-frozen-out.html | Fostbite Racing Frozen Out | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ahti-gains-ski-crown-takes-crosscountry-title-in-pennsylvania-again.html | AHTI GAINS SKI CROWN; Takes Cross-Country Title in Pennsylvania Again | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/aid-proposals-set-on-migrant-labor-goldberg-will-endorse-bills-to.html | AID PROPOSALS SET ON MIGRANT LABOR; Goldberg Will Endorse Bills to Give Health, Education and Housing Benefits | True | By Peter Braestrupspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/winter-weekend-up-the-hudson.html | WINTER WEEK-END UP THE HUDSON | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pfa-iii-exhibit-project-not-to-be-shown-at-the-metropolitan-this.html | P.F.A. III EXHIBIT; Project Not to Be Shown At the Metropolitan THIS year's Photography in the Fine Arts exhibition, the third in a national project directed by Ivan Dmitri, will not be held at the Metropolitan Museum of Art, as in the preceding two years. The statement was made last week by Joseph V. Noble, operating administrator of the museum, and confirmed by Mr. Dmitri. | True | By Jacob Deschin | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-nancy-j-russell-is-engaged-to-student.html | Miss Nancy J. Russell Is Engaged to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nyu-in-puerto-rico-to-expand-program.html | N.Y.U. IN PUERTO RICO TO EXPAND PROGRAM | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/destroyer-in-service-guided-missile-ship-is-put-in-commission-at.html | DESTROYER IN SERVICE; Guided Missile Ship Is Put in Commission at Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sydnie-mischel-engaged-to-wed-roger-coleman-los-angeles-girl-to-be.html | Sydnie Mischel Engaged to Wed Roger Coleman; Los Angeles Girl to Be Married March 12 to a Stockbroker Here | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jews-to-honor-benefactor.html | Jews to Honor Benefactor | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/poland-using-piecework-plan-to-increase-industrial-output.html | Poland Using Piece-Work Plan To Increase Industrial Output | True | By Arthur J. Olsenspecial to the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bishops-protest-press-law.html | Bishops Protest Press Law | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/automation-due-in-power-plants-breakthrough-is-expected-this-year.html | AUTOMATION DUE IN POWER PLANTS; Break-Through Is Expected This Year in Louisiana AUTOMATION DUE IN POWER PLANTS | True | By Gene Smith | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/duke-florida-agree-to-meet.html | Duke, Florida Agree to Meet | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-york-with-love-skyline-a-reporters-reminiscence-of-the-1920s-by.html | New York, With Love; SKYLINE: A Reporter's Reminiscence of the 1920s. By Gene Fowler. 314 pp. New York: The Viking Press. $5. | True | By Stanley Walker | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/study-aidplan-backed-head-of-manhattan-college-endorses-state.html | STUDY AID-PLAN BACKED; Head of Manhattan College Endorses State Proposal | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-sylvia-friedman-is-prospective-bride.html | Miss Sylvia Friedman Is Prospective Bride | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/12-seoul-policemen-arrested.html | 12 Seoul Policemen Arrested | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/legislative-leaders-to-meet.html | Legislative Leaders to Meet | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-kind-of-nero-the-kid-family-favorites-by-alfred-duggan-318-pp-new.html | A Kind of Nero the Kid; FAMILY FAVORITES. By Alfred Duggan. 318 pp. New York: Pantheon Books. $4.50. | True | By Dudley Fitts | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shot-by-mistake-kills-policeman-fellow-patrolman-fires-in-search.html | SHOT BY MISTAKE KILLS POLICEMAN; Fellow Patrolman Fires in Search for Escaped Prisoner in Camden | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/israeli-party-votes-dismissal-of-lavon-israelis-support-ouster-of.html | Israeli Party Votes Dismissal of Lavon; ISRAELIS SUPPORT OUSTER OF LAVON | True | By Lawrence Fellowsspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leafs-down-red-wings-and-take-hockey-lead-as-canadiens-lose-to.html | Leafs Down Red Wings and Take Hockey Lead as Canadiens Lose to Hawks; TORONTO SCORES OVER DETROIT, 4-2 Victors Get All Their Goals in 2d Period -- Canadiens Beaten by Hawks, 4-1 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/plane-victim-found-in-utah.html | Plane Victim Found in Utah | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/when-henry-sawyer-took-to-the-woods-the-double-axe-by-lauren-r.html | When Henry Sawyer Took to the Woods; THE DOUBLE AXE. By Lauren R. Stevens. 248 pp. New York: Charles Scribner's Sons. $3.95. Henry Sawyer | True | By Thomas E. Cooney | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/from-newton-to-now-smithsonian-treasury-of-science-edited-by.html | From Newton to Now; SMITHSONIAN TREASURY OF SCIENCE. Edited by Webster P. True. 3 vols, boxed. Illustrated. 1,208 pp. New York: Simon & Schuster. $15. | True | By Leonard Engel | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/amelia-ito-gives-a-piano-program-new-york-college-of-music-student.html | AMELIA ITO GIVES A PIANO PROGRAM; New York College of Music Student Makes Debut at Carnegie Recital Hall | True | ALLEN HUGHES | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/newark-home-to-benefit.html | Newark Home to Benefit | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jack-frost-sculptor.html | Jack Frost, Sculptor | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/li-immobilized-by-10foot-drifts-roads-and-trains-tied-up-15000.html | L.I. IMMOBILIZED BY 10-FOOT DRIFTS; Roads and Trains Tied Up -- 15,000 Homes Darkened -- Boat Docks Damaged | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/insurance-notes.html | INSURANCE NOTES | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/personality-alcoa-chief-has-bright-hopes-aluminum-man-sees-need-to.html | Personality: Alcoa Chief Has Bright Hopes; Aluminum Man Sees Need to Counter Profit Squeeze Litchfield's Mining Days Brought Him Esoteric Skills | True | By Peter Bart | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/republicans-ponder-64-nixons-image-dims-as-party-polarizes-around.html | REPUBLICANS PONDER '64; Nixon's Image Dims as Party Polarizes Around Rockefeller on Left and Goldwater on Right | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/patterson-makes-a-standing-offer-champion-will-give-200-to-sparmate.html | Patterson Makes a Standing Offer; Champion Will Give $200 to Sparmate Who Floors Him | True | By Howard M. Tuckner | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pitcher-sold-by-jets.html | Pitcher Sold by Jets | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-focus-on-labor-relations.html | New Focus on Labor Relations | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ceylon-celebration.html | CEYLON CELEBRATION | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-york-blanketed-in-oddities-when-snow-buries-normal-life.html | New York Blanketed in Oddities When Snow Buries Normal Life; Expectant Mother 'Rushed' to Hospital by Snow Plow, Weather Man Stuck and Stores' Long Johns Vanish | True | By Gay Talese | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/men-of-merit-not-just-men-of-means-men-of-merit-not-just-men-of.html | Men of Merit, Not Just Men of Means; Men of Merit, Not Just Men of Means | True | By Carlisle H. Humelsine | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fredrika-stubbs-will-be-married-to-william-hill-sarah-lawrence.html | Fredrika Stubbs Will Be Married To William Hill; Sarah Lawrence Senior Betrothed to/ Dental Student at Howard | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/simple-tools-for-teaching-physics.html | SIMPLE TOOLS FOR TEACHING PHYSICS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/labbruzzo-to-aid-syracuse.html | Labbruzzo to Aid Syracuse | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lucinda-young-and-a-physician-plan-marriage-hood-alumna-fiancee-of.html | Lucinda Young And a Physician Plan Marriage; Hood Alumna Fiancee of Dr. Thorpe Kelly -- Nuptials in June | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/summit-unconfirmed-france-denies-knowledge-of-plans-for-oslo.html | SUMMIT UNCONFIRMED; France Denies Knowledge of Plans for Oslo Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/radcliffe-picks-leader-for-its-study-institute.html | Radcliffe Picks Leader For Its Study Institute | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/after-the-battle-victorious-kennedy-faces-resentment-of-losers-in.html | After the Battle; Victorious Kennedy Faces Resentment Of Losers in House Vote on Rules | True | By Arthur Krock | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-hero-the-expeditions-of-willis-partridge-by-harvey-weiss.html | The Hero; THE EXPEDITIONS OF WILLIS PARTRIDGE By Harvey Weiss. Illustrated by the author. Unpaged. New York: Abelard-Schuman. $2.75. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-w-clark-to-marry-eleanor-doris-bennett.html | John W. Clark to Marry Eleanor Doris Bennett | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/canisius-beats-notre-dame.html | Canisius Beats Notre Dame | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wild-boars-on-coast-pose-legal-problem.html | WILD BOARS ON COAST POSE LEGAL PROBLEM | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-attends-movie-in-capital-slips-out-of-white-house-to-see.html | KENNEDY ATTENDS MOVIE IN CAPITAL; Slips Out of White House to See 'Spartacus' With Sub-Cabinet Official | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dental-student-to-wed-miss-marlene-barkin.html | Dental Student to Wed Miss Marlene Barkin | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/angela-g-gibbs-engaged-to-wed-navy-lieutenant-student-at-sweet.html | Angela G. Gibbs Engaged to Wed Navy Lieutenant; Student at Sweet Briar Fiancee of Rodney Kohler Johnston | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whalen-triggs.html | Whalen -- Triggs | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/locomotive-is-shoveled-out.html | Locomotive Is Shoveled Out | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/twins-purchase-giel-righthander-sold-by-pirates-for-15000-to-new.html | TWINS PURCHASE GIEL; Right-Hander Sold by Pirates for $15,000 to New Club | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/relative-of-dr-mudd-dead.html | Relative of Dr. Mudd Dead | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/master-planner-a-landscape-architect-sets-the-home-scene.html | MASTER PLANNER; A Landscape Architect Sets the Home Scene | True | By Alice R. Ireys | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/furness-line-names-aide.html | Furness Line Names Aide | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nazi-era-history-baffles-germans-revision-of-texts-initiated-after.html | NAZI ERA HISTORY BAFFLES GERMANS; Revision of Texts, Initiated After Swastika Daubings, Mired in Confusion | True | By Gerd Wilckespecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/two-european-reactions-to-kennedy-and-us-problems.html | TWO EUROPEAN REACTIONS TO KENNEDY AND U.S. PROBLEMS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/freedom-academy-is-asked.html | Freedom Academy Is Asked | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whos-who-the-turnabout-twins-by-helen-f-daringer-illustrated-by.html | Who's Who; THE TURNABOUT TWINS. By Helen F. Daringer. Illustrated by Charles Geer. 154 pp. New York: Harcourt, Brace & Co. $3. For Ages 9 to 12. | True | SARAH CHOKLA GROSS | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/noises-off-aidan-and-the-strolling-players-by-frederick-grice.html | 'Noises Off'; AIDAN AND THE STROLLING PLAYERS. By Frederick Grice. Illustrated by William Stobbs. 168 pp. New York: Duell, Sloan & Pearce. $3. For Ages 10 to 14. | True | AILEEN PIPPETT | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/revision-of-us-policy-abroad-urged-more-on-traps-cab.html | Revision of U.S. Policy Abroad Urged -- More On Traps, C.A.B. | True | MAX SIEGEL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/education-sectarian-colleges-church-ties-impede-states-plan-to-aid.html | EDUCATION; SECTARIAN COLLEGES Church Ties Impede State's Plan To Aid Private Institutions | True | By Fred M. Hechinger | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/injured-fireman-29-dies.html | Injured Fireman, 29, Dies | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/science-trip-planned-philadelphians-to-search-for-animals-in-html | SCIENCE TRIP PLANNED; Philadelphians to Search for Animals in Nicaragua | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/copter-production-resumed.html | 'Copter Production Resumed | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wedding-is-held-for-pamela-may-and-exofficer-connecticut-student-is.html | Wedding Is Held For Pamela May And Ex-Officer; Connecticut Student Is the Bride of Matthew Henry Davidson 3d | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/troops-troupes.html | Troops' Troupes | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/el-ecclestone-jr-weds-sally-walker.html | E.L. Ecclestone Jr. Weds Sally Walker | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/parke-carroll-dies-baseball-executive.html | PARKE CARROLL DIES; BASEBALL EXECUTIVE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/powell-french.html | Powell -- French | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/truman-library-gets-files.html | Truman Library Gets Files | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dance-resume-iii-a-final-glance-at-the-recent-season-of-the-new.html | DANCE: RESUME III; A Final Glance at the Recent Season Of the New York City Ballet | True | By John Martin | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/webster-griggs.html | Webster -- Griggs | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shot-was-detected-by-us-intelligence-us-intelligence-detected-shot.html | Shot Was Detected By U.S. Intelligence; U.S. Intelligence Detected Shot Before Announcement by Soviet | True | By Jack Raymondspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/13-unionists-arrested.html | 13 Unionists Arrested | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/swiss-accuse-czechs-charge-belgrade-gave-spies-diplomatic-passports.html | SWISS ACCUSE CZECHS; Charge Belgrade Gave Spies Diplomatic Passports | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fraser-married-in-australia.html | Fraser Married in Australia | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/milk-supply-plan-set-in-emergency.html | MILK SUPPLY PLAN SET IN EMERGENCY | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/carnival-time-in-mexico-festivals-before-lent-stress-old-traditions.html | CARNIVAL TIME IN MEXICO; Festivals Before Lent Stress Old Traditions And Good Cheer | True | By Kenneth McCaleb | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-rally-fails.html | Dartmouth Rally Fails | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/snow-extends-registration.html | Snow Extends Registration | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/m-josephine-deans-colby-60-bride-of-george-auchincloss.html | M. Josephine Deans, Colby '60, Bride of George Auchincloss | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/harvard-subdues-cornell-six-21-kennedy-big-reds-goalie-posts-57.html | HARVARD SUBDUES CORNELL SIX, 2-1; Kennedy, Big Red's Goalie, Posts 57 Saves -- Howell Excels for Victors | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/floreen-rounseville-fiancee-of-john-wheeler-sanford-3d.html | Floreen Rounseville Fiancee Of John Wheeler Sanford 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cw-post-sets-registration.html | C.W. Post Sets Registration | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nancy-gingras-victor-karcher-to-wed-in-june-centenary-alumna-and.html | Nancy Gingras, Victor Karcher To Wed in June; Centenary Alumna and Midshipman at Naval Academy Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/music-of-yesteryear-cbs-radio-broadcasts-from-hotels-evoke-memories.html | MUSIC OF YESTERYEAR; C.B.S. Radio Broadcasts From Hotels Evoke Memories of the Thirties | True | By John P. Callahan | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/banana-pay-pact-signed-in-panama.html | BANANA PAY PACT SIGNED IN PANAMA | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-bird-watchers-route-to-florida.html | A BIRD WATCHER'S ROUTE TO FLORIDA | True | By Robert H. Phelps | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/atlanta-dateline.html | Atlanta Dateline | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/big-klu-hit-298.html | Big Klu Hit .298 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/farm-groups-hail-drive-by-kennedy-leaders-of-3-units-believe.html | FARM GROUPS HAIL DRIVE BY KENNEDY; Leaders of 3 Units Believe President Has Made Good Start on Crop Problem | True | By Donald Jansonspecial to the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/margaret-j-carey-engaged-to-marry.html | Margaret J. Carey Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/canadiens-drop-to-second.html | Canadiens Drop to Second | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sales-tax-growth-off-federation-says-some-states-face-budget.html | SALES TAX GROWTH OFF; Federation Says Some States Face Budget Problems | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rhode-island-dog-scores-in-trial-dorleens-mystic-moselle-a-standard.html | RHODE ISLAND DOG SCORES IN TRIAL; Dorleen's Mystic Moselle, a Standard, Impressive in Poodle Event Here | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/elizabeth-b-brown-bride-at-st-james.html | Elizabeth B. Brown Bride at St. James' | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/snowfall-stalls-fairfield-county-stores-and-factories-shut.html | SNOWFALL STALLS FAIRFIELD COUNTY; Stores and Factories Shut, Hospitals Hard Put and Many Roads Blocked | True | By Richard H. Parke Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/r-m-sunshines-have-son.html | R. M. Sunshines Have Son | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/parley-is-set-up-in-coast-dispute-lettuce-growers-and-unions-heed.html | PARLEY IS SET UP IN COAST DISPUTE; Lettuce Growers and Unions Heed Goldberg's Appeal -- Mexicans Affected | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oklahoma-scores-in-track.html | Oklahoma Scores in Track | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-role-on-liner-ridiculed-in-spain-failure-of-navy-to-capture.html | U.S. ROLE ON LINER RIDICULED IN SPAIN; Failure of Navy to Capture Santa Maria Attacked by Government Press | True | By Benjamin Wellesspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/object-traced-in-us-surveillance-center-reports-receiving.html | OBJECT TRACED IN U.S.; Surveillance Center Reports 'Receiving Information' | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/highway-building-costs-dip.html | Highway Building Costs Dip | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/frenchamerican-wives-set-bal-des-berceaux-for-april-7.html | French-American Wives Set Bal des Berceaux for April 7 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-kassover-has-child.html | Mrs. Kassover Has Child | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/virginia-powell-engaged-towed-c-s-cheston-jr-briarcliff-graduate-to.html | Virginia Powell Engaged towed C. S. Cheston Jr.; Briarcliff Graduate to Be Bride June 10 of Harvard Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/antitrust-views-of-kennedy-eyed-bankers-with-many-plans-for-mergers.html | ANTITRUST VIEWS OF KENNEDY EYED; Bankers, With Many Plans for Mergers, Eager for President's Attitudes ANTITRUST VIEWS OF KENNEDY EYED | True | By Albert L. Kraus | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/66-tractors-seek-drivers.html | 66 Tractors Seek Drivers | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/holloran-shouse.html | Holloran -- Shouse | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-criticizes-kennedy-on-arms-state-of-union-talk-brings-first.html | SOVIET CRITICIZES KENNEDY ON ARMS; State of Union Talk Brings First Moscow Attack on New Administration | True | By Seymour Toppingspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/roads-blocked-in-suburbs-power-cut-in-some-areas-suburbs-snarled-by.html | Roads Blocked in Suburbs; Power Cut in Some Areas; SUBURBS SNARLED BY RECORD FALLS | True | By Sam Pope Brewer | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/berliners-find-eastwest-link-a-divided-population-learns-to-bridge.html | BERLINERS FIND EAST-WEST LINK; A Divided Population Learns to Bridge Gap Between Two Political Worlds | True | By Milton Brackerspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/4-nunteachers-win-texas-upholds-their-garb-as-public-school.html | 4 NUN-TEACHERS WIN; Texas Upholds Their Garb as Public School Instructors | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reactor-at-ucla-attains-full-power.html | REACTOR AT U.C.L.A. ATTAINS FULL POWER | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leon-kelston.html | LEON KELSTON | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oregon-to-build-stadium.html | Oregon to Build Stadium | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fairleigh-plans-fete-allday-civil-war-centennial-scheduled-tuesday.html | FAIRLEIGH PLANS FETE; All-Day Civil War Centennial Scheduled Tuesday | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-annette-b-clark-to-be-married-may-6.html | Miss Annette B. Clark To Be Married May 6 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leslie-a-shultz-married.html | Leslie A. Shultz Married | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/james-hurson-weds-billie-a-hernandez.html | James Hurson Weds Billie A. Hernandez | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/louise-yeomans-is-married-on-li-to-navy-ensign-she-is-attended-by-5.html | Louise Yeomans Is Married on L.I. To Navy Ensign; She Is Attended by 5 at Manhasset Wedding To Robert Steinmetz | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/earl-of-longford-leader-in-dublin-theatre-for-40-years-was-director.html | EARL OF LONGFORD; Leader in Dublin Theatre for 40 Years Was Director of The Gate -- Playwright | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/denver-oldham-pianist-shows-a-provocative-talent-in-recital.html | Denver Oldham, Pianist, Shows A Provocative Talent in Recital | True | RAYMOND ERICSON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/property-dividend-careful-landscaping-is-worthy-investment.html | PROPERTY DIVIDEND; Careful Landscaping Is Worthy Investment | True | By Barbara B. Paine | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jersey-square-dance-set.html | Jersey Square Dance Set | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/raymond-king-75-dies-bodyguard-for-5-presidents-given-legion-of.html | RAYMOND KING, 75, DIES; Bodyguard for 5 Presidents -- Given Legion of Merit | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/seized-ship-returned-to-owners-and-reboarded-by-original-crew-santa.html | Seized Ship Returned to Owners And Reboarded by Original Crew; Santa Maria Reconditioned for Journey to Lisbon This Week -- Insurgent Says That Vessel Was Out of Fuel | True | By Max Frankelspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barbara-finlay-editor-fiancee-of-jm-donahue-manhattanville-alumna.html | Barbara Finlay, Editor, Fiancee Of J.M. Donahue; Manhattanville Alumna to Be Spring Bride of Hartford Lawyer | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/health-agencies-get-more-gifts-report-notes-overall-rise-in.html | HEALTH AGENCIES GET MORE GIFTS; Report Notes Over-All Rise in Donations but Dip in Aid to 5 Voluntary Groups | True | By Charles Grutzner | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jennifer-smith-ca-richardson-engaged-to-wed-skidmore-senior-and.html | Jennifer Smith, CA. Richardson Engaged to Wed; Skidmore Senior and Alumnus of Rutgers Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/newark-garden-club-fete.html | Newark Garden Club Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/traudl-hecher-is-victor.html | Traudl Hecher Is Victor | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-shipyards-chosen-for-polaris-boats.html | 3 SHIPYARDS CHOSEN FOR POLARIS BOATS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/big-ten-honors-tom-brown.html | Big Ten Honors Tom Brown | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/broad-graham.html | Broad -- Graham | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/camera-notes-mathew-brady-pictures-at-the-ibm-gallery.html | CAMERA NOTES; Mathew Brady Pictures At the IBM Gallery | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whitney-foley-wed-to-frederick-cole.html | Whitney Foley Wed To Frederick Cole | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vote-on-deputies-ends-in-teheran-no-major-shifts-expected-provinces.html | VOTE ON DEPUTIES ENDS IN TEHERAN; No Major Shifts Expected -- Provinces Following Previous Patterns | True | By Jay Walzspecial To the New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/germanys-lanig-victor-in-slalom-corcoran-of-us-is-next-6-seconds.html | GERMANYS LANIG VICTOR IN SLALOM; Corcoran of U.S. Is Next, 6 Seconds Behind With 8:39.2 for 4 Races | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/2-children-die-in-bronx-fire.html | 2 Children Die in Bronx Fire | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ANTHONY SANT AMBROGIO | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/riot-squads-assigned-to-handle-vast-jams-of-tokyo-commuters.html | Riot Squads Assigned to Handle Vast Jams of Tokyo Commuters | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kermit-roosevelt-jr-marries-here-weds-miss-linda-b-cross-in-chantry.html | Kermit Roosevelt. Jr. Marries Here; Weds Miss Linda B. Cross in Chantry of St. Thomas' | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/air-control-plan-to-be-submitted-national-co-will-propose-to-faa.html | AIR CONTROL PLAN TO BE SUBMITTED; National Co. Will Propose to F.A.A. New System Using Atomichron | True | By Alexander R. Hammer | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mervine-strauss.html | Mervine -- Strauss | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-richardson-married-to-officer.html | Miss Richardson Married to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/use-of-newark-museum-up.html | Use of Newark Museum Up | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/heinz-lord-dead-medical-official-surgeon-43-headed-world.html | HEINZ LORD DEAD; MEDICAL OFFICIAL; Surgeon, 43, Headed World Association, With 750,000 Members in 58 Nations | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-a-dwan-married-to-samuel-ellsworth.html | Mary A. Dwan Married To Samuel Ellsworth | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-world-of-music-europes-festivals-run-from-spring-to-fall.html | THE WORLD OF MUSIC; Europe's Festivals Run From Spring to Fall | True | By Ross Parmenter | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-timbles-troubled-reunion-dear-ones-all-by-jean-rikhoff-558-pp.html | The Timbles' Troubled Reunion; DEAR ONES ALL. By Jean Rikhoff. 558 pp. New York: The Viking Press. $5.95. | True | By Rollene W. Saal | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-selects-nlrb-chairman-names-mcculloch-an-aide-to-senator.html | KENNEDY SELECTS N.L.R.B. CHAIRMAN; Names McCulloch, an Aide to Senator Douglas in Fields of Labor and Welfare | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/five-die-in-canadian-fire.html | Five Die in Canadian Fire | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-c-starbuck.html | JOHN C. STARBUCK | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/board-to-assay-silver-president-names-15-to-check-coins-at.html | BOARD TO ASSAY SILVER; President Names 15 to Check Coins at Philadelphia Mint | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/2-bruins-get-to-game-by-thumbing-6-rides.html | 2 Bruins Get to Game By Thumbing 6 Rides | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/what-is-a-calorie.html | WHAT IS A CALORIE? | True | MARY B. SMITH | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reform-jews-name-policy-head.html | Reform Jews Name Policy Head | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/2-deaths-are-denied-harlem-hospital-repudiates-staff-physicians.html | 2 DEATHS ARE DENIED; Harlem Hospital Repudiates Staff Physician's Statement | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/spring-ordering-slowed-by-cold-but-buyers-report-surge-in-business.html | SPRING ORDERING SLOWED BY COLD; But Buyers Report Surge in Business in Winter Goods -- Outerwear Strong | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wedding-in-june-for-a-k-butzel-brenda-sosland-graduate-of-harvard-a.html | Wedding in June For A. K. Butzel, Brenda Sosland; Graduate of Harvard and Radcliffe Senior Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/democrats-in-michigan-elect-25-yearold-chief.html | Democrats in Michigan Elect 25-Year-Old Chief | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/w-virginia-downs-nc-state-by-8678.html | W. VIRGINIA DOWNS N.C. STATE BY 86-78 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fire-razes-ottawa-landmark.html | Fire Razes Ottawa Landmark | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-naomi-siegfried-is-engaged-to-marry.html | Miss Naomi Siegfried Is Engaged to Marry | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/big-ten-swim-mark-falls.html | Big Ten Swim Mark Falls | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/expansion-planned-by-texas-eastern.html | EXPANSION PLANNED BY TEXAS EASTERN | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/campaign-for-funds-begun-by-childville.html | Campaign for Funds Begun by Childville | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-defeat-yale-in-track-575.html | DARTMOUTH DEFEAT, YALE IN TRACK, 57-5 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sidelights.html | Sidelights | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-staff-to-aid-africas-envoys-specialists-sought-to-help-solve.html | U.S. STAFF TO AID AFRICA'S ENVOYS; Specialists Sought to Help Solve Difficulties Facing Diplomats in Capital | True | By Dana Adams Schmidtspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sheila-j-heaton-engaged-to-wed-john-f-samuels-english-girl-and-a-u.html | Sheila J. Heaton Engaged to Wed John F. Samuels; English Girl and a U. S. Soldier Plan Wedding June 3 in Harrogate | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/recaptured-yesterdays-the-american-historian-a-socialintellectual.html | Recaptured Yesterdays; THE AMERICAN HISTORIAN: A Social-Intellectual History of the Writing of the American Past. By Harvey Wish. 366 pp. New York: Oxford University Press. $7.50. Recaptured | True | By John A. Garraty | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/thomson-yields-to-kennedy-plea-rejects-new-requests-to-run-for.html | THOMSON YIELDS TO KENNEDY PLEA; Rejects New Requests to Run for Jersey Governor, Citing Kennedy Letter | True | By George Cable Wrightspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/california-wins-in-rugby.html | California Wins in Rugby | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/paper-output-rose-in-week.html | Paper Output Rose in Week | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/w-e-barhite-3d-to-wed-lieut-kathleen-lomax.html | W. E. Barhite 3d to Wed Lieut. Kathleen Lomax | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-president-named-by-lincoln-university.html | New President Named By Lincoln University | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/protestant-council-appoints-2.html | Protestant Council Appoints 2 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/critic-disputed.html | CRITIC DISPUTED | True | I. WINKELMAN | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/grace-line-names-aide.html | Grace Line Names Aide | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leveling-of-hill-to-aid-education-montclair-teachers-college-to.html | LEVELING OF HILL TO AID EDUCATION; Montclair Teachers College to Expand After Concern Gouges Away Traprock | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/burleson-first-in-880-oregon-runners-150-beats-snell-moens-and-kerr.html | BURLESON FIRST IN 880; Oregon Runner's 1:50 Beats Snell, Moens and Kerr | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-tyranny-of-weakness-raditzer-by-peter-matthiessen-152-pp-new.html | The Tyranny Of Weakness; RADITZER. By Peter Matthiessen. 152 pp. New York: The Viking Press. $3. The Tyranny of Weakness | True | By David Boroff | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cincinnati-7760-victor.html | Cincinnati 77-60 Victor | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/health-services-in-britain-hailed-lancet-editor-says-system-is-less.html | HEALTH SERVICES IN BRITAIN HAILED; Lancet Editor Says System Is Less Costly to Public Than That in U.S. | True | By Robert K. Plumb Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/winds-of-change-new-administration-has-chance-to-help-arts.html | WINDS OF CHANGE; New Administration Has Chance to Help Arts | True | By Howard Taubman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-army-exhibits-trophies-of-spies-counterintelligence-corps-museum.html | U.S ARMY EXHIBITS TROPHIES OF SPIES; Counter-Intelligence Corps Museum Features Items Contributed by Agents | True | North American Newspaper Alliance. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/up-in-the-air.html | UP IN THE AIR | True | ROBERT SEITEL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tv-may-dominate-1964-campaigning-kennedys-stand-on-debates-and.html | TV MAY DOMINATE 1964 CAMPAIGNING; Kennedy's Stand on Debates and Equal-Time Change Could Curtail Stumping | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/navigation-parley-picks-aide.html | Navigation Parley Picks Aide | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/space-law-urged-to-bar-chaos-maritime-rules-seen-as-model.html | Space Law Urged to Bar Chaos; Maritime Rules Seen as Model | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leftovers-de-luxe.html | Left-Overs De Luxe | True | By Graig Claiborne | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/these-animals-are-the-most.html | These Animals Are the Most | True | Text and captions by Marston Bates Professor of Zoology and Author of (THE PREVALENCE OF PEOPLE) | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/home-away-from-home-foreign-students-at-rutgers-and-princeton.html | HOME AWAY FROM HOME; Foreign Students at Rutgers and Princeton Invited | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/son-to-mrs-sm-silver.html | Son to Mrs. S.M. Silver | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/split-cargo-ship-stirs-enthusiasm-owners-and-designers-hail-9month.html | SPLIT-CARGO SHIP STIRS ENTHUSIASM; Owners and Designers Hail 9-Month Record of Tanker and Dry-Cargo Vessel | True | By Edward A. Morrow | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/disks-copland-regardless-of-vintage-the-composers-works-are.html | DISKS; COPLAND; Regardless of Vintage, the Composer's Works Are Recognizably His | True | By Eric Salzman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-dreyfuss-has-child.html | Mrs. Dreyfuss Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-bahrein-exiles-trouble-london-government-under-labonite-attack.html | 3 BAHREIN EXILES TROUBLE LONDON; Government, Under Labonite Attack, Defers Prisoners' Return to Sheikdom | True | By Seth S. Kingspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/4-county-leaders-silent-on-de-sapio-democratic-chiefs-outside.html | 4 COUNTY LEADERS SILENT ON DE SAPIO; Democratic Chiefs Outside Manhattan Take No Sides in Ouster Battle | True | By Paul Crowell | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/canada-trims-deficit-in-her-foreign-trade.html | Canada Trims Deficit In Her Foreign Trade | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-jobs-plan-hit-by-nam-head.html | KENNEDY JOBS PLAN HIT BY N.A.M. HEAD | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/plow-crews-bow-to-clogged-roads-westchester-and-rockland-officials.html | PLOW CREWS BOW TO CLOGGED ROADS; Westchester and Rockland Officials Hope to Clear Arteries by Monday | True | By John W. Stevens Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/samuel-manheim.html | SAMUEL MANHEIM | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-the-great-change-took-place.html | 'Where the Great Change Took Place' | True | Text and captions by Bruce Catton | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/marylebone-stops-rival-for-148-runs.html | MARYLEBONE STOPS RIVAL FOR 148 RUNS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bonns-debt-plan-poses-questions-billiondollar-offer-to-us-to-erase.html | BONN'S DEBT PLAN POSES QUESTIONS; Billion-Dollar Offer to U.S. to Erase War Claims Contains Discount GERMAN RESERVES CITED Possibility of a Switch Into Gold Represents Bargaining Weapon BONN'S DEBT PLAN POSES QUESTIONS | True | By Paul Heffeman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fdr-at-church.html | F.D.R. AT CHURCH | True | FRANCIS M. STEPHENSON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vacationers-marooned-1400-stranded-in-austria-italian-skier-found.html | VACATIONERS MAROONED; 1,400 Stranded in Austria -- Italian Skier Found Alive | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/child-to-mrs-mendelson.html | Child to Mrs. Mendelson | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gop-in-michigan-seeks-comeback-picks-former-house-speaker-as.html | G.O.P. IN MICHIGAN SEEKS COMEBACK; Picks Former House Speaker as Chairman -- Hopes for Gain in Election April 3 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/naomi-s-weber-is-future-bride-of-dr-l-m-wolf-american-heritage-aide.html | Naomi S. Weber Is Future Bride Of Dr. L. M. Wolf; American Heritage Aide and a Physician in Britain Engaged | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fiveyear-census-gaining-support-figures-used-for-us-aid-and.html | FIVE-YEAR CENSUS GAINING SUPPORT; Figures, Used for U.S. Aid and Business Planning, Said to Change Quickly | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cheers-for-samsa.html | CHEERS FOR SAMSA | True | JOSEPH KAY | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/racial-clash-in-courtland-park-first-family-by-christopher-davis.html | Racial Clash in Courtland Park; FIRST FAMILY. By Christopher Davis. 253 pp. New York: Coward-McCann. $3.95. | True | By James Kelly | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rangers-here-tonight-blues-to-oppose-bruin-six-at-730-boston-lines.html | RANGERS HERE TONIGHT; Blues to Oppose Bruin Six at 7:30 -- Boston Lines Shifted | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/recordings-for-very-youngsters.html | RECORDINGS FOR VERY YOUNGSTERS | True | HERBERT MITGANG | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chimpanzee-back-at-base.html | Chimpanzee Back at Base | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dietzel-gets-new-pact-raise-to-18000-in-5year-contract-of-lsu-coach.html | DIETZEL GETS NEW PACT; Raise to $18,000 in 5-Year Contract of L.S.U. Coach | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/krupp-paces-west-germanys-comeback-the-giant-industrial-empires.html | KRUPP PACES WEST GERMANYS COMEBACK; The Giant Industrial Empire's Foreign Dealings Parallel the Policies of the Bonn Government | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/man-is-burned-in-blast-employe-hurt-in-explosion-at-south-jersey.html | MAN IS BURNED IN BLAST; Employe Hurt in Explosion at South Jersey Gas Plant | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-julius-mandel.html | MRS. JULIUS MANDEL | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/downes-christiansen.html | Downes -- Christiansen | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/americans-lose-in-england.html | Americans Lose in England | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/clarkson-blanks-loyola.html | Clarkson Blanks Loyola | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/5c-banks-thrive-on-yankee-thrift-peculiar-to-massachusetts.html | 5C BANKS THRIVE ON YANKEE THRIFT; Peculiar to Massachusetts, Institutions Have Grown With Common Man | True | By Victor H. Lawn Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yugoslav-rocket-plan-launching-set-for-missile-purchased-from-japan.html | YUGOSLAV ROCKET PLAN; Launching Set for Missile Purchased From Japan | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/1000-are-trapped-on-belt-parkway-some-spend-up-to-12-hours-in.html | 1,000 ARE TRAPPED ON BELT PARKWAY; Some Spend Up to 12 Hours in Snowbound Cars Before They Are Rescued | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/j-morton-smith.html | J. MORTON SMITH | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dambuilders-beaver-business-an-almanac-by-glen-rounds-illustrated.html | Dam-Builders; BEAVER BUSINESS: An Almanac. By Glen Rounds. Illustrated by the author. 110 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3. For Ages 10 to 14. | True | ANN MCGOVERN | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cbs-tv-show-hit-by-ama-trustees.html | C.B.S. TV SHOW HIT BY A.M.A. TRUSTEES | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rangers-triumph-over-bruins-2-to-1-rangers-triumph-over-bruins-21.html | Rangers Triumph Over Bruins, 2 to 1; RANGERS TRIUMPH OVER BRUINS, 2-1 | True | By United Press International. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/greece-and-hungary-sign-pact.html | Greece and Hungary Sign Pact | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/doshay-fourlength-victor.html | Doshay Four-Length Victor | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fireplace-enclosure-glass-screen-radiates-heat-controls-flame.html | FIREPLACE ENCLOSURE; Glass Screen Radiates Heat, Controls Flame | True | By Bernard Gladstone | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wolfe-call.html | Wolfe Call | True | KATHERINE S. WHITE | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/parties-to-mark-lincolns-day-in-palm-beach-benefit-fetes-honor-to.html | Parties to Mark Lincoln's Day In Palm Beach; Benefit Fetes, Honor to Helen Hayes and a Reception Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jersey-woman-in-gop-post.html | Jersey Woman in G.O.P. Post | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tuxedo-park-mansion-razed.html | Tuxedo Park Mansion Razed | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/road-house-triumphs-by-head-with-surge-in-stretch-in-louisiana.html | Road House Triumphs by Head With Surge in Stretch in Louisiana Handicap; ESTACION SECOND AT FAIR GROUNDS Follows Road House Under Wire, With Favored Grand Wizard Finishing Third | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ina-harbolick-finch-graduate-becomes-bride-married-in-larchmont.html | Ina Harbolick, Finch Graduate, Becomes Bride; Married in Larchmont Ceremony to James Francis Callery Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-blackinton-engaged-to-wed-james-crawford-bennett-alumna-to-be.html | Miss Blackinton Engaged to Wed James Crawford; Bennett Alumna to Be Married in Spring to Princeton Graduate | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/to-cut-aid-program-costs-change-proposed-in-procedure-for.html | To Cut Aid Program Costs; Change Proposed in Procedure for Generating Local Currencies | True | ARTHUR N. YOUNG | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-better-to-view-niagara-falls.html | THE BETTER TO VIEW NIAGARA FALLS | True | By Cliff Spieler | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/japan-assails-strike-threat.html | Japan Assails Strike Threat | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/samuel-malisoff-urologist-was-72.html | SAMUEL MALISOFF, UROLOGIST, WAS 72 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/115000-see-madrid-win-20.html | 115,000 See Madrid Win, 2-0 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cairo-seeks-pensions-for-divorced-women.html | Cairo Seeks Pensions For Divorced Women | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/albany-coup-planned-democratic-move-on-jobless-pay-is-doomed.html | ALBANY 'COUP' PLANNED; Democratic Move on Jobless Pay Is Doomed, However | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/in-search-of-friends.html | IN SEARCH OF FRIENDS | True | NANCY SHACKELFORD. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mardi-gras-ball-will-assist-fight-against-arthritis-event-at-the-st.html | Mardi Gras Ball Will Assist Fight Against Arthritis; Event at the St. George on Feb. 14 to Benefit Brooklyn Division | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/appeals-for-olympia-senator-asks-dewey-flagship-be-made-historic.html | APPEALS FOR OLYMPIA; Senator Asks Dewey Flagship Be Made Historic Property | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/macmillan-spurs-rhodesian-talks-puts-pressure-on-leader-of.html | MACMILLAN SPURS RHODESIAN TALKS; Puts Pressure on Leader of Europeans Boycotting Constitutional Review | True | By Walter H. Waggonerspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/noted-on-britains-film-front.html | NOTED ON BRITAIN'S FILM FRONT | True | By Stephen Watts | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mixed-nato-units-viewed-as-success.html | MIXED NATO UNITS VIEWED AS SUCCESS | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-interim.html | The Interim | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/detroit-to-offer-new-line-of-cars-they-will-be-smaller-than-the.html | DETROIT TO OFFER NEW LINE OF CARS; They Will Be Smaller Than the Standard Models and Bigger Than Compacts | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/higbee-co-is-expanding-sets-6000000-outlay-on-its-first-suburban.html | HIGBEE CO. IS EXPANDING; Sets $6,000,000 Outlay on Its First Suburban Unit | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/full-pupil-study-of-nazism-asked-chicago-pta-bids-school-act-some.html | FULL PUPIL STUDY OF NAZISM ASKED; Chicago P.-T. A. Bids School Act — Some Fear Plan Would Revive Hate | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/about-the-c.a.b.html | ABOUT THE C.A.B. | True | GEORGE F. ARCHER. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tenor-hurt-at-met-but-sings-final-acts-met-tenor-hurt-sings-lasts-3.html | Tenor Hurt at 'Met' But Sings Final Acts; 'MET' TENOR HURT; SINGS LASTS 3 ACTS | True | By Greg MacGregor | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/senderowitzoppenheimer.html | Senderowitz-Oppenheimer | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yorky-21-choice-beats-don-poggio-in-hialeah-stakes-22328-see.html | YORKY, 2-1 CHOICE, BEATS DON POGGIO IN HIALEAH STAKES; 22,328 See Calumet Entry Score in $69,300 McLennan by Almost 3 Lengths ALL HANDS TAKES SHOW On-and-On, Stable-Mate of Victor and 1960 Winner, Last in Field of 14 YORKY, 2-1 CHOICE, BEATS DON POGGIO | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sally-stark-married-here.html | Sally Stark Married Here | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/father-escorts-lydia-obierek-at-her-wedding-benton-bowles-aide-is.html | Father Escorts Lydia Obierek At Her Wedding; Benton & Bowles Aide Is Married Here to Donald F. Campbell | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/science-notes-lightning.html | SCIENCE NOTES; LIGHTNING | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-9-no-title.html | Article 9 — No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vaulter-tops-15-feet-davies-oklahoma-state-sets-meet-mark-at.html | VAULTER TOPS 15 FEET; Davies, Oklahoma State, Sets Meet Mark at Nebraska | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/santa-maria-rebels-renounced-by-lisbon.html | Santa Maria Rebels Renounced by Lisbon | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-launches-71ton-satellite-with-new-rocket-sputnik-v-is-put.html | SOVIET LAUNCHES 7.1-TON SATELLITE WITH NEW ROCKET; Sputnik V Is Put Into Orbit — No Indication Given of Anything Alive Aboard WEIGHT A SPACE RECORD Moscow Tells Few Details Beyond Reporting Vehicle Did All Assigned Jobs SOVIET LAUNCHES 7.1-TON SATELLITE | True | By Osgood Caruthersspecial To the New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kolb-shows-way-in-daytona-race-florida-driver-is-clocked-at-7444.html | KOLB SHOWS WAY IN DAYTONA RACE; Florida Driver Is Clocked at 74.44 M.P.H. in Elva in Formula Junior Event | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/illinois-tackles-financial-crisis-payrolls-cut-and-projects-halted.html | ILLINOIS TACKLES FINANCIAL CRISIS; Payrolls Cut and Projects Halted as State's Revenue Fund Nears Depletion | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gov-almond-perceives-parallel-with-days-before-the-civil-war.html | Gov. Almond Perceives Parallel With Days Before the Civil War; Pledges States' Rights Fight as Virginia Marks Effort to Avert the Conflict | True | By Edith Evans Asbury Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/galvao-promises-fight-will-go-on-small-rebel-band-spends-first.html | GALVAO PROMISES FIGHT WILL GO ON; Small Rebel Band Spends First Night of Asylum Visiting Police Station | True | By Tad Szulcspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/by-way-of-report-lemmons-full-agenda-other-movie-items.html | BY WAY OF REPORT; Lemmon's Full Agenda -- Other Movie Items | True | By A.h. Weiler | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chamber-maps-area-aid-to-help-distressed-regions-to-seek-new.html | CHAMBER MAPS AREA AID; To Help Distressed Regions to Seek New Industries | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vietnam-opens-part-of-road.html | Vietnam Opens Part of Road | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-telephone-mystery-what-do-you-do-when-you-have-to-spend-a.html | THE TELEPHONE MYSTERY; What Do You Do When You Have to Spend a Thousand Dollars for a Painting and Don't Know How? | True | By John Canaday | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/toscanini-back-three-of-the-late-conductors-disks-are-reprocessed.html | TOSCANINI BACK; Three of the Late Conductor's Disks Are Reprocessed for Stereo | True | By Raymond Ericson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/piston-five-downs-nats-again-111104.html | PISTON FIVE DOWNS NATS AGAIN, 111-104 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-pierce-herrick.html | JOHN PIERCE HERRICK | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/winter-of-sixtyone.html | Winter of Sixty-One | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/carl-k-withers-banker-65-dead-head-of-jersey-blue-cross-since-1955.html | CARL K. WITHERS, BANKER, 65, DEAD; Head of Jersey Blue Cross Since 1955 -- Served in State Insurance Post | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mothers-at-work-children-alone.html | Mothers at Work, Children Alone | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/case-for-the-professor-in-washington-scholarly-recruits-in.html | Case for the Professor in Washington; Scholarly recruits in government, says an observer, have proved not only able in theory but also adept in brass-tacks application and even political in-fighting. The Professor in Washington | True | By A.a. Berle Jr. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/paulina-ruvinska-gives-piano-recital.html | PAULINA RUVINSKA GIVES PIANO RECITAL | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAX PIEL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dischinger-gets-30-points.html | Dischinger Gets 30 Points | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/why-broadway-is-wayoffbroadway-why-broadway-is-wayoff.html | Why Broadway Is Way-Off-Broadway; Why Broadway Is Way-Off | True | By Louis Kronenberger | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/congo-kasavubu-looks-for-support-regime-beset-by-lumumba-forces.html | CONGO; KASAVUBU LOOKS FOR SUPPORT; Regime Beset by Lumumba Forces Seeks More Help From Belgium President Courts Tribal Chiefs Outside His Zone of Power | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/billboard-battle-fight-over-outdoor-signs-involves-federal-highway.html | BILLBOARD BATTLE; Fight Over Outdoor Signs Involves Federal Highway Program THE BILLBOARD BATTLE | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rpi-wins-8th-in-row.html | R.P.I. Wins 8th in Row | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/smallpox-epidemic-hits-java.html | Smallpox Epidemic Hits Java | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barbara-hulse-bride-of-dr-j-h-hardy-3d.html | Barbara Hulse Bride Of Dr. J. H. Hardy 3d | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-labor-of-love.html | A LABOR OF LOVE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ship-bureau-reelects-dp-brown-renamed-chief-others-keep-posts.html | SHIP BUREAU RE-ELECTS; D.P. Brown Renamed Chief -- Others Keep Posts | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-faiths-fighting-bias-in-westport-openoccupancy-housing-sought-by.html | 3 FAITHS FIGHTING BIAS IN WESTPORT; 'Open-Occupancy Housing' Sought by Protestants, Catholics and Jews | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-spurs-study-of-disarmament-white-house-enlisting-aid-of-colleges.html | U.S. SPURS STUDY OF DISARMAMENT; White House Enlisting Aid of Colleges and Private Groups in Research | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/davis-shapira.html | Davis -- Shapira | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gloucester-swept-by-300000-blaze.html | GLOUCESTER SWEPT BY $300,000 BLAZE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tapers-to-play-twice-quintet-faces-pipers-on-road-wednesday-and.html | TAPERS TO PLAY TWICE; Quintet Faces Pipers on Road Wednesday and Here Friday | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/8cylinder-cars-lead-in-new-registrations.html | 8-Cylinder Cars Lead In New Registrations | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/exurbia-is-tasted-in-new-hampshire-merrimack-river-valley-is.html | EXURBIA IS TASTED IN NEW HAMPSHIRE; Merrimack River Valley Is Becoming a Commuting Area for Bay State | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/15-colombian-convicts-slain.html | 15 Colombian Convicts Slain | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/making-a-conductor-he-needs-internship-with-an-orchestra.html | MAKING A CONDUCTOR; He Needs Internship With an Orchestra | True | By George Szell | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/indonesians-search-for-plane.html | Indonesians Search for Plane | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/staten-island-hospital-to-benefit-on-friday.html | Staten Island Hospital To Benefit on Friday | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/frank-mgees-instant-specials.html | FRANK M'GEE'S 'INSTANT SPECIALS' | True | By John P. Shanley | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/policy-for-latin-america-moral-leadership-urged-to-dissipate.html | Policy for Latin America; Moral Leadership Urged to Dissipate Present Distrust | True | FRANK TANNENBAUM | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bus-garage-roof-collapses.html | Bus Garage Roof Collapses | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/patricia-turano-married.html | Patricia Turano Married | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/riots-renewed-in-italy-antiaustrian-students-clash-with-police.html | RIOTS RENEWED IN ITALY; Anti-Austrian Students Clash With Police During Protests | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lenore-h-cleminshaw-married-to-lieutenant.html | Lenore H. Cleminshaw Married to Lieutenant | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/edith-bush-is-bride-of-p-b-schniewind.html | Edith Bush Is Bride Of P. B. Schniewind | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/17inch-snow-paralyzes-city-mayor-declares-emergency-storm-ties-up.html | 17-INCH SNOW PARALYZES CITY; MAYOR DECLARES EMERGENCY; STORM TIES UP THE NORTHEAST; POLICE STOP AUTOS Only Essential Traffic Allowed on Streets by Wagner Order 17-Inch Snow Paralyzes City; Mayor Declares an Emergency, Halting Most Traffic MUCH OF THE EAST TIED UP BY STORM Fall Here Worst Since '47 -- Gale-Force Winds Pile 10-Foot Drifts in Spots | By McCandlish Phillips | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/illinois-tops-minnesota.html | Illinois Tops Minnesota | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-crisis-feared-if-bourguiba-fights-months-fast-again.html | New Crisis Feared If Bourguiba Fights Month's Fast Again | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/finland-to-bid-for-olympics.html | Finland to Bid for Olympics | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hawks-set-back-knicks-128111-before-943-fans-wilkens-gets-24-points.html | HAWKS SET BACK KNICKS, 128-111, BEFORE 943 FANS; Wilkens Gets 24 Points and Pettit Makes 21 as Rivals Finish With Reserves HAWKS TURN BACK KNICKS, 128 TO 111 | True | By Robert L. Teague | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/congress-to-get-water-plan-in-61-army-is-hoping-first-money-will-be.html | CONGRESS TO GET WATER PLAN IN '61; Army Is Hoping First Money Will Be Available in '64 for Delaware Project | True | By Charles G. Bennett | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cairo-to-release-briton-as-thanks-to-toynbee.html | Cairo to Release Briton As Thanks to Toynbee | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/humor-hibernian-style-dramatists-question-whats-funny-about-the.html | HUMOR -- HIBERNIAN STYLE; Dramatist's Question: What's Funny About the Irish? | True | By Denis Johnston | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/just-about-perfick-hark-hark-the-lark-by-he-bates-158-pp-boston.html | Just About Perfick; HARK, HARK, THE LARK! By H.E. Bates. 158 pp. Boston: Little, Brown & Co. $3.75. | True | By Beverly Grunwald | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dr-lillian-gross-wed-to-dr-harold-ratner.html | Dr. Lillian Gross Wed To Dr. Harold Ratner | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/humphrey-seeking-us-peace-agency.html | HUMPHREY SEEKING U.S. 'PEACE AGENCY' | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sports-of-the-times-a-venture-into-literature.html | Sports of The Times; A Venture Into Literature | True | By Arthur Daley | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/news-of-the-world-of-stamps-new-postmaster-general-approves-first.html | NEWS OF THE WORLD OF STAMPS; New Postmaster General Approves First Issue And Plans Policies | True | By Kent B. Stiles | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/triumph-of-arches.html | Triumph of Arches | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/virginia-stein-bride-of-stanley-d-greene.html | Virginia Stein Bride Of Stanley D. Greene | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-season-at-daytona-beach-begins-to-roll.html | THE SEASON AT DAYTONA BEACH BEGINS TO ROLL | True | By C.e. Wright | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/school-action-urged-desegregation-in-new-rochelle-backed-by-jewish.html | SCHOOL ACTION URGED; Desegregation in New Rochelle Backed by Jewish Group | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/operation-saboteur-return-of-the-tiger-by-brian-connell-illustrated.html | Operation Saboteur; RETURN OF THE TIGER. By Brian Connell. Illustrated. 282 pp. New York: Doubleday & Co. $4.50. | True | By E.b. Garside | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/privatecollege-aid-is-urged-in-illinois.html | PRIVATE-COLLEGE AID IS URGED IN ILLINOIS | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/total-eclipse-awaited-yugoslav-plans-for-arrival-of-many-science.html | TOTAL ECLIPSE AWAITED; Yugoslav Plans for Arrival of Many Science Teams | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/governor-lauds-agency-mayor-hit-says-he-eliminated-abuses-in.html | GOVERNOR LAUDS AGENCY MAYOR HIT; Says He Eliminated Abuses in Compensation Office Found Under Harriman | True | By Russell Porter | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/boston-college-beats-army-five-eagles-end-cadet-winning-streak-at-9.html | BOSTON COLLEGE BEATS ARMY FIVE; Eagles End Cadet Winning Streak at 9 Games With an 86-to-62 Conquest | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bonns-offer-defended.html | Bonn's Offer Defended | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/father-and-son.html | Father and Son | True | MARGARET MEAD | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bridge-limiting-those-odd-bids-acbl-rules-players-can-use-only-ten.html | BRIDGE: LIMITING THOSE ODD BIDS; A.C.B.L. Rules Players Can Use Only Ten of Them | True | By Albert H. Morehead | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bergen-hospital-expands-service-pines-county-puts-alcoholic-clinic.html | BERGEN HOSPITAL EXPANDS SERVICE; Pines County Puts Alcoholic Clinic on Full Time and Forms a Therapy Unit | True | By John W. Slocum Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/w-michigan-team-wins-track-meet-michigan-next-is-michigan-state.html | W. MICHIGAN TEAM WINS TRACK MEET; Michigan Next in Michigan State Relays -- Harvey of Purdue Takes 2-Mile | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/does-the-liberal-view-always-equate-with-good-the-paper-wall-by-ira.html | Does the 'Liberal' View Always Equate With 'Good'?; THE PAPER WALL. By Ira Morris. 303 pp. New York: Alfred A. Knopf. $3.95. | True | By Edmund Fuller | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/longevity-made-easy-by.html | Longevity Made Easy By | True | By Bess Furman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/youth-lobby-urged-dental-association-aide-says-it-should-push.html | 'YOUTH LOBBY' URGED; Dental Association Aide Says It Should Push Fluoridation | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/particles-in-2-van-allen-belts-believed-to-come-from-earth.html | Particles in 2 Van Allen Belts Believed to Come From Earth | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/scouts-brave-storm-troop-hikes-down-mountain-through-3-feet-of-snow.html | SCOUTS BRAVE STORM; Troop Hikes Down Mountain Through 3 Feet of Snow | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hamilton-7672-victor-quintet-tops-st-lawrence-in-overtime-palmer-st.html | HAMILTON 76-72 VICTOR; Quintet Tops St. Lawrence in Overtime -- Palmer Stars | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/eleanor-cumings-59-debutante-wed-she-is-married-to-locke-mclean-in.html | Eleanor Cumings, '59 Debutante, Wed; She Is Married to Locke McLean in St. James Church | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/last-of-a-legend-clark-gable-bows-out-in-the-misfits.html | LAST OF A LEGEND; Clark Gable Bows Out In "The Misfits" | True | By Bosley Crowther | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/niemeyer-ambrose.html | Niemeyer -- Ambrose | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/queen-hailed-in-peshawar.html | Queen Hailed in Peshawar | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pepsicola-fills-africa-post.html | Pepsi-Cola Fills Africa Post | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-hutchings-has-son.html | Mrs. Hutchings Has Son | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/indiana-beats-northwestern.html | Indiana Beats Northwestern | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yanks-socalled-farm-burns-a-wayward-bus.html | Yanks' So-Called Farm Burns a Wayward Bus | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/navy-beats-penn-state.html | Navy Beats Penn State | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/state-atom-unit-bars-a-plant-now-rejects-power-agencys-plea-to.html | STATE ATOM UNIT BARS A PLANT NOW; Rejects Power Agency's Plea to Share in Development With Private Concerns STATE ATOM UNIT BARS A PLANT NOW | True | By Layhmond Robinsonspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/advertising-is-pseudo-science-a-crutch-top-men-are-found-often.html | Advertising Is Pseudo Science a Crutch?; Top Men Are Found Often Unwilling to Make Decisions | True | By Robert Alden | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lectures-on-travels-museum-of-natural-history-to-offer-illustrated.html | LECTURES ON TRAVELS; Museum of Natural History to Offer Illustrated Series | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sirola-will-play-in-indoor-tennis-italian-davis-cup-star-due-here.html | SIROLA WILL PLAY IN INDOOR TENNIS; Italian Davis Cup Star Due Here Tuesday for U.S. Event -- Cranston Set | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/terrell-golf-victor-his-150-captures-sea-island-seniors-event-by-3.html | TERRELL GOLF VICTOR; His 150 Captures Sea Island Seniors Event by 3 Shots | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-frozen-asset-bear-mountain-has-winter-hiking-as-well-as-skiing.html | A FROZEN ASSET; Bear Mountain Has Winter Hiking As Well as Skiing and Skating BEAR MOUNTAIN HIKING | True | By Winifred Luten | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/highlights-old-trademark-is-battle-prize.html | Highlights; Old Trade-Mark Is Battle Prize | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/transport-notes-cadet-shift-set-belgium-to-scrap-training-ship-and.html | TRANSPORT NOTES: CADET SHIFT SET; Belgium to Scrap Training Ship and Use Dry Cargo Vessels -- Port Traffic Up | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mcartan-in-fist-fight-goalie-and-referee-in-melee-after-hockey.html | M'CARTAN IN FIST FIGHT; Goalie and Referee in Melee After Hockey Contest | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/car-for-barefoot-boy-olympic-marathon-ace-finds-rewards-as-an.html | Car for Barefoot Boy; Olympic Marathon Ace Finds Rewards as an Athletic Hero in Ethiopia | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/joyce-haviland-bride-of-robert-m-pizzini.html | Joyce Haviland Bride Of Robert M. Pizzini | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/delaware-bridges-set-record.html | Delaware Bridges Set Record | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/olin-w-archer.html | OLIN W. ARCHER | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/w-melville-coursen-is-dead-partner-in-haskins-sells-70.html | W. Melville Coursen Is Dead; Partner in Haskins & Sells, 70 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/belgrade-shifts-currency-rate.html | Belgrade Shifts Currency Rate | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nancy-gardner-is-the-fiancee-of-alan-cassels-graduate-of-wellesley.html | Nancy Gardner Is the Fiancee Of Alan Cassels; Graduate of Wellesley Engaged to Instructor at Trinity College | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fight-erupts-in-luanda.html | Fight Erupts in Luanda | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/adelphi-alumni-fete.html | Adelphi Alumni Fete | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/norine-c-pacer-wins-harness-dash-honors.html | Norine C., Pacer, Wins Harness Dash Honors | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barbara-mcandrew-wed-to-lee-hanson.html | Barbara McAndrew Wed to Lee Hanson | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/appeal-is-termed-vital-to-israelis-head-of-jewish-fund-drive-warns.html | APPEAL IS TERMED VITAL TO ISRAELIS; Head of Jewish Fund Drive Warns Conference on Plight of Immigrants | True | By Irving Spiegelspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/needs-for-foreign-missions.html | NEEDS FOR FOREIGN MISSIONS | True | F. M H. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/state-of-economy-tops-kennedy-agenda.html | State of Economy Tops Kennedy Agenda | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/moscow-accepts-us-bid-to-delay-atomtest-talks-brief-but-civil.html | MOSCOW ACCEPTS U.S. BID TO DELAY ATOM-TEST TALKS; Brief but 'Civil' Soviet Note Agrees to Resumption of Parley March 21 Moscow Accepts U.S. Request To Delay Atom Test-Ban Talks | True | By William J. Jordenspecial To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/furman-victor-87-to-74.html | Furman Victor, 87 to 74 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ufford-salaun-heckscher-gain-calvin-place-also-advances-to.html | UFFORD, SALAUN, HECKSCHER GAIN; Calvin Place Also Advances to Semi-Finals of Squash Racquets Tourney | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/royal-visitors-in-paris-luxembourgs-ruling-couple-lunch-with-de.html | ROYAL VISITORS IN PARIS; Luxembourg's Ruling Couple Lunch With de Gaulle | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/manuals-big-part-of-defense-work-preparing-technical-papers-on.html | MANUALS BIG PART OF DEFENSE WORK; Preparing Technical Papers on Products Is Major Task for Suppliers | True | By William M. Freeman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/geological-map-of-asia-finished-six-years-spent-by-agency.html | GEOLOGICAL MAP OF ASIA FINISHED; Six Years Spent by Agency Assembling Data to Aid Economic Growth | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/things-are-a-bit-grim-yet-still-a-bit-jolly-scenes-from-life-by.html | Things Are a Bit Grim, Yet Still a Bit Jolly; SCENES FROM LIFE. By William Cooper. 379 pp. New York: Charles Scribner's Sons. $4.50. | True | By C.p. Snow | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/presidents-in-paperback.html | Presidents in Paperback | True | WILLIAM R. GWINN | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/imperial-russia-russia-america-and-the-world-by-louis-fischer-244.html | Imperial Russia; RUSSIA, AMERICA, AND THE WORLD. By Louis Fischer. 244 pp. New York: Harper & Bros. $4.50. | True | By Louis J. Halle | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oilers-sign-new-halfback.html | Oilers Sign New Halfback | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/batmoth-battles-a-test-of-science-sonarusing-animals-often-foiled.html | BAT-MOTH BATTLES A TEST OF SCIENCE; Sonar-Using Animals Often Foiled by Insects' Ability to Hear Danger Sounds | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/clearer-skies-pledged-by-new-weather-man.html | Clearer Skies Pledged By New Weather Man | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/two-ideologies.html | TWO IDEOLOGIES | True | SAMUEL POLLACK | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/round-hotel-at-london-heathrow-airport.html | ROUND HOTEL AT LONDON (HEATHROW) AIRPORT | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-smokes-up-his-new-residence.html | Kennedy 'Smokes Up' His New Residence | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/navy-says-liner-pursuit-has-cost-us-200000.html | Navy Says Liner Pursuit Has Cost U.S. $200,000 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/use-of-processed-citrus-up.html | Use of Processed Citrus Up | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lee-zolet-to-marry-miss-linda-effrat.html | Lee Zolet to Marry Miss Linda Effrat | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/europeans-plan-help-for-dollar-now-step-on-convertibility-of-money.html | EUROPEANS PLAN HELP FOR DOLLAR; Now Step on Convertibility of Money Expected Soon in Several Nations | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jeanne-ashworth-paces-speed-skaters-us-titleholder-takes-3-events.html | Jeanne Ashworth Paces Speed Skaters; U.S. TITLEHOLDER TAKES 3 EVENTS Jeanne Ashworth Wins 220, 880 and 1,320 -- Urhlass and Bodbury in Duel | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/transport-session-due-institute-sifts-wide-range-of-problems-march.html | TRANSPORT SESSION DUE; Institute Sifts Wide Range of Problems March 6-23 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/belgians-fail-to-rescue-9.html | Belgians Fail to Rescue 9 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-program-faces-close-congress-battle-conservative-coalition.html | KENNEDY PROGRAM FACES CLOSE CONGRESS BATTLE; Conservative Coalition Is Strong Despite Defeat on Rules Issue Administration May Need Votes of Republicans on Some Measures | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barons-down-reds-52.html | Barons Down Reds, 5-2 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barbara-kate-swift-is-bride-here-of-stewart-marks-ogilvy.html | Barbara Kate Swift Is Bride Here of Stewart Marks Ogilvy | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/trucking-grows-in-west-europe-wide-use-of-usdesigned-trailer.html | TRUCKING GROWS IN WEST EUROPE; Wide Use of U.S.-Designed Trailer Vehicles Seen in Highway Developments | True | By Bernard Stengren | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/anne-mitman-fiancee-of-donald-curtis-ray.html | Anne Mitman Fiancee Of Donald Curtis Ray | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/policeman-saves-3-from-gas.html | Policeman Saves 3 From Gas | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shocked-by-rodeo.html | SHOCKED BY RODEO | True | EDNA RYDER. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/noonan-kennedy.html | Noonan -- Kennedy | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-military-chiefs-confer.html | U.S. Military Chiefs Confer | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-children-fly-to-washington-and-join-parents-kennedy.html | Kennedy Children Fly to Washington And Join Parents; Kennedy Children Fly to Capital; Greeted by Parents at the Airport | True | Special to The New York Times | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gridiron-hassle-grows-canadians-criticize-national-league-in.html | GRIDIRON HASSLE GROWS; Canadians Criticize National League in Etchevorry Case | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-role.html | U.S. ROLE | True | WALTER J. SCHLOSS | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-is-widely-hailed-in-foreign-capitals-allies-warm-worries.html | KENNEDY IS WIDELY HAILED IN FOREIGN CAPITALS; ALLIES WARM Worries Over U.S. Economy Damped HIGH HOPES Many Look for a 'Fresh Start' | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/salvador-regime-recognized.html | Salvador Regime Recognized | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/illinois-gives-awards-3-alumni-are-chosen-for-1961-achievement.html | ILLINOIS GIVES AWARDS; 3 Alumni Are Chosen for 1961 Achievement Honors | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cutting-hendry.html | Cutting -- Hendry | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/riddle-is-solved-by-cities-service-nineteenyear-puzzle-was-it-oil.html | RIDDLE IS SOLVED BY CITIES SERVICE; Nineteen-Year Puzzle: Was It Oil Concern or Utility Holding Company? | True | By John J. Abele | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/concert-feb-13-for-bernstein-will-be-benefit-performers-to-donate.html | Concert Feb. 13 For Bernstein Will Be Benefit; Performers to Donate Services at Fete for Musicians Fund | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/indiana-swimmers-win.html | Indiana Swimmers Win | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/litwhiler-stands-out-paces-nationals-to-81-victory-in-oldtimers.html | LITWHILER STANDS OUT; Paces Nationals to 8-1 Victory in Old-Timers Baseball | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/brochure-on-fabrics-issued.html | Brochure on Fabrics Issued | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cheating-dispute-still-stirs-ccny-gallagher-says-no-cases-were.html | CHEATING DISPUTE STILL STIRS C.C.N.Y.; Gallagher Says No Cases Were Reported, but Calls Honor System Impossible | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/freed-renamed-captain-of-us-davis-cup-team-freed-will-head-davis.html | Freed Renamed Captain Of U.S. Davis Cup Team; FREED WILL HEAD DAVIS CUP SQUAD | True | By Robert M. Lipsyte Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/connecticut-governor-may-ask-sales-tax-rise-to-meet-budget.html | Connecticut Governor May Ask Sales Tax Rise to Meet Budget | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/romanticism-in-our-century.html | ROMANTICISM IN OUR CENTURY | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/islam-spreading-in-west-africa-moslem-religion-adapts-to.html | ISLAM SPREADING IN WEST AFRICA; Moslem Religion Adapts to Traditional Practices and Fills a Unifying Role | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/armstrong-parades-in-nice.html | Armstrong Parades in Nice | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/missile-exhibition-upheld.html | Missile Exhibition Upheld | True | RALPH A. EMLING | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/weyerhaeuser-aide-shifted.html | Weyerhaeuser Aide Shifted | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/salinger-plans-an-economy.html | Salinger Plans an Economy | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/green-strand-high-timber-the-story-of-american-forestry-by-charles.html | Green Strand; HIGH TIMBER: The Story of American Forestry. By Charles I. Combs. Illustrated with photographs. 223 pp. Cleveland and New York: The World Publishing Company. $4.95. For Ages 12 and Up. | True | ROBERT HOOD | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jeffrey-bauman-becomes-fiance-of-susan-slavitt-yale-law-student.html | Jeffrey Bauman Becomes Fiance Of Susan Slavitt; Yale Law Student Will Marry a Senior at Vassar in June | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/northeast-area-buried-in-snow-cities-immobilized-roads-blocked.html | NORTHEAST AREA BURIED IN SNOW; Cities Immobilized, Roads Blocked, Business Slowed -- 70 Deaths Reported | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lakes-water-study-to-set-up-quarters.html | LAKES WATER STUDY TO SET UP QUARTERS | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/knight-gains-final-in-paris.html | Knight Gains Final in Paris | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/motorcyclists-to-stage-grand-prix-international-stars-in-daytona.html | Motorcyclists to Stage Grand Prix; International Stars in Daytona Event Next Sunday | True | By Frank M. Blunk | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/library-to-offer-drama-on-nazi-era.html | LIBRARY TO OFFER DRAMA ON NAZI ERA | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vanderbilt-u-ends-vacancy-over-sitin.html | VANDERBILT U. ENDS VACANCY OVER SIT-IN | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-dwight-wellesley-1959-bay-state-bride-aide-of-boston-herald.html | Mary Dwight, Wellesley 1959, Bay State Bride; Aide of Boston Herald Married in Holyoke to George W. Wilson | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/spassky-is-first-in-soviet-chess-former-junior-titleholder-has-6to2.html | SPASSKY IS FIRST IN SOVIET CHESS; Former Junior Titleholder Has 6-to-2 Score -- Geller and Petrosian Second | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nonconformist-on-the-crest-of-a-new-wave.html | NONCONFORMIST ON THE CREST OF A 'NEW WAVE' | True | By Eugene Archer | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/passage-of-38-years-finds-bluebirds-still-flying-high.html | Passage of 38 Years Finds Bluebirds Still Flying High | True | By Lillian Bellison | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/steiner-school-to-raise-funds-at-theatre-fete-camelot-performance.html | Steiner School To Raise Funds At Theatre Fete; 'Camelot' Performance on March 2 Will Aid Scholarship Fund | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/marjorie-lynn-engaged-to-wed-peter-a-holland-graduates-of-columbia.html | Marjorie Lynn Engaged to Wed Peter A. Holland; Graduates of Columbia and Dartmouth Are Planning Marriage | True | Special to The New York Times. | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lieutenant-is-fiance-of-miss-jayne-chapin.html | Lieutenant Is Fiance Of Miss Jayne Chapin | True | Special to The New York Times. | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/purchase-unit-formed-by-management-group.html | Purchase Unit Formed By Management Group | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/murrow-departs-commentator-leaving-broadcast-post-for-challenging.html | MURROW DEPARTS; Commentator Leaving Broadcast Post For Challenging Federal Job | True | By Jack Gould | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-anne-shepley-fiancee-of-charles-g-abeles-lawyer.html | Miss Anne Shepley Fiancee Of Charles G. Abeles, Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/artists-license-two-contemporary-german-sculptors-modern-paintings.html | ARTIST'S LICENSE; Two Contemporary German Sculptors; Modern Painting's Explorations. | True | By Stuart Preston | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rubber-consumption-showed-drop-for-1960.html | Rubber Consumption Showed Drop for 1960 | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/duke-five-beats-north-carolina-36-points-by-heyman-mark-8177-game.html | DUKE FIVE BEATS NORTH CAROLINA; 36 Points by Heyman Mark 81-77 Game -- Free-for-All Erupts in Final Seconds | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mansfield-heads-latin-visit.html | Mansfield Heads Latin Visit | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-the-great-change-took-place-the-civil-war-was-more-than-a.html | 'Where the Great Change Took Place'; The Civil War was more than a struggle over slavery and secession; it was the turning point in the destiny of a young nation. 'Where the Change Took Place' | True | By Bruce Catton | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tramp-steamers-reported-on-rise-drycargo-business-grew-last-year.html | TRAMP STEAMERS REPORTED ON RISE; Dry-Cargo Business Grew Last Year -- New Increase in Rates Is Predicted | True | | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/news-of-the-rialto-up-ibsen-boon-for-norwegian-london-plans-four.html | NEWS OF THE RIALTO: UP IBSEN; Boon for Norwegian -- London Plans Four Plays -- Items | True | By Lewis Funke | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/behind-the-shield-of-peaceful-coexistence-the-khrushchev-pattern-by.html | Behind the Shield of Peaceful Coexistence; THE KHRUSHCHEV PATTERN. By Frank Gibney. 280 pp. New York: Duell, Sloan & Pearce. $4.95. Coexistence | True | By Henry L. Roberts | 1989-01-23 | RE0004416470 | RE0004416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nato-poses-a-dilemma-for-new-administration-future-role-of-the.html | NATO POSES A DILEMMA FOR NEW ADMINISTRATION; Future Role of the Atlantic Alliance Depends Upon the Course Of the Relations of the Western World With the Soviet Union | True | By Hanson W. Baldwin | 1989-01-23 | RE0004416470 | RE0004416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fanning-class-b-victor-newman-halpern-and-brown-gain-in-squash.html | FANNING CLASS B VICTOR; Newman, Halpern and Brown Gain in Squash Racquets | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/richardson-signs-yankee-contract-estimated-at-22000-for-1961-season.html | Richardson Signs Yankee Contract Estimated at $22,000 for 1961 Season; RAISE IS GRANTED DESPITE A SLUMP Richard, Yankee Star in World Series, Gets More With a .252 Average | True | By Louis Effrat | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-fischer-wed-to-robert-s-hahn.html | Miss Fischer Wed To Robert S. Hahn | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/storm-halts-syracuse-paper.html | Storm Halts Syracuse Paper | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/smoothing-the-transition.html | SMOOTHING THE TRANSITION | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mayor-tells-of-city-aid-to-brides-and-babies.html | Mayor Tells of City Aid To Brides and Babies | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/humanitys-role.html | HUMANITY'S ROLE | True | J. LANGE | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ellen-levy-fiancee-of-e-m-davidowitz.html | Ellen Levy Fiancee Of E. M. Davidowitz | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/teachers-sought-in-africa-project-1200-college-presidents-to-help.html | TEACHERS SOUGHT IN AFRICA PROJECT; 1,200 College Presidents to Help Pick 150 to Serve in British Territories | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/savings-bank-deposits-rose-during-december.html | Savings Bank Deposits Rose During December | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/podres-is-signed-for-about-25000-dodger-given-3000-raise-robinson.html | PODRES IS SIGNED FOR ABOUT $25,000; Dodger Given $3,000 Raise -- Robinson of Orioles and Miller of Giants in Fold | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/matthews-to-fight-ellis-at-st-nicks-tomorrow.html | Matthews to Fight Ellis At St. Nick's Tomorrow | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/facts-about-the-sea.html | Facts About the Sea | True | RICHARD CARRINGTON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/memoir-recounts-nazi-atrocities-ms-by-la-guardias-sister-to-be-used.html | MEMOIR RECOUNTS NAZI ATROCITIES; MS by La Guardia's Sister to Be Used as Evidence in Eichmann Trial | True | By Kennett Love | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/teachers-college-picks-nursing-education-head.html | Teachers College Picks Nursing Education Head | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/concerning-world-war-ii-many-facts-are-still-missing-in-action.html | Concerning World War II, Many Facts Are Still Missing in Action; World War II | True | By Herbert Feis | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-poet-summer-of-pride-by-elizabeth-savage-308-pp-boston-little.html | The Poet; SUMMER OF PRIDE. By Elizabeth Savage. 308 pp. Boston: Little, Brown & Co. $3.95 and the Muscle-Men | True | By Robert Massie | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/semoner-wins-slalom-zimmerman-2d-and-de-nicolo-3d-in-italian-ski.html | SEMONER WINS SLALOM; Zimmerman 2d and de Nicolo 3d in Italian Ski Event | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/angen-gershon.html | Angen -- Gershon | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/catholic-unit-hits-louisiana-parents.html | CATHOLIC UNIT HITS LOUISIANA PARENTS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yugoslav-reds-to-spur-civil-service-efficiency.html | Yugoslav Reds to Spur Civil Service Efficiency | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/65-breed-victors-in-garden-event-1960-westminster-winners-again-to.html | 65 BREED VICTORS IN GARDEN EVENT; 1960 Westminster Winners Again to Seek Honors in Show Feb. 13, 14 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/la-guardia-airport-remodeled-while-flights-go-on-as-usual-field-is.html | La Guardia Airport Remodeled While Flights Go On as Usual; Field Is an Unsightly Chaos of Gouged Earth, Construction Equipment and Discomfited Passengers | True | By Edward Hudson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/casper-venturi-and-maxwell-lead-golf-on-coast-with-274s-rosburg-is.html | Casper, Venturi and Maxwell Lead Golf on Coast With 274s; Rosburg Is Stroke Behind in $50,000 Palm Springs Event -- Mengert Drops to 5th | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/child-to-mrs-warshofsky.html | Child to Mrs. Warshofsky | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/haarlem-philharmonic-fete.html | Haarlem Philharmonic Fete | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theatre-without-risk-german-subsidy-hamburg-troupe-due-at-city.html | THEATRE WITHOUT RISK; GERMAN SUBSIDY Hamburg Troupe, Due at City Center, Unaffected by Economic Hazards | True | By Eric Burger | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/through-georgia.html | THROUGH GEORGIA | True | JOEY NASH. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oliver-rhett.html | Oliver -- Rhett | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/psychological.html | PSYCHOLOGICAL | True | PHILIP POLLACK | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-to-sign-pact-on-bases.html | U.S. to Sign Pact on Bases | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/archer-outpoints-don-fullmer-here-archer-pins-loss-on-don-fullmer.html | Archer Outpoints Don Fullmer Here; ARCHER PINS LOSS ON DON FULLMER | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gold-goes-back-to-normal.html | Gold Goes Back to Normal | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/edmonton-signs-rosemond.html | Edmonton Signs Rosemond | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-jeanne-thim-planning-marriage.html | Miss Jeanne Thim Planning Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/guard-commander-named.html | Guard Commander Named | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/15seat-increase-in-house-studied-rise-needed-to-bar-losses-for-some.html | 15-SEAT INCREASE IN HOUSE STUDIED; Rise Needed to Bar Losses for Some States Under New Reapportionment | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sailing-the-spanish-main-from-europe-santa-maria-is-one-of-many.html | SAILING THE SPANISH MAIN FROM EUROPE; Santa Maria Is One of Many Liners Regularly Plying the Caribbean CARIBBEAN INFLUX | True | By Morris Gilbert | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/phillips-andover-tops-goal.html | Phillips Andover Tops Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/princeton-offers-east-asian-study-year-in-orient-will-be-part-of-an.html | PRINCETON OFFERS EAST ASIAN STUDY; Year in Orient Will Be Part of an Extended Program for Undergraduates | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/laos-rebel-move-linked-to-parley-forming-of-a-rival-regime-viewed-a.html | LAOS REBEL MOVE LINKED TO PARLEY; Forming of a Rival Regime Viewed as step Toward Peace Negotiations | True | By Jacques Nevardspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/basketball-ends-in-20-score.html | Basketball Ends in 2-0 Score | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gop-postmaster-backed-in-teaneck.html | G.O.P. POSTMASTER BACKED IN TEANECK | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-plans-to-establish-london-trade-center.html | U.S. Plans to Establish London Trade Center | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/middlebury-wins-ski-carnival-cup-eaton-takes-downhill-race-and.html | MIDDLEBURY WINS SKI CARNIVAL CUP; Eaton Takes Downhill Race and Bower Gains Nordic Honors -- Dartmouth 2d Middlebury Takes Dartmouth Winter, Carnival Cup for Third Year in a Row EATON IS WINNER IN DOWNHILL RACE Middlebury Ace Also Takes Alpine Combined -- Roger Dion Scores in Jumping | True | By Lincoln A. Werden Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/paul-gardner-to-wed-miss-barbara-a-breen.html | Paul Gardner to Wed Miss Barbara A. Breen | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/science-change-in-space-us-now-places-less-emphasis-on-racing.html | SCIENCE; CHANGE IN SPACE U.S. Now Places Less Emphasis on Racing Russians to the Moon | True | By John W. Finney | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rabbi-sees-basis-for-all-religions-rosenblum-offers-decalogue-as.html | RABBI SEES BASIS FOR ALL RELIGIONS; Rosenblum Offers Decalogue as Key to an 'Integration' -- Other Sabbath Sermons | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ripa-alfano.html | Ripa -- Alfano | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/one-dead-in-india-clash.html | One Dead in India Clash | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/town-is-fighting-to-remain-rural-southampton-mass-seeks-to-fend-off.html | TOWN IS FIGHTING TO REMAIN RURAL; Southampton, Mass., Seeks to Fend Off Annexation Move by Holyoke | True | By John H. Fenton Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sonkin-kastner.html | Sonkin -- Kastner | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/policemen-reported-slain.html | Policemen Reported Slain | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tension-is-mounting-at-ethiopian-border.html | TENSION IS MOUNTING AT ETHIOPIAN BORDER | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chart-revisions-increase-boating-safety-on-great-lakes-soundings.html | Chart Revisions Increase Boating Safety on Great Lakes; SOUNDINGS MADE ON ERIE, ONTARIO Army Surveys of Lakes and New York Canals to Add to Cruising Pleasure | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/grand-jurors-seek-5-more-us-judges.html | GRAND JURORS SEEK 5 MORE U.S. JUDGES | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-theatre-parties-scheduled-at-performances-of-exodus.html | 3 Theatre Parties Scheduled At Performances of 'Exodus' | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/peronists-divided-on-argentina-vote.html | PERONISTS DIVIDED ON ARGENTINA VOTE | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/linda-barnes-is-bride-of-edward-h-tuck.html | Linda Barnes Is Bride Of Edward H. Tuck | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/publicizing-policy.html | Publicizing Policy | True | ALEXANDER GRANTHAM | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/early-silver-cup-to-be-auctioned-parkebernet-galleries-also-will.html | EARLY SILVER CUP TO BE AUCTIONED; Parke-Bernet Galleries Also Will Offer Furniture -- Art From Orient on Sale | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/literacy-project-set-for-salvador-20000-farm-workers-join.html | LITERACY PROJECT SET FOR SALVADOR; 20,000 Farm Workers Join Radio-Taught Classes Planned by Catholics | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nye-garrett.html | Nye -- Garrett | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/news-of-tv-and-radio-uncle-tom.html | NEWS OF TV AND RADIO; 'UNCLE TOM' | True | By Val Adams | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/scientist-denied-visa-belfast-biochemist-is-backed-by-case-on.html | SCIENTIST DENIED VISA; Belfast Biochemist Is Backed by Case on Rutgers Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/some-in-ftc-say-payola-is-ended-others-feel-a-new-abuse-seem-to-bc.html | SOME IN F.T.C. SAY PAYOLA IS ENDED; Others Feel a New Abuse Seems to Be Inevitable -- 90 Decrees Gained | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/charles-d-abbott.html | CHARLES D. ABBOTT | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-gain-apparent-in-guinea-but-neutralism-remains-strong.html | Soviet Gain Apparent in Guinea But Neutralism Remains Strong; Economy Largely Dependent on Red Bloc -- Many Believe Nation Is Past Point of No Return on Way to Communism | True | By Henry Tannerspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/thailand-yields-prehistoric-data-area-near-river-kwai-may-hold.html | THAILAND YIELDS PREHISTORIC DATA; Area Near 'River Kwai' May Hold Paleolithic Fossils, Scientists Believe | True | By John A. Osmundsenspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/swifter-pace-set-for-justice-staff-new-air-of-urgency-evident-under.html | SWIFTER PACE SET FOR JUSTICE STAFF; New Air of Urgency Evident Under Attorney General -- Lights Burning at Night | True | By Anthony Lewisspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sally-berliner-engaged.html | Sally Berliner Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-force-of-youth-as-a-force-for-peace-us-students-already-at-work.html | A Force of Youth as a Force for Peace; U.S. students already at work in under-developed lands show how the President's 'peace corps' plan might provide a new and potent form of foreign aid. A Force of Youth as a Force for Peace | True | By Gertrude Samuels | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/de-gaule-seeks-bourguiba-talks-tunisian-president-awaits-algerian.html | DE GAULE SEEKS BOURGUIBA TALKS; Tunisian President Awaits Algerian Reaction on Bid for Visit to Paris | True | By Thomas F. Bradyspecial The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yugoslav-town-becomes-a-hotel-ancient-adriatic-village-is.html | YUGOSLAV TOWN BECOMES A HOTEL; Ancient Adriatic Village Is Transformed Into Modern Resort | True | By Sydney Gruson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/system-disputed-in-new-rochelle-petitions-seek-referendum-on-ending.html | SYSTEM DISPUTED IN NEW ROCHELLE; Petitions Seek Referendum on Ending City Manager Form Used Since '32 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/turkey-names-deputy-premier.html | Turkey Names Deputy Premier | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/opening-the-door-to-good-neighbors-progress-in-combating.html | OPENING THE DOOR TO GOOD NEIGHBORS; Progress in Combating Discrimination In Housing Is Reported in a New Study RESIDENCE AND RACE: Final and Comprehensive Report to the Commission on Race and Housing. By Davis McEntire. 409 pp. THE DEMAND FOR HOUSING IN RACIALLY MIXED AREAS: A Study of the Nature of Neighborhood Change. By Chester Rapkin and William G. Grigsby. 177 pp. STUDIES IN HOUSING AND MINORITY GROUPS. Edited by Nathan Glazer and Davis McEntire. Introduction by Nathan Glazer. 228 pp. PROPERTY VALUES AND RACE: Studies in Seven Cities. By Luigi Laurenti. 256 pp. PRIVATELY DEVELOPED INTERRACIAL HOUSING: An Analysis of Experience. By Eunice and George Grier. 264 pp. Published by University of California Press, Berkeley and Los Angeles. Each vol. $6. Opening the Door | True | By Charles Abrams | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oregons-mt-hood-scenic-slopes-fine-lodge-make-peak-a-haven-for.html | OREGON'S MT. HOOD; Scenic Slopes, Fine Lodge Make Peak A Haven for Skiing Vacationists | True | By Lillie L. Madsen | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/coker-coleman-signed.html | Coker, Coleman Signed | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ch-monadnocks-pando-tops-huskies-as-eastern-dog-show-opens-run.html | Ch. Monadnock's Pando Tops Huskies as Eastern Dog Show Opens Run; ENTRY LIST LARGE IN SPITE OF STORM Pando Triumphs at Boston -- Fanciers Permitted to Stay Overnight in Armory | True | By John Rendel Special To The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/religion-is-rated-low-on-campuses-lutheran-leader-asserts-there-is.html | RELIGION IS RATED LOW ON CAMPUSES; Lutheran Leader Asserts There Is Wide Challenge to Role of Churches | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-katrina-bitzer-bride-of-navy-ensign.html | Miss Katrina Bitzer Bride of Navy Ensign | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/italian-mother-captures-giant-slalom-in-austria.html | Italian Mother Captures Giant Slalom in Austria | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/companies-facing-sticky-issues-as-meeting-season-approaches-meeting.html | Companies Facing Sticky Issues As Meeting Season Approaches; MEETING SEASON APPROACHES FAST | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/salisbury-talks-continue.html | Salisbury Talks Continue | True | By Leonard Ingallsspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/quiet-tribe-found-to-own-keen-ears-africans-keep-noise-level-low.html | QUIET TRIBE FOUND TO OWN KEEN EARS; Africans Keep Noise Level Low, but Researchers Say Hearing May Be Tops | True | By Morris Kaplan | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/capt-bernard-mirkin-retiring.html | Capt. Bernard Mirkin Retiring | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/father-escorts-miss-kleinsmith-at-her-wedding-eskidmore-student-is.html | Father Escorts Miss Kleinsmith At Her Wedding; Ex-Skidmore Student Is Bride of Chester K. Lasell of the Army | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pakistan-aide-to-visit-us.html | Pakistan Aide to Visit U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/calls-power-problem-solved.html | Calls Power Problem Solved | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/visula-w-griswold-prospective-bride.html | Visula W. Griswold Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-york.html | New York | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jersey-job-agency-finds-fewer-posts.html | JERSEY JOB AGENCY FINDS FEWER POSTS | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-eichmann-case-more-debate.html | The Eichmann Case: More Debate | True | KARL W. DEMUTH | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/st-lawrence-tops-ottawa-sextet-93.html | ST. LAWRENCE TOPS OTTAWA SEXTET, 9-3 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/washington-ah-youth-as-eve-said-its-wonderful-by-james-reston.html | Washington; Ah, Youth, as Eve Said, It's Wonderful By JAMES RESTON | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-mccagg-smith-alumna-is-future-bride-horizon-magazine-aide.html | Miss McCagg, Smith Alumna, Is Future Bride; Horizon Magazine Aide Becomes Affianced to Barclay Robinson Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/colgate-upsets-nyu-80-to-75-raiders-substitute-on-tv-in-utica-when.html | COLGATE UPSETS N.Y.U., 80 TO 75; Raiders Substitute on TV in Utica When Syracuse Five's Limousine Is Snowbound COLGATE UPSETS N.Y.U. FIVE, 80-75 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/harry-g-yordt.html | HARRY G. YORDT | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/easy-way-out-opera-in-english-may-attract-a-public-but-its-morality.html | EASY WAY OUT; Opera in English May Attract a Public But Its Morality Is Open to Question | True | By Harold C. Schonberg | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-merchants-view-a-study-of-winters-effect-on-sales-presidents.html | The Merchant's View; A Study of Winter's Effect on Sales -- President's Plans Expected to Help | True | By Herbert Koshetz | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/on-emancipation.html | ON EMANCIPATION | True | MARTIN WOLFSON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/keyboard-chapbook-music-at-your-fingertips-by-ruth-slenczynska-with.html | Keyboard Chapbook; MUSIC AT YOUR FINGERTIPS. By Ruth Slenczynska with Ann M. Lingg. Illustrated. 116 pp. New York: Doubleday & Co. $2.95. | True | By Eric Salzman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/it-wasnt-a-blizzard-mercury-was-too-high.html | It Wasn't a Blizzard; Mercury Was Too High | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cornelia-b-simms-to-wed.html | Cornelia B. Simms to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/teachers-to-meet-jewish-education-committee-slates-annual.html | TEACHERS TO MEET; Jewish Education Committee Slates Annual Conference | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/colonel-aids-katanga-frenchman-says-hell-help-reorganize-forces.html | COLONEL AIDS KATANGA; Frenchman Says He'll Help Reorganize Forces There | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/journey-to-an-end-of-the-world-seven-miles-down-the-story-of-the.html | Journey to an End of the World; SEVEN MILES DOWN: The Story of the Bathyscaph Trieste. By Jacques Piccard and Robert S. Dietz. Illustrated. 249 pp. New York: G.P. Putnam's Sons. $5. | True | By Archie Carr | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/stine-doberman.html | Stine -- Doberman | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/atlanta-mayor-censures-fha-tells-kennedy-it-stresses-suburbs-to-the.html | ATLANTA MAYOR CENSURES F.H.A.; Tells Kennedy It Stresses Suburbs to the Detriment of Urban Renewal | True | By Claude Sittonspecial To the New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hyndman-team-takes-mixed-foursomes-title.html | Hyndman Team Takes Mixed Foursomes Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/schweitzer-manifesto-doctor-said-to-be-preparing-major-work-on.html | SCHWEITZER MANIFESTO; Doctor Said to Be Preparing Major Work on Peace | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dean-at-catholic-u-dies-in-smoky-fire.html | DEAN AT CATHOLIC U. DIES IN SMOKY FIRE | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/producers-favor-price-rise-for-oil-independents-spur-a-drive-for.html | PRODUCERS FAVOR PRICE RISE FOR OIL; Independents Spur a Drive for Increase of 25 Cents a Barrel of Crude PRODUCERS FAVOR PRICE RISE FOR OIL | True | By J.h. Carmical | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sheila-c-pilisdori-to-marry-in-june.html | Sheila C. Pilisdori To Marry in June | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/army-riflemen-score-down-mit-with-seasons-top-score-14401424.html | ARMY RIFLEMEN SCORE; Down M.I.T. With Season's Top Score, 1,440-1,424 | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/samsa-the-man-who.html | SAMSA, THE MAN WHO | True | GEORGE FEYER | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/common-clay-in-communist-raids-thought-reform-and-the-psychology-of.html | Common Clay in Communist Raids; THOUGHT REFORM AND THE PSYCHOLOGY OF TOTALISM: A Study of "Brainwashing" in China. By Robert Jay Lifton, M.D. 510 pp. New York: W.W. Norton & Co. $6.95. | True | By C. Martin Wilbur | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-carol-s-smith-engaged-to-marry.html | Miss Carol S. Smith Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/under-the-rising-sun-the-golden-footprints-by-taro-yashima-and.html | Under the Rising Sun; THE GOLDEN FOOTPRINTS. By Taro Yashima and Hatoju Muku. Illustrated by Taro Yashima. 54 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 8 to 11. SUZU AND THE BRIDE DOLL. By Patricia Miles Martin. Illustrated by Kazue Mizumura. 56 pp. Chicago and New York: Rand McNally & Co. $2.75. For Ages 5 to 8. ORIGAMI STORYBOOK. Japanese Paper-Folding Play. By Florence Sakade. Illustrated by Kazuhiko Sono. 30 pp. Rutland, Vt.: Charles E. Tuttle Company. $4.50. For Ages 6 to 10. OUR JAPANESE PLAYMATES: The Adventures of Two American Children in Japan. By Ruth Nugent. Illustrated by Fusako Hyuga. 64 pp. Rutland, Vt.: Charles E. Tuttle Company. $2.50. For Ages 7 to 10. | True | E.L.B. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tunisian-film-tax-is-aiding-red-bloc-observers-see-wide-impact.html | TUNISIAN FILM TAX IS AIDING RED BLOC; Observers See Wide Impact Throughout Africa of Motion Picture Levy | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/interfaith-movement-elects-city-lawyer.html | Interfaith Movement Elects City Lawyer | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lions-win-in-wrestling-columbia-gains-fifth-victory-by-beating.html | LIONS WIN IN WRESTLING; Columbia Gains Fifth Victory by Beating Harvard, 21-12 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-man-behind-the-mask-yogi-the-autobiography-of-a-professional.html | The Man Behind the Mask: YOGI: The Autobiography of a Professional Baseball Player. By Yogi Berra and Ed Fitzgerald. Illustrated. 234 pp. New York: Doubleday & Co. $3.95. | True | By Jim Brosnan | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/junior-league-of-morristown-notes-25th-year-tea-dance-at-morris.html | Junior League Of Morristown Notes 25th Year; Tea Dance at Morris County Golf Club Starts Anniversary | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/travel-snarled-by-heavy-drifts-trains-and-buses-disrupted-by-storm.html | TRAVEL SNARLED BY HEAVY DRIFTS; Trains and Buses Disrupted by Storm -- Three Major Airports Shut Down Rail, Air and Highway Traffic Slowed to Crawl; Two Subway Spurs Closed Down 3 MAJOR AIRPORTS CLOSED BY STORM 300 Flights at La Guardia, 500 at Idlewild Canceled -- Thruway Shut Down | True | By Stanley Levey | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sessions-on-campus.html | SESSIONS ON CAMPUS | True | By Donald Janson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-and-laos-us-may-move-to-test-sincerity-of-soviets-on.html | Kennedy and Laos; U.S. May Move to Test Sincerity Of Soviets on Reaching Accord | True | By William J. Jorden | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dining-rooms-opened-3-norfolk-department-stores-desegregate.html | DINING ROOMS OPENED; 3 Norfolk Department Stores Desegregate Restaurants | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/amendment-gains-montana-approves-plan-for-district-of-columbia-vote.html | AMENDMENT GAINS; Montana Approves Plan for District of Columbia Vote | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/baumgarten-rose.html | Baumgarten -- Rose | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/research-in-the-seas-ii-informal-inquiry-suggests-possibility-conch.html | Research in the Seas -- II; Informal Inquiry Suggests Possibility Conch Diet May Lower the Polio Rate | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/quadros-seeking-ties-to-red-lands-president-of-brazil-orders.html | QUADROS SEEKING TIES TO RED LANDS; President of Brazil Orders Diplomatic Overtures to 3 Communist Nations | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/susan-jurgrau-is-wed.html | Susan Jurgrau Is Wed | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-goodwin-bride-of-steven-v-david.html | Mary Goodwin Bride of Steven V. David | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/meteorologist-battles-the-drifts-to-take-central-park-readings.html | Meteorologist Battles the Drifts To Take Central Park Readings | True | By Robert Conley | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-and-congress.html | KENNEDY AND CONGRESS | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-j-oconnor-prospective-bride.html | Mary J. O'Connor Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/authors-query.html | Authors Query | True | BERNARD J. BROMMEL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/skidmore-plans-to-open-drive-at-feb-17-fete-dinner-marking-50th.html | Skidmore Plans To Open Drive At Feb. 17 Fete; Dinner Marking 50th Anniversary Will Aid Building Program | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/werner-triumphs-in-downhill-skiing.html | WERNER TRIUMPHS IN DOWNHILL SKIING | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rocket-plan-gains-russian-tells-of-first-step-to-penetrate-the.html | ROCKET PLAN GAINS; Russian Tells of 'First Step' to Penetrate the Earth | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-emerging-president.html | The Emerging President | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/visiting-hampsteads-landmarks-historic-london-hilltop-rich-in.html | VISITING HAMPSTEAD'S LANDMARKS; Historic London Hilltop Rich in Associations With the Past | True | By Marilyn Stout | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/open-road-calls-driver-to-arctic-mauna-sweden-last-stop-provided.html | OPEN ROAD CALLS DRIVER TO ARCTIC; Mauna, Sweden, Last Stop Provided the Snowdrifts Don't Stop Car First | True | By Werner Wiskari Special To the New York Times.mauna, Sweden. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-orleans-mardi-gras-looms-again.html | NEW ORLEANS' MARDI GRAS LOOMS AGAIN | True | By Claude Sitton | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/blood-gitfs-due-tomorrow.html | Blood Gitfs Due Tomorrow | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/congo-envoy-briefs-kennedy.html | Congo Envoy Briefs Kennedy | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-mixed-bag-of-tricks-magic-its-history-and-principal-rites-by.html | A Mixed Bag of Tricks; MAGIC: Its History and Principal Rites. By Maurice Bouisson. Translated from the French by G. Almayrac. 319 pp. New York: E. P. Dutton & Co. $5. | True | By Theodor H. Gaster | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theodora-foster-engaged-to-wed-daniel-bartlett-smith-alumna-fiancee.html | Theodora Foster Engaged to Wed Daniel Bartlett; Smith Alumna Fiancee of Princeton Graduate -- Nuptials in Spring | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/snow-plays-havoc-with-sports-slate-snowplays-havoc-with-sports-bill.html | Snow Plays Havoc With Sports Slate; SNOWPLAYS HAVOC WITH SPORTS BILL | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-maydelyns-go-vaydelyn-downhill-the-ski-slopes-of-1961-are-a.html | Where Mayd-elyns Go Vayd-elyn Downhill; The ski slopes of 1961 are a far yodel from the old days, what with stretchpants, fur wigs, pastel-colored fake snow and chi-chi key clubs in the wilderness. Where Mayd-elyns Go Vayd-elyn Downhill | True | By Beatrice and Ira Freeman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/homage-to-tolstoy.html | Homage To Tolstoy | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/home-life-dividend-10-stock-distribution-will-be-considered-by.html | HOME LIFE DIVIDEND; 10% Stock Distribution Will Be Considered by Board | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-11-no-title-benham-attains-no-1-sled-berth-secondplace.html | Article 11 -- No Title; BENHAM ATTAINS NO. 1 SLED BERTH Second-Place Finish Earns 4-Man Driver's Post for World Title Races | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rhythmic-sounds-heard-from-space.html | RHYTHMIC SOUNDS HEARD FROM SPACE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leicester-beats-tottenham-in-soccer-32-loss-is-first-at-home-for.html | Leicester Beats Tottenham in Soccer; 3-2 LOSS IS FIRST AT HOME FOR CLUB Spurs' Record Broken but They Keep 8-Point Lead as Wanderers Bow | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-m-urmy-dennis-mcguire-are-wed-here-columbia-student-bride-of.html | Mary M. Urmy, Dennis McGuire Are Wed Here; Columbia Student Bride of Creighton Alumnus in St. Ann's Church | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/too-much-talk.html | TOO MUCH TALK | True | GEORGE G. GERSON | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hawaii-nicknamed-islanders.html | Hawaii Nicknamed Islanders | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hollywood-hedges-industry-indecisive-on-new-censorship-edict.html | HOLLYWOOD HEDGES; Industry Indecisive On New Censorship Edict | True | By Murray Schumach | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/palmer-dragan.html | Palmer -- Dragan | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-sunday-paper-appears-in-britain.html | NEW SUNDAY PAPER APPEARS IN BRITAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-reply.html | A Reply | True | LEONARD ENGEL | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/idea-seminars-set-in-mt-kisco-authorities-will-speak-to-high-school.html | 'IDEA' SEMINARS SET IN MT. KISCO; Authorities Will Speak to High School Pupils and, at Night, to Adults | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yale-routs-harvard-and-brown-defeats-dartmouth-in-ivy-league.html | Yale Routs Harvard and Brown Defeats Dartmouth in Ivy League Basketball; DOWD PACES ELIS TO 81-57 VICTORY Bruins Waste Big Lead but Subdue Indians, 74-71 -- Cingiser Sets Pace | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/edythe-murphy-bryn-mawr-61-bride-in-capital-she-is-wed-to-lieut.html | Edythe Murphy, Bryn Mawr '61, Bride in Capital; She Is Wed to Lieut. John Holbrook Jr. of the Marine Corps | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cancer-grant-given-to-einstein-college.html | CANCER GRANT GIVEN TO EINSTEIN COLLEGE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/playoff-dates-listed-catholic-school-fives-open-at-fordham-court.html | PLAY-OFF DATES LISTED; Catholic School Fives Open at Fordham Court Feb. 18 | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-m-jamison-bride-of-william-j-kendrick.html | Mary M. Jamison Bride Of William J. Kendrick | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/disposable-hospital-devices-gain-disposal-items-gain-in-hospitals.html | Disposable Hospital Devices Gain; DISPOSAL ITEMS GAIN IN HOSPITALS | True | By Richard Rutter | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/backus-thomson-set-weight-mark-both-reach-64-feet-here-in-millrose.html | BACKUS, THOMSON SET WEIGHT MARK; Both Reach 64 Feet Here in Millrose Competition at Squadron A Armory Track and Field Champions Run True to Form in Annual Millrose Games at Madison Square Garden Backus and Thomson Surpass Millrose Games Weight Record | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/presidents-program-as-he-has-expressed-it-since-inauguration.html | PRESIDENT'S PROGRAM -- AS HE HAS EXPRESSED IT SINCE INAUGURATION; FOREIGN AFFAIRS: Concrete Improvement In East-West Relations Is a Key Goal DOMESTIC AFFAIRS: Measures to Revive a Sluggish Economy Are Given Top Priority | True | By Robert Clurman | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/iowa-drinkers-qualify.html | Iowa Drinkers Qualify | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/taxloss-merger-becoming-harder-new-treasury-regulations-are-aimed.html | TAX-LOSS MERGER BECOMING HARDER; New Treasury Regulations Are Aimed at Deals That Seek to Escape Levies OLD UNIONS IMPERILED Lawyers Fear Latest Rules May Affect Transactions Long Since Completed TAX-LOSS MERGER BECOMING HARDER | True | By Robert Metz | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nun-is-honored-american-board-of-pathology-accepts-her-as-diplomate.html | NUN IS HONORED; American Board of Pathology Accepts Her as Diplomate | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/irish-air-aide-promoted.html | Irish Air Aide Promoted | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/louise-mohr-engaged.html | Louise Mohr Engaged | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/news-notes-classroom-and-campus-new-guide-for-physics.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Guide for Physics Demonstrations; Evaluating Programs for the Gifted | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/frank-walwer-fiance-of-mary-ann-pancake.html | Frank Walwer Fiance Of Mary Ann Pancake | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-trailer-company-us-and-british-concerns-form-a-joint-subsidiary.html | NEW TRAILER COMPANY; U.S. and British Concerns Form a Joint Subsidiary | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lectures-and-courses-are-set.html | LECTURES AND COURSES ARE SET | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/9000-companies-helped-ham-the-chimp-into-space-9000-companies-give.html | 9,000 Companies Helped Ham, the Chimp, Into Space; 9,000 COMPANIES GIVE HAM A LIFT | True | By Alfred R. Zipser | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/corn-pudding-and-sardines-for-the-leg-of-a-chicken-by-bettina.html | Corn Pudding and Sardines; FOR THE LEG OF A CHICKEN. By Bettina. Illustrated by the author. 32 pp. New York: Franklin Watts. $4.95. For Ages 5 to 9. | True | E.L.B. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tiny-land-of-wonders-new-zealand.html | TINY LAND OF WONDERS: NEW ZEALAND | True | By Homer Bigart | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/stewart-johnson-of-the-new-yorker.html | STEWART JOHNSON OF THE NEW YORKER | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/halimi-outpoints-renard.html | Halimi Outpoints Renard | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/currier-ives-snowfall-bids-for-a-place-in-weather-history.html | Currier & Ives Snowfall Bids For a Place in Weather History | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-bull-wonders-about-us-while-our-old-hostility-to-and-suspicion.html | John Bull Wonders About Us; While our old hostility to, and suspicion of, our English ally has changed for the better, Britain's attitude toward us has shown an alarming reverse tendency. John Bull And Us | True | By Drew Middletonlondon. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/boys-club-here-to-gain-april-27-at-spring-dance-its-four-urban.html | Boys Club Here To Gain April 27 At Spring Dance; Its Four Urban Centers and Two Camps Will Benefit From Fete | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/edward-silvers-have-child.html | Edward Silvers Have Child | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/alfonso-araujo-58-colombian-un-aide.html | ALFONSO ARAUJO, 58, COLOMBIAN U.N. AIDE | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/coatdress-on-parade-coatdresses.html | Coat-Dress On Parade; Coat-Dresses | True | By Patricia Peterson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/manila-and-seoul-set-pact.html | Manila and Seoul Set Pact | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ship-in-collision-cancels-sailings-most-of-cruise-passengers-to.html | SHIP IN COLLISION CANCELS SAILINGS; Most of Cruise Passengers to Board New Vessel -- None Hurt in Crash | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jewish-museum-to-be-assisted-at-fete-march-4-theological-seminary.html | Jewish Museum To Be Assisted At Fete March 4; Theological Seminary Plans Second Queen Esther Purim Ball | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-city-takes-on-a-ghostlike-look-city-takes-on-ghostlike-look-as.html | The City Takes On A Ghostlike Look; City Takes On Ghostlike Look As Deep, Silent Snow Covers All | True | By Nan Robertson | 1989-01-23 | RE0000416470 | RE0000416470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-cold-war-is-cold-poker-the-diplomatic-conflict-between.html | The Cold War Is Cold Poker; The diplomatic conflict between Washington and Moscow is a game for global stakes in which it is vital for the player to know when to bluff and when to call. The Cold War Is Cold Poker | True | By Oskar Morgenstern | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/authors-query-118021283.html | Author's Query | True | David A. Williams | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-week-in-finance-market-scores-a-good-gain-in-heavy-trading.html | The Week in Finance; Market Scores a Good Gain in Heavy Trading -- Defense Issues Lead Rise WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-morna-campbell-fiancee-of-peter-ryan.html | Miss Morna Campbell Fiance of Peter Ryan | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wrestling-record-set.html | Wrestling Record Set | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bomb-is-exploded-in-midtown-havana.html | BOMB IS EXPLODED IN MIDTOWN HAVANA | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/alphonse-picou-is-dead-at-82-was-leading-jazz-clarinetist.html | Alphonse Picou Is Dead at 82; Was Leading Jazz Clarinetist | True | | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-05 | 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-robert-mathbie-sr.html | MRS. ROBERT MATHBIE SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416470 | RE0000416470 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/church-borrows-five-million.html | Church Borrows Five Million | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arthur-j-hamley.html | ARTHUR J. HAMLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/passengers-resume-seizurehalted-trip.html | PASSENGERS RESUME SEIZURE-HALTED TRIP | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cornell-defeats-columbia-6957-lion-coach-suggests-giving-money-back.html | CORNELL DEFEATS COLUMBIA, 69-57; Lion Coach Suggests Giving Money Back to 150 Fans After Poor Performance | True | By Howard M. Tuckner | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/schoeppner-halts-roux-in-13th-round.html | SCHOEPPNER HALTS ROUX IN 13TH ROUND | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/algerian-rebels-plan-parley-soon-top-rebels-expected-to-see.html | ALGERIAN REBELS PLAN PARLEY SOON; Top Rebels Expected to See Bourgaiba as He Weighs Bid to Visit de Gaulle | True | By Thomas F. Brady Special to the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/israeli-labor-federation-to-act-on-demand-for-lavons-ouster.html | Israeli Labor Federation to Act On Demand for Lavon's Ouster | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/patricia-s-bennett-wed-to-s-a-levine.html | Patricia S. Bennett Wed to S. A. Levine | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/plow-rescues-scouts-32-boys-stranded-at-camp-in-suffolk-county.html | PLOW RESCUES SCOUTS; 32 Boys Stranded at Camp in Suffolk County | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/catholic-institute-honors-poet-here.html | CATHOLIC INSTITUTE HONORS POET HERE | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/engineer-is-fiance-of-karen-la-borie.html | Engineer Is Fiance Of Karen La Borie | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/castro-controls-us-bases-water-seizes-company-supplying-the-navy-at.html | CASTRO CONTROLS U.S. BASE'S WATER; Seizes Company Supplying the Navy at Guantanamo -- Flow Remains Normal AQUEDUCT SEIZED AT GUANTANAMO | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/siena-five-wins-6655-woodward-scores-24-points-in-victory-over-st.html | SIENA FIVE WINS, 66-55; Woodward Scores 24 Points in Victory Over St. Francis | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ann-michelson-a-pediatrician-wed-to-surgeon-bride-here-of-richard.html | Ann Michelson, A Pediatrician, Wed to Surgeon; Bride Here of Richard Hirschhorn of V.A. Hospital in Boston | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/1year-maturities-are-78090797639.html | 1-YEAR MATURITIES ARE $78,090,797,639 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/iskander-f-wins-trot-in-paris-and-is-invited-to-yonkers-oval-german.html | Iskander F. Wins Trot in Paris And Is Invited to Yonkers Oval; German 9-Year-Old First by 2 Lengths, With Kracovie Next -- Masina's U.S. Debut Stymied by Conflict of Dates | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/100-dead-in-east-nonessential-traffic-is-halted-by-the-police-at.html | 100 DEAD IN EAST; Nonessential Traffic Is Halted by the Police at Outskirts Here POLICE STOP CARS TRYING TO ENTER Air Travel Limited but Bus and Railroad Lines Work to Get Back to Normal | True | By Peter Kihss | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mild-quake-jars-taiwan.html | Mild Quake Jars Taiwan | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/elektra-to-return-to-met-next-week.html | 'ELEKTRA' TO RETURN TO 'MET' NEXT WEEK | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mrs-nkrumah-honored-on-her-return-to-cairo.html | Mrs. Nkrumah Honored On Her Return to Cairo | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/polish-reds-plan-democracy-step-leaders-say-rank-and-file-will-be.html | POLISH REDS PLAN 'DEMOCRACY' STEP; Leaders Say Rank and File Will Be Free to Propose Candidates of Party | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/raincoat-makers-merge.html | Raincoat Makers Merge | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/soft-sell-philanthropist-joseph-meyerhoff.html | 'Soft' Self Philanthropist; Joseph Meyerhoff | True | Special to The New York Times | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/state-board-hits-relief-proposal-welfare-agency-distressed-over.html | STATE BOARD HITS RELIEF PROPOSAL; Welfare Agency 'Distressed' Over Report Urging It Be Stripped of Powers | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/william-leone.html | WILLIAM LEONE | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/celtics-vanquish-hawks-by-123121-boston-overcomes-11point-deficit.html | CELTICS VANQUISH HAWKS BY 123-121; Boston Overcomes 11-Point Deficit in Final Quarter -- Nats Win, 129-115 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/nyu-coach-does-everything-except-compete-variello-shovels-snow.html | N.Y.U. Coach Does Everything Except Compete; Variello Shovels Snow, Calls Each Man and Books Meet 4 Swim Stars, a Diver and a Few Fans Take on Pitt | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/four-girls-to-make-debuts-feb-24-will-be-presented-at-colonial-ball.html | Four Girls to Make Debuts Feb. 24; Will Be Presented at Colonial Ball, a Benefit Fete | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/contract-bridge-card-sense-may-be-inheritable-but-top-family-teams.html | Contract Bridge; Card Sense May Be Inheritable but Top Family Teams Are Rare | True | By Albert H. Morehead | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/johansson-hits-hard-drops-sparring-partner-with-right-in-public.html | JOHANSSON HITS HARD; Drops Sparring Partner With Right in Public Workout | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/critique-of-kennedy-echoed-by-pravda.html | CRITIQUE OF KENNEDY ECHOED BY PRAVDA | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/unlisted-securities-set-4th-peak-in-row-unlisted-stocks-again-reach.html | Unlisted Securities Set 4th Peak in Row; UNLISTED STOCKS AGAIN REACH PEAK | True | By Alexander R. Hammer | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/breakdown-possible.html | Breakdown Possible | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/finnish-jumpers-pace-field-of-68-silvennoinen-and-laaksonen-gain.html | FINNISH JUMPERS PACE FIELD OF 68; Silvennoinen and Laaksonen Gain Class A Ski Honors -- Three Dions Next | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kokery-essy-cruckshank.html | Kokery essy -- Cruckshank | True | Spcel to 'X*ne Nw York Tlmm... | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bach-works-heard-at-museum-of-art.html | BACH WORKS HEARD AT MUSEUM OF ART | True | ERIC SALZMAN | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/maxwell-cards-71-for-345-and-first-place-in-50000-palm-springs-golf.html | Maxwell Cards 71 for 345 and First Place in $50,000 Palm Springs Golf; SANDERS SECOND WITH 347 TOTAL Birdie Putt on 18th Hole Nets 69 for Ex-Miamian, Who Can't Catch Maxwell | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cancer-drive-seeks-31-million.html | Cancer Drive Seeks 31 Million | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-koppelpinson-professor-dead-chairman-of-social-sciences-division.html | DR. KOPPELPINSON, PROFESSOR, DEAD; Chairman of Social Sciences Division at Queens College Was Author and Editor | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/iran-students-protest-demonstrate-over-election-university-is.html | IRAN STUDENTS PROTEST; Demonstrate Over Election -- University Is Closed | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/maritime-unions-see-flag-threat-view-action-to-suspend-siu-from.html | MARITIME UNIONS SEE 'FLAG' THREAT; View Action to Suspend S.I.U. From World Federation as Imperiling Fight | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/the-outlook-for-today.html | The Outlook for Today | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/warnings-at-peak-over-air-pollution-as-complaints-fall.html | Warnings at Peak Over Air Pollution As Complaints Fall | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/uhrlass-scores-in-speedskating-takes-senior-mens-crown-in-lake.html | UHRLASS SCORES IN SPEED-SKATING; Takes Senior Men's Crown in Lake Placid Event -- Miss Ashworth Wins | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bus-owners-on-strike.html | Bus Owners on Strike | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/2-marines-are-top-us-team-for-world-sled-championships.html | 2 Marines Are Top U.S. Team For World Sled Championships | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/smoke-and-con-edison.html | Smoke and Con Edison | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/spring-lingerie-follows-new-trends-in-fashions.html | Spring Lingerie Follows New Trends in Fashions | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/us-bars-finnish-fighter.html | U.S. Bars Finnish Fighter | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-george-k-ross-nyu-professor-61.html | DR. GEORGE K. ROSS, N.Y.U. PROFESSOR, 61 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/gop-unit-to-hear-goldwater.html | G.O.P. Unit to Hear Goldwater | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-xray-system-speeds-pictures.html | New X-Ray System Speeds Pictures | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/schools-to-close-in-the-city-today-most-municipal-colleges-to-be.html | SCHOOLS TO CLOSE IN THE CITY TODAY; Most Municipal Colleges to Be Shut -- Many Suburban Pupils Get Day Off, Too | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-haven-directors-john-a-lunn-and-joseph-l-weiner-added-to-board.html | NEW HAVEN DIRECTORS; John A. Lunn and Joseph L. Weiner Added to Board | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/upstate-snowfall-reaches-40-inches.html | UPSTATE SNOWFALL REACHES 40 INCHES | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/no-radio-trace.html | No Radio Trace | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/faith-of-catholic-defined-by-priest-st-patricks-preacher-calls-it.html | FAITH OF CATHOLIC DEFINED BY PRIEST; St. Patrick's Preacher Calls It God's Gift for Gaining Knowledge and Salvation | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/five-reported-arrested.html | Five Reported Arrested | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/luck-ran-with-administration-in-handling-santa-maria-case-situation.html | Luck Ran With Administration In Handling Santa Maria Case; Situation Politically Explosive for U.S. With Portugal as an Ally and Friend and Rebels Winning Sympathy | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/water-main-breaks-attributed-to-causes-other-than-old-age.html | Water Main Breaks Attributed to Causes Other Than Old Age | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/holberts-porsche-wins-florida-race.html | HOLBERT'S PORSCHE WINS FLORIDA RACE | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/symphony-offered-by-cleveland-orchestra.html | Symphony Offered by Cleveland Orchestra | True | By Harold C. Schonberg | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/frondizi-men-lose-in-argentine-voting-argentine-vote-upsets.html | Frondizi Men Lose In Argentine Voting; ARGENTINE VOTE UPSETS FRONDIZI | True | By Juan de Onis Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-benno-lee-head-of-concert-bureau.html | DR. BENNO LEE, HEAD OF CONCERT BUREAU | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/fanning-beats-brown-wins-class-b-squash-racquets-final-1514-1510.html | FANNING BEATS BROWN; Wins Class B Squash Racquets Final, 15-14, 15-10, 15-4 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/coast-man-heads-dry-cleaners.html | Coast Man Heads Dry Cleaners | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/studies-back-tranquilizers-on-hospital-care-cut-patients-treated.html | Studies Back Tranquilizers on Hospital Care Cut; Patients Treated With Drugs Held Able to Stay at Home Difference in Relapse Rate Marked, Scientists Report | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/24inch-snow-cuts-bay-state-power.html | 24-INCH SNOW CUTS BAY STATE POWER | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/koreans-critical-of-money-reform-say-us-forced-devaluing-of-hwan.html | KOREANS CRITICAL OF MONEY REFORM; Say U.S. Forced Devaluing of Hwan and Must Bear Increased Aid Burden | True | By Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/billy-wilder-honored-named-film-director-of-year-by-guild-for.html | BILLY WILDER HONORED; Named Film Director of Year by Guild for 'Apartment' | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/suburbs-building-housing-for-aged-public-units-in-3state-are.html | SUBURBS BUILDING HOUSING FOR AGED; Public Units in 3-State Are Filling Rising Demand for Low-Cost Apartments TENANTS ARE PRAISED Sites Chosen With an Eye to Keeping Elderly in the 'Mainstream of Life' SUBURBS BUILDING HOUSING FOR AGED | True | By Clarence Dean | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/charles-b-andrews.html | CHARLES B. ANDREWS | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/us-aide-in-vientiane-wounded.html | U.S. Aide in Vientiane Wounded | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/girl-dies-seeking-cat-in-fire.html | Girl Dies Seeking Cat in Fire | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/eyelet-cotton-and-organdy-make-good-companions-young-ladys.html | Eyelet, Cotton and Organdy Make Good Companions; Young Lady's Preferences Are Turquoise and White | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/british-guiana-police-warned.html | British Guiana Police Warned | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/housing-in-state-shows-a-revival-commissioner-finds-upturn-in.html | HOUSING IN STATE SHOWS A REVIVAL; Commissioner Finds Upturn in Second Half of 1960 -- Sees Slump Ending PERMITS CLIMB BY 24% New Vigor Linked to Rise in Mortgage Money and a Decline in Rates | True | By Lawrence O'Kane | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/a-68family-unit-bought-in-bronx-investor-gets-2-buildings-at-125963.html | A 68-FAMILY UNIT BOUGHT IN BRONX; Investor Gets 2 Buildings at 1259-63 Grant Avenue -- Other Sales in Borough | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kramer-explains-art-of-ballyhoo-directors-news-conference-on.html | KRAMER EXPLAINS ART OF BALLYHOO; Director's News Conference on 'Judgment at Nuremberg' Details His Technique | True | By Murray Schumachspecial To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dutch-market-strong.html | DUTCH MARKET STRONG | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/food-news-value-of-greens-is-often-overlooked.html | Food News; Value of Greens Is Often Overlooked | True | By Ruth Casa-Emellos | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mrs-robert-bischoff.html | MRS. ROBERT BISCHOFF | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/agnosticism-called-healthy-in-college.html | AGNOSTICISM CALLED HEALTHY IN COLLEGE | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/1000-attend-rites-for-eugene-dennis.html | 1,000 ATTEND RITES FOR EUGENE DENNIS | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/lakers-score-125-120.html | Lakers Score, 125 -- 120 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/lyman-burt-tobin-esheadmaster-74.html | LYMAN BURT TOBIN, EX-HEADMASTER, 74 | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/guam-governor-chosen.html | Guam Governor Chosen | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/canadian-railways-aide-killed.html | Canadian Railways Aide Killed | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/admiral-defends-charter-policies.html | ADMIRAL DEFENDS CHARTER POLICIES | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/conant-will-study-teachereducation.html | CONANT WILL STUDY TEACHER-EDUCATION | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/sports-of-the-times-down-rivers-of-ice.html | Sports of The Times; Down Rivers of Ice | True | By Arthur Daley | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/campaign-opened-by-jewish-appeal-14850000-given-toward-a-goal-of.html | CAMPAIGN OPENED BY JEWISH APPEAL; $14,850,000 Given Toward a Goal of $72,740,000 -- Meyerhoff New Leader | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/professor-cites-gains-of-negroes-he-tells-church-progress-is.html | PROFESSOR CITES GAINS OF NEGROES; He Tells Church Progress Is Amazing -- Says Other Nations Lag in Rights | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/warsaw-erplies-to-bonn-feelers-says-it-is-ready-to-resume-relations.html | WARSAW ERPLIES TO BONN FEELERS; Says It Is Ready to Resume Relations if Territorial Claims Are Dropped | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/garage-men-get-raise-4000-union-workers-here-win-250-more-a-week.html | GARAGE MEN GET RAISE; 4,000 Union Workers Here Win $2.50 More a Week | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/linda-siegel-married-to-robert-m-bernbach.html | Linda Siegel Married To Robert M. Bernbach | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-sport-shoveling-thats-closest-mount-hermon-comes-to-athletics.html | New Sport: Shoveling That's Closest Mount Hermon Comes to Athletics as Snow Cancels Contests | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/eugene-w-burr-85-an-exf-t-c-lawyer.html | EUGENE W. BURR, 85, AN EX-F. T. C. LAWYER | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mainetoquebec-trek-set.html | Maine-to-Quebec Trek Set | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/orders-for-steel-dipped-last-week-cutbacks-by-auto-concerns.html | ORDERS FOR STEEL DIPPED LAST WEEK; Cutbacks by Auto Concerns Outweigh Increases by Other Customers | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/havana-plant-burns-blaze-spreads-from-tobacco-factory-to-apartments.html | HAVANA PLANT BURNS; Blaze Spreads From Tobacco Factory to Apartments | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/lake-thawing-chicago-reports-a-southerly-wind-loosens-floe.html | LAKE THAWING; Chicago Reports a Southerly Wind Loosens Floe | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/danish-vessel-sinks-in-tokyo-bay-crash.html | DANISH VESSEL SINKS IN TOKYO BAY CRASH | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bellamy-to-seek-fourth-term-as-president-of-actors-equity.html | Bellamy to Seek Fourth Term As President of Actors Equity | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/milk-truck-vanishes-with-180quart-load.html | Milk Truck Vanishes With 180-Quart Load | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/holmberg-beats-savitt-in-final.html | Holmberg Beats Savitt in Final | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arabs-map-action-in-water-dispute-league-parley-said-to-back-using.html | ARABS MAP ACTION IN WATER DISPUTE; League Parley Said to Back Using Force to Bar Israel From Tapping Jordan | True | By Richard P. Hunt Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/reception-of-sukarno-criticized.html | Reception of Sukarno Criticized | True | J. VAN DE KIEFT. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ford-grant-increased-20000000-for-overseas-aid-represents-5000000.html | FORD GRANT INCREASED; $20,000,000 for Overseas Aid Represents $5,000,000 Rise | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/national-heart-month.html | National Heart Month | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/amman-halts-denunciations.html | Amman Halts Denunciations | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/goalie-hit-by-disk-in-52-game-here-worsley-continues-against-bruins.html | GOALIE HIT BY DISK IN 5-2 GAME HERE; Worsley Continues Against Bruins After Cut on Eye Delays Play 25 Minutes | True | By William J. Briordy | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mckenzie-wins-race-on-snowbound-streets.html | McKenzie Wins Race On Snowbound Streets | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/random-notes-in-washington-new-team-is-sharing-epigrams-kennedy-and.html | Random Notes in Washington: New Team Is Sharing Epigrams; Kennedy and Rusk in Tune -- Ambassador Harriman Hazy About Salary | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rail-fare-cut-for-bronx.html | Rail Fare Cut for Bronx | True | JACK BRAUSE | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pancakes-provide-childrens-vacation.html | Pancakes Provide Children's Vacation | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/realty-board-honors-broker-in-transaction.html | Realty Board Honors Broker in Transaction | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/gettysburg-choir-heard-in-concert-college-chorus-of-60-voices.html | GETTYSBURG CHOIR HEARD IN CONCERT; College Chorus of 60 Voices Offers Program of Sacred Music at Town Hall | True | A.H. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/gilbert-montague-lawyer-dies-experton-antitrust-cases-80-consultant.html | Gilbert Montague, Lawyer, Dies; Expert-on Antitrust Cases, 80; Consultant to Old Companies Collected Writings of Emily Dickinson, Hofmannstahl | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/john-henry-higgins.html | JOHN HENRY HIGGINS | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-applauded-montgomery-voices-faith-in-energetic-president.html | KENNEDY APPLAUDED; Montgomery Voices 'Faith' in 'Energetic' President | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/the-delaware-compact.html | The Delaware Compact | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/de-sapios-call-for-debate.html | De Sapio's Call for Debate | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/hawks-tie-leafs-on-late-goal-11-nesterenko-scores-at-1412-of-3d.html | HAWKS TIE LEAFS ON LATE GOAL, 1-1; Nesterenko Scores at 14:12 of 3d Period to Offset Keon's Early Tally | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/tv-review-auto-racing-report-on-sports-spectacular.html | TV Review; Auto Racing Report on 'Sports Spectacular' | True | By John P. Shanley | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/a-good-man-for-the-sec.html | A Good Man for the S.E.C. | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/seven-tons-in-space.html | Seven Tons in Space | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/jordan-holds-american-student.html | Jordan Holds American Student | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pennsylvania-thaws-snow-melts-as-temperature-rises-into-the-20s.html | PENNSYLVANIA THAWS; Snow Melts as Temperature Rises Into the 20's | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/stocks-in-london-surged-on-friday-industrials-rose-31-for-the.html | STOCKS IN LONDON SURGED ON FRIDAY; Industrials Rose 3.1 for the Steepest One-Day Climb in a Month BUOYANCY HERE CITED Acquisition Bids and Sign of Recovery for Auto Industry Also Noted | | By Thomas P. Ronan Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/volunteers-find-work-rewarding.html | Volunteers Find Work Rewarding | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pomeranian-best-at-boston-show-ch-pixietown-serenade-of-hadleigh.html | POMERANIAN BEST AT BOSTON SHOW; Ch. Pixietown Serenade of Hadleigh, English-Bred First of Breed to Win | True | By John Rendel Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/financial-woes-beset-new-play-how-to-make-a-man-misses-3.html | FINANCIAL WOES BESET NEW PLAY; 'How to Make a Man' Misses 3 Performances Because of Two Unpaid Debts | True | By Sam Zolotow | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arab-lawyers-to-aid-lumumba.html | Arab Lawyers to Aid Lumumba | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/demonstrators-loot-church-warehouse-of-relief-food-supplies-wine.html | Demonstrators Loot Church Warehouse of Relief Food Supplies, Wine and School-Building Materials | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mme-heim-has-daughter.html | Mme. Heim Has Daughter | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rootes-opening-hillman-campaign.html | Rootes Opening Hillman Campaign | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/other-ousters-recalled.html | Other Ousters Recalled | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/marlene-blatz-fiancee-of-an-army-lieutenant.html | Marlene Blatz Fiancee Of an Army Lieutenant | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-hugo-feigl-dies-art-dealer-was-71.html | DR. HUGO FEIGL DIES; ART DEALER WAS 71 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/amateur-tennis-session-ends-on-a-note-of-cautious-optimism-united.html | Amateur Tennis Session Ends On a Note of Cautious Optimism; United States Association Feels Its Plan to Study Possibility of Open Tourneys Will Prove Beneficial to Sport | | By Robert M. Lipsyte Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/congress-to-get-gold-plan-today-kennedy-likely-to-ask-cut-in.html | CONGRESS TO GET GOLD PLAN TODAY; Kennedy Likely to Ask Cut in Duty-Free Allowance to Stem Drain on Reserve | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-glueck-to-lecture-today.html | Dr. Glueck to Lecture Today | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/child-to-the-john-perrys.html | Child to the John Perrys | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/swiss-stocks-firm-despite-big-spate-of-profit-taking.html | Swiss Stocks Firm Despite Big Spate Of Profit Taking | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/hockey-ends-in-riot-st-paul-six-swings-sticks-as-toledo-fans-hurl.html | HOCKEY ENDS IN RIOT; St. Paul Six Swings Sticks as Toledo Fans Hurl Chairs | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/municipal-issues-tallied.html | Municipal Issues Tallied | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/graham-preaches-in-tampa.html | Graham Preaches in Tampa | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/missiles-protested-in-japan.html | Missiles Protested in Japan | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/7-die-in-quebec-fire-children-killed-when-blaze-destroys-farmhouse.html | 7 DIE IN QUEBEC FIRE; Children Killed When Blaze Destroys Farmhouse | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/aiding-cuban-refugees.html | Aiding Cuban Refugees | True | EDWARD B. MARKS | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/folk-songs-offered-oranim-zabar-trio-from-israel-at-town-hall.html | FOLK SONGS OFFERED; Oranim Zabar Trio From Israel at Town Hall | True | A.H. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/13563-fans-at-olympia.html | 13,563 Fans at Olympia | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/winslow-cohu-picks-officer.html | Winslow, Cohu Picks Officer | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/henry-payne-3d-is-fiance-of-miss-marion-e-wright.html | Henry Payne 3d Is Fiance Of Miss Marion C. Wright | True | Special to The Ntw York Times, | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/theatre-assorted-songs-elsa-lanchester-herself-arrives.html | Theatre Assorted Songs; 'Elsa Lanchester -- Herself' Arrives | True | By Milton Esterow | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/laura-drummond-of-columbia-dies-home-economics-professor-at.html | LAURA DRUMMOND OF COLUMBIA DIES; Home Economics Professor at Teachers College Was Aide of National Group | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/food-and-fuel-due-to-be-ample-today-ample-supplies-of-food-and-fuel.html | Food and Fuel Due To Be Ample Today; Ample Supplies of Food and Fuel Will Be Available in City Today | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/to-cure-court-congestion-need-to-change-substantive-law-or-basic.html | To Cure Court Congestion; Need to Change Substantive Law or Basic Procedure Denied | True | HARRY KALVEN Jr., HANS ZEISEL | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/hockler-borak.html | Hockler -- Borak | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/2-missing-un-soldiers-safe.html | 2 Missing U.N. Soldiers Safe | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/child-guidance-clinic-plans-valentine-gala.html | Child Guidance Clinic Plans Valentine Gala | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/nationals-down-royals.html | Nationals Down Royals | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/morristown-y-to-gain.html | Morristown "Y" to Gain | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/de-sapio-demands-wagner-lehman-debate-him-on-tv-declares-he-gives.html | DE SAPIO DEMANDS WAGNER, LEHMAN DEBATE HIM ON TV; Declares He Gives Party Responsible Leadership -- Says Public Can Judge DESAPIO DEMANDS DEBATE ON PARTY | True | By Clayton Knowles | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-staff-forms-own-style-mcgeorge-bundy-emerging-as-principal.html | KENNEDY'S STAFF FORMS OWN STYLE; McGeorge Bundy Emerging as Principal Policy Aide on Foreign Relations | True | By Anthony Lewis Special To the New York Times | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/a-picasso-in-loan-show-vanishes-in-pittsburgh.html | A Picasso in Loan Show Vanishes in Pittsburgh | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/jordan-to-buy-from-us.html | Jordan to Buy From U.S. | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/trinity-alumnae-set-benefit.html | Trinity Alumnae Set Benefit | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/senators-oppose-a-supercabinet-to-aid-president-jackson-panel.html | SENATORS OPPOSE A SUPER-CABINET TO AID PRESIDENT; Jackson Panel Favors Using Wider Executive Power in Forming Security Policy AGENCIES' ROLE PRAISED Study Urges Heads of State and Defense Departments to Expand Cooperation SENATORS OPPOSE A SUPER-CABINET | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/anthony-de-rothschild-73-dies-head-of-london-banking-house.html | Anthony de Rothschild, 73, Dies; Head Of London Banking House | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/the-old-and-young.html | The Old and Young | True | E.S. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/concert-stresses-percussive-sound-works-by-messiaen-boulez-and.html | CONCERT STRESSES PERCUSSIVE SOUND; Works by Messiaen, Boulez and Others From Europe Heard at New School | True | ERIC SALZMAN. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/foreign-affairs-seeking-the-brushfire-peace.html | Foreign Affairs; Seeking the Brush-Fire Peace | True | By C.l. Sulzberger | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/students-aid-bill-worries-albany-legislators-are-squeezed-by.html | STUDENTS AID BILL WORRIES ALBANY; Legislators Are Squeezed by Religious Undertones in Rockefeller Plan | True | By Warren Weaver, Jr. Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/state-gop-split-on-primary-date-weighs-chance-that-timing-will-help.html | STATE G.O.P. SPLIT ON PRIMARY DATE; Weighs Chance That Timing Will Help Fusion Ticket Win Mayoral Election STATE G.O.P. SPLIT ON PRIMARY DATE | True | By Leo Egan | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/alternate-facilities-set-up.html | Alternate Facilities Set Up | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/church-journal-shifts-objective-protestant-publication-asks-nuclear.html | CHURCH JOURNAL SHIFTS OBJECTIVE; Protestant Publication Asks Nuclear Disarmament on 20th Anniversary | True | By John Wicklein | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mortgage-portfolios-tailored-for-masses-bank-in-puerto-rico-to.html | Mortgage Portfolios Tailored for Masses; Bank in Puerto Rico To Offer Parcels to Its Investors | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/vacationers-stranded.html | Vacationers Stranded | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/jewish-units-urge-aid-quick-compensation-for-nazi-victims-in.html | JEWISH UNITS URGE AID; Quick Compensation for Nazi Victims in Austria Asked | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/3-safe-in-plane-crash-rescued-on-peak-in-colorado-after-plunge-in.html | 3 SAFE IN PLANE CRASH; Rescued on Peak in Colorado After Plunge in Storm | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/economy-varies-in-the-far-east-engineering-industries-of-the-orient.html | ECONOMY VARIES IN THE FAR EAST; Engineering Industries of the Orient Show Vast Discrepancies in Study | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bakery-aroma-wafted-down-broadway-new-yorkers-warm-to-the-weather.html | Bakery Aroma Wafted Down Broadway -- New Yorkers Warm to the Weather and Vice Versa on Peaceful Day | True | By Gay Talese | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/grumman-reports-increase-in-profits.html | GRUMMAN REPORTS INCREASE IN PROFITS | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/raymond-massey-in-familiar-role-to-portray-lincoln-april-1-in-last.html | RAYMOND MASSEY IN FAMILIAR ROLE; To Portray Lincoln April 1 in 'Last Full Measure' -- Kellogg Drops Gleason | True | By Val Adams | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/meyner-meeting-postponed.html | Meyner Meeting Postponed | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/main-roads-open-travel-is-spotty-clogged-secondary-routes-to-keep.html | MAIN ROADS OPEN; TRAVEL IS SPOTTY; Clogged Secondary Routes to Keep Many From Jobs Main Roads Are Open, but Clogged Minor Routes Keep Vehicular Travel Spotty WAGNER BAN HITS AUTO COMMUTERS City Sealed Off to Vehicles Not Authorized — Extra Buses and Trains Due | True | By Kennett Love | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/wiget-is-top-driver-in-florida-regatta.html | WIGET IS TOP DRIVER IN FLORIDA REGATTA | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/flights-resume-183000-delayed-service-slow-to-pick-up-passenger.html | FLIGHTS RESUME; 183,000 DELAYED; Service Slow to Pick Up — Passenger Backlog Huge FLIGHTS RESUME; 183,000 DELAYED | True | By Robert Conley | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/two-fishermen-saved.html | Two Fishermen Saved | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/patrolman-is-killed-thrown-from-snow-plow-on-bronxwhitestone-bridge.html | PATROLMAN IS KILLED; Thrown From Snow Plow on Bronx-Whitestone Bridge | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pilots-body-found-in-utah.html | Pilot's Body Found in Utah | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mutual-funds-a-survey-finds-few-losers-6-of-contractual-plans-end.html | Mutual Funds: A Survey Finds Few Losers; 6% of Contractual Plans End in Deficit, United Reports | True | By Gene Smith | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cotton-futures-are-firm-in-week-active-contracts-down-one-to-up-10.html | COTTON FUTURES ARE FIRM IN WEEK; Active Contracts Down One to Up 10 Points — Word on Price Supports Awaited | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/moses-hirschtritt.html | MOSES HIRSCHTRITT | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/welfare-state-opposed-schlesinger-statement-challenged-loss-of.html | Welfare State Opposed; Schlesinger Statement Challenged Loss of Individuality Seen | True | ERVIN B. MOTT | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/espinosa-outpoints-korean.html | Espinosa Outpoints Korean | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/theatrical-and-cultural-rivalry-provide-link-for-divided-berlin.html | Theatrical and Cultural Rivalry Provide Link for Divided Berlin; Both Sections Maintain High Standards -- Government in West Subsidizes Tickets for Visitors from East | True | By Milton Bracker Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/1861-peace-talks-hailed-in-capital-services-honor-an-attempt-to.html | 1861 PEACE TALKS HAILED IN CAPITAL; Services Honor an Attempt to Prevent the Civil War | True | By Edith Evans Asburyspecial To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/un-africa-unit-meets-soviet-bloc-sends-observers-to-addis-ababa.html | U.N. AFRICA UNIT MEETS; Soviet Bloc Sends Observers to Addis Ababa Session | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rhodesian-trust.html | RHODESIAN TRUST | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/herodian-wall-indicated.html | Herodian Wall Indicated | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/boys-club-becomes-zoo-for-a-day.html | Boys Club Becomes Zoo for a Day | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/gop-wont-punish-22-rayburn-backers.html | G.O.P. WONT PUNISH 22 RAYBURN BACKERS | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/congo-power-plant-fails.html | Congo Power Plant Fails | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/us-review-stirs-un-congo-hopes-aides-in-leopoldville-voice-optimism.html | U.S. REVIEW STIRS U.N. CONGO HOPES; Aides in Leopoldville Voice Optimism as Timberlake Confers in Washington | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-picks-gen-gavin-as-ambassador-to-france-war-hero-quit-army.html | Kennedy Picks Gen. Gavin As Ambassador to France; War Hero Quit Army in Missile Clash -- He Led Inauguration Parade GEN. GAVIN PICKED AS ENVOY TO PARIS | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/3-escape-niagara-fire.html | 3 Escape Niagara Fire | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/7ton-satellite-on-data-mission-soviet-scientist-hints-its-unmanned.html | 7-TON SATELLITE ON DATA MISSION; Soviet Scientist Hints It's Unmanned, but No Report Is Given on Progress | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/nazis-trip-called-off-australian-party-cancels-bid-for-speech-by.html | NAZI'S TRIP CALLED OFF; Australian Party Cancels Bid for Speech by Rockwell | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/suburbs-to-north-recover-quickly-most-westchester-fairfield-and.html | SUBURBS TO NORTH RECOVER QUICKLY; Most Westchester, Fairfield and Rockland Roads Open -- Many Schools to Close | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cayetano-collcuchi-80-puerto-rican-lawyer-political-writer-and.html | CAYETANO COLLCUCHI, 80; Puerto Rican Lawyer, Political Writer and Legislator Dies | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mcnamara-ends-air-briefing.html | McNamara Ends Air Briefing | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pier-safety-course-opening.html | Pier Safety Course Opening | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/fire-kills-jersey-woman-86.html | Fire Kills Jersey Woman, 86 | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/britain-decorates-russian.html | Britain Decorates Russian | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kostelanetz-leads-concert.html | Kostelanetz Leads Concert | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/student-arrest-cited-michigan-youths-were-aiding-negroes-in.html | STUDENT ARREST CITED; Michigan Youths Were Aiding Negroes in Tennessee | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/77-million-in-bonds-up.html | 77 Million in Bonds Up | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/building-permits-fall-value-of-work-last-year-is-down-33-from-1959.html | BUILDING PERMITS FALL; Value of Work Last Year Is Down 3.3% From 1959 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/soviet-warns-italy-on-germans-at-base.html | SOVIET WARNS ITALY ON GERMANS AT BASE | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/baby-saved-in-fire-queens-man-finds-3yearold-by-cries-in-blaze-in.html | BABY SAVED IN FIRE; Queens Man Finds 3-Year-Old by Cries in Blaze in Home | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/alpha-brawner-soprano-heard-in-debut-at-carnegie-recital-hall.html | Alpha Brawner, Soprano, Heard In Debut at Carnegie Recital Hall | True | ALLEN HUGHES. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/snowbound.html | Snowbound | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-head-named-by-cooper-union-nuclear-physicist-49-will-take.html | NEW HEAD NAMED BY COOPER UNION; Nuclear Physicist, 49, Will Take Office in June -- Humanities Stressed | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/winning-streaks-go-tumbling-as-upsets-mark-college-basketball-no.html | Winning Streaks Go Tumbling as Upsets Mark College Basketball; NO. CAROLINA FIVE STOPPED BY DUKE U.S.C., Florida and Army Also Lose -- Ohio State and Cincinnati Score | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/freight-cars-derail-in-south.html | Freight Cars Derail in South | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cold-kills-ten-in-india.html | Cold Kills Ten in India | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kremlin-names-envoy-aristov-a-party-official-will-be-sent-to-poland.html | KREMLIN NAMES ENVOY; Aristov, a Party Official, Will Be Sent to Poland | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/eastwest-group-asks-disarmament.html | EAST-WEST GROUP ASKS DISARMAMENT | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ohio-warehouse-sold-american-motors-property-bought-for-investment.html | OHIO WAREHOUSE SOLD; American Motors Property Bought for Investment | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/norwegians-down-american-six-43.html | NORWEGIANS DOWN AMERICAN SIX, 4-3 | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/shots-halt-convict-canadians-capture-fugitive-holding-woman-hostage.html | SHOTS HALT CONVICT; Canadians Capture Fugitive Holding Woman Hostage | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-york-loses-in-136128-game-55-points-by-chamberlain-pace.html | NEW YORK LOSES IN 136-128 GAME; 55 Points by Chamberlain Pace Overtime Victory -- Lakers Beat Pistons | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/johnson-asks-cut-in-mideast-arms-vice-president-calls-burden-too.html | JOHNSON ASKS CUT IN MIDEAST ARMS; Vice President Calls Burden Too Big on People There -- Pledges Aid by U.S. | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/coastal-carrier-pushes-rate-case-asks-icc-to-require-128-railroads.html | COASTAL CARRIER PUSHES RATE CASE; Asks I.C.C. to Require 128 Railroads to File Prompt Reply to Complaint | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-henry-haberfeld-weds-judith-l-edwin.html | Dr. Henry Haberfeld Weds Judith L. Edwin | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/3-morgan-trustees-library-president-announces-election-of-officers.html | 3 MORGAN TRUSTEES; Library President Announces Election of Officers | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/report-defends-canadacuba-ties-value-of-trade-minimized-in.html | REPORT DEFENDS CANADA-CUBA TIES; Value of Trade Minimized in Canadian-American Committee's Analysis | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/heuss-criticizes-terms-for-unity-trinity-rector-finds-plan-for.html | HEUSS CRITICIZES TERMS FOR UNITY; Trinity Rector Finds Plan for Protestants Borders on 'Fuzzy Thinking' | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/tuxedo-park-mansion-burns.html | Tuxedo Park Mansion Burns | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/stan-delaplane-marries.html | Stan Delaplane Marries | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/laos-acts-on-air-base-takes-over-part-of-french-post-despite.html | LAOS ACTS ON AIR BASE; Takes Over Part of French Post Despite Protest | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-hear-pastor-say-pope-is-not-infallible-kennedys-attend-a.html | Kennedys Hear Pastor Say Pope Is Not Infallible; KENNEDYS ATTEND A MASS IN CAPITAL | True | By United Press International. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-tax-team-selection-is-about-completed-with-appointment.html | Kennedy's Tax Team; Selection Is About Completed With Appointment Last Week of Surrey | True | By Robert Metz | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/transport-notes-cost-plan-backed-ica-head-urged-to-resist-pressures.html | TRANSPORT NOTES; COST PLAN BACKED; I.C.A Head Urged to Resist Pressures on Aid Shipping -- Company Is Set Up | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/6-die-in-paris-clashes-policeman-slain-in-a-shooting-fray-with.html | 6 DIE IN PARIS CLASHES; Policeman Slain in a Shooting Fray With Algerians | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/commuter-snarl-feared-by-jersey-all-major-roads-open-but-many.html | COMMUTER SNARL FEARED BY JERSEY; All Major Roads Open, but Many Workers Are Due to Switch to Public Transit | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/anta-assembly-begins-meeting-fund-increase-for-cultural-exchange.html | ANTA ASSEMBLY BEGINS MEETING; Fund Increase for Cultural Exchange Program Is Urged Upon Congress | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ibm-in-australian-move.html | I.B.M. in Australian Move | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ufford-keeps-title-in-squash-racquets.html | UFFORD KEEPS TITLE IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U, N. | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/robins-bonnoitt.html | Robins — Bonnoitt | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/4-killed-as-avalanche-crushes-italian-hamlet.html | 4 Killed as Avalanche Crushes Italian Hamlet | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/space-shot-tests-fuel-but-recovery-of-film-pack-is-prevented-by.html | SPACE SHOT TESTS FUEL; But Recovery of Film Pack Is Prevented by Rough Seas | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/snoplows-push-li-shovelers-dig-nassau-and-suffolk-order-car-use.html | SNOPLOWS PUSH, L.I. SHOVELERS DIG; Nassau and Suffolk order Car Use Curbed -- Normal Rail Service Seen Today | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/skiers-bus-released-plea-to-city-hall-wins-permit-for-columbia.html | SKIERS' BUS RELEASED; Plea to City Hall Wins Permit for Columbia Students | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/excerpts-from-study-on-policy.html | Excerpts From Study on Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/tariff-decisions-to-give-a-clue-to-white-house-stand-on-trade.html | Tariff Decisions to Give a Clue To White House Stand on Trade; Deadline Tuesday for Kennedy's Rulings on Binding Twine and Cordage Cases -- Escape Clause Is Involved | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bonn-aide-is-cool-to-space-plan-bid-strauss-bars-german-fund-for.html | BONN AIDE IS COOL TO SPACE PLAN BID; Strauss Bars German Fund for British Project While Backing Research Idea | True | By Gerd Wilcke Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-is-urged-to-help-city-build-mayor-in-reply-to-plea-for-jobs.html | KENNEDY IS URGED TO HELP CITY BUILD; Mayor, in Reply to Plea for Jobs, Notes U.S. Red Tape | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/german-boy-found-strangled.html | German Boy Found Strangled | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/soybeans-corn-wheat-set-highs-speculative-trading-still-the.html | SOYBEANS, CORN, WHEAT SET HIGHS; Speculative Trading Still the Dominant Factor in Soybean Dealings | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/awareness-of-due-process.html | Awareness of 'Due Process' | True | C. JOSEPH DANAHY. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/design-group-exhibits-screens-big-and-small.html | Design Group Exhibits Screens Big and Small | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rain-swells-german-rivers.html | Rain Swells German Rivers | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/3alarm-fire-in-bronx-starts-in-bar-and-spreads-to-adjacent-places.html | 3-ALARM FIRE IN BRONX; Starts in Bar and Spreads to Adjacent Places | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/nicaraguan-dies-in-gun-mishap.html | Nicaraguan Dies in Gun Mishap | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/advertising-innovation-at-franklin-simon.html | Advertising Innovation at Franklin Simon | True | By Robert Alden | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/martin-f-dillon-dies-chief-inspector-of-state-police-criminal.html | MARTIN F. DILLON DIES; Chief Inspector of State Police 'Criminal Investigation Unit | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/togo-head-in-warning-president-olympio-decries-african-split-hails.html | TOGO HEAD IN WARNING; President Olympio Decries African Split, Hails U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/william-boyd.html | WILLIAM BOYD | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mayors-order-is-based-on-part-of-traffic-law.html | Mayor's Order Is Based On Part of Traffic Law | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/french-debating-political-future-many-doubt-present-system-would.html | FRENCH DEBATING POLITICAL FUTURE; Many Doubt Present System Would Function Without de Gaulle as Leader | True | By Henry Giniger Special To The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/small-businesses-found-overlooked.html | SMALL BUSINESSES FOUND OVERLOOKED | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/attack-on-dollar-could-halt-in-61-factors-are-assessed-that-might.html | ATTACK ON DOLLAR COULD HALT IN '61; Factors Are Assessed That Might Reverse Gold Loss, Payments Deficit SPECULATION APPRAISED Many Europeans, Familiar With Problem, Say 'Tide May Turn Sharply ATTACK ON DOLLAR COULD HALT IN '61 | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mexicos-regime-assures-business-lopez-mateos-says-industry-will-not.html | MEXICO'S REGIME ASSURES BUSINESS; Lopez Mateos Says Industry Will Not Be Troubled -- Optimism Evident | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rochelle-esses-is-married.html | Rochelle Esses Is Married | True | | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-seeking-loan-for-poland-legislation-opening-way-for-aid-to.html | KENNEDY SEEKING LOAN FOR POLAND; Legislation Opening Way For Aid to Red Lands Likely KENNEDY SEEKING LOAN FOR POLAND | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/at-bottom-the-snow-still-means-man-a-shovel-and-aching-back.html | At Bottom, the Snow Still Means Man, a Shovel and Aching Back | True | By McCandlish Phillips | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-06 | 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/j-smith-miller-engineer-was-82-exvice-president-of-dravo.html | J. SMITH MILLER, ENGINEER, WAS 82; Ex-Vice president of Dravo Construction Firm Dead -- Held Many Patents | True | Special to The New York Times. | 1989-01-23 | RE0000416472 | RE0000416472 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/college-planned-by-insurers-here-society-moves-to-establish.html | COLLEGE PLANNED BY INSURERS HERE; Society Moves to Establish Institution Giving Degree in the Business Field | True | By Robert H. Terte | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/governor-meets-college-aid-foes-tells-state-church-council.html | GOVERNOR MEETS COLLEGE AID FOES; Tells State Church Council Delegates $200 Stipend Plan Is Constitutional REJECTS SUBSIDY VIEW Alternate University Idea and Tax Credit Proposal Are Turned Down | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/market-declines-as-volume-drops-average-falls-436-points-turnover.html | MARKET DECLINES AS VOLUME DROPS; Average Falls 4.36 Points -- Turnover Slips to 3,890,000 Shares 612 ISSUES OFF, 442 OFF Brunswick Is Most Active Rising 2 1/4 -- American Machine Sears 3 3/4 MARKET DECLINES AS VOLUME DROPS | True | By Burton Crane | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sales-marks-set-by-sears-roebuck.html | SALES MARKS SET BY SEARS ROEBUCK | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-theory-is-offered-on-cigarettecancer-link-ionization-produced.html | New Theory Is Offered on Cigarette-Cancer Link; Ionization Produced by the Burning Tip Is Blamed G.E. Physicist Tells of Study of Electrified Particles | True | By Robert K. Plumb | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/englander-beats-ward-scores-in-squash-racquets-lachelier-downs-mace.html | ENGLANDER BEATS WARD; Scores in Squash Racquets -- Lachelier Downs Mace | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snow-complaints-stir-westchester-board-rejects-protests-on-roads.html | SNOW COMPLAINTS STIR WESTCHESTER; Board Rejects Protests on Roads -- 'See Us at Budget Time,' Member Says | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-refuses-tariff-increase-finds-twine-and-cordage-imports-not.html | KENNEDY REFUSES TARIFF INCREASE; Finds Twine and Cordage Imports Not Sufficiently Harmful to U.S. Industry RULING MAY SET POLICY President Reverses Stand Taken as Senator Backing Plymouth Company Plea KENNEDY REFUSES TARIFF INCREASE | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/briton-eyes-press-deal-carr-of-news-of-the-world-may-buy-the-herald.html | BRITON EYES PRESS DEAL; Carr of News of the World may buy The Herald | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-defeat-for-frondizi.html | A Defeat for Frondizi | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/accent-on-abuses-noted.html | Accent on Abuses Noted | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/andrew-bw-1740-wins.html | Andrew B.W., $17.40, Wins | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/lucille-ball-ill-wildcat-halted-performances-of-musical-at-alvin.html | LUCILLE BALL ILL; 'WILDCAT' HALTED; Performances of Musical at Alvin Curtailed for Two Weeks -- Star Has Virus | True | By Sam Zolotow | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/gaetano-v-mangano.html | GAETANO V. MANGANO | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/william-e-noonan.html | WILLIAM E. NOONAN | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/macmillans-son-upbraids-regime-tells-commons-government-falters-in.html | MACMILLAN'S SON UPBRAIDS REGIME; Tells Commons Government Falters in Leadership of Nation and Industry | True | By Thomas P. Ronan Special To The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-acts-on-testbantalks.html | Soviet Acts on Test-BanTTalks | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/suzanne-pleshette-joins-miracle-worker.html | Suzanne Pleshette Joins 'Miracle Worker' | True | ARTHUR GEL | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-courting-us-aides-in-bonn-russian-embassy-welcomes-americans.html | SOVIET COURTING U.S. AIDES IN BONN; Russian Embassy Welcomes Americans Cordially as It Seeks Hints on New Policy | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/stadium-suit-filed-in-houston.html | Stadium Suit Filed in Houston | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/critic-at-large-soviet-don-quixote-shows-that-artistic-gifts-of.html | Critic at Large; Soviet 'Don Quixote' Shows That Artistic Gifts of Russian People Survive | True | By Brooks Atkinson | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chinauar-trade-pact-set.html | China-U.A.R. Trade Pact Set | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/grofe-to-lead-suite-at-niagara-project.html | GROFE TO LEAD SUITE AT NIAGARA PROJECT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/merit-oil-sale-mapped-canadian-husky-negotiating-for-purchase-of.html | MERIT OIL SALE MAPPED; Canadian Husky Negotiating for Purchase of Assets | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mcdevitt-eyes-shantz-old-spot-as-yanks-no-2-lefthander-hurler-with.html | McDevitt Eyes Shantz' Old Spot As Yanks' No. 2 Left-Hander; Hurler With 0-4 Mark as Dodger in '60 Signs Bomber Contract and Talks of His New Chance and a New Pitch | True | By Louis Effrat | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/nuptials-planned-by-miss-barry-a-smith-alumna-nassau-county-health.html | Nuptials Planned By Miss Barry, A Smith Alumna; Nassau County Health Aide is Engaged to Anthony Fischer Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/refugee-flow-rises-16697-reported-to-have-left-east-germany-in.html | REFUGEE FLOW RISES; 16,697 Reported to Have Left East Germany in January | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bulgaria-buys-cuban-sugar.html | Bulgaria Buys Cuban Sugar | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/industrial-nurses-to-meet.html | Industrial Nurses to Meet | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/water-mains-break-2d-ave-gets-a-bump-while-gem-center-is-flooded.html | WATER MAINS BREAK; 2d Ave. Gets a Bump while-gem-center-is-flooded | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/heads-press-gallery-group.html | Heads Press Gallery Group | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/story-of-xpilot-is-told-on-closeup.html | Story of 'X-Pilot' Is Told on 'Close-Up' | True | RICHARD F. SHEPARD. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chang-stes-goals-to-build-economy-korean-stresses-projects-to.html | CHANG STES GOALS TO BUILD ECONOMY; Korean Stresses Projects to Employ Idle Workers and Increase Wages | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/all-hallows-coach-takes-success-in-his-strides-dick-king-basketball.html | All Hallows Coach Takes Success in His Strides; Dick King, Basketball Head, Paces, Paces and Paces Perpetual-Motion Mentor Is Owner of 402-77 Mark | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/deal-set-by-budd-co-will-give-technical-aid-to-new-concern-in.html | DEAL SET BY BUDD CO.; Will Give Technical Aid to New Concern in Mexico | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-city-university-backed-in-albany-senate-approval-unanimous.html | A CITY UNIVERSITY BACKED IN ALBANY; Senate Approval Unanimous -- Revisions in Board of Education Are Voted A CITY UNIVERSITY BACKED IN ALBANY | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-zealand-leads-english-in-cricket.html | NEW ZEALAND LEADS ENGLISH IN CRICKET | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cassius-clay-wins-johanssons-praise.html | CASSIUS CLAY WINS JOHANSSON'S PRAISE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/publisher-cuts-dividend-to-35c-meredith-trims-payment-for-quarter.html | PUBLISHER CUTS DIVIDEND TO 35C; Meredith Trims Payment for Quarter From 45c -- Profit Dip Shown | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/faulkner-award-to-novelist.html | Faulkner Award to Novelist | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wales-reflects-rising-incomes-many-harsh-memories-fading-new-homes.html | Wales Reflects Rising Incomes; Many Harsh Memories Fading New Homes and Shops Transforming Dreary Areas -- Comforts of Life After Outlook in Socialist Strongholds | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wagner-and-screvane-tour-city-to-check-diggingout-progress.html | Wagner and Screvane Tour City To Check Digging-Out Progress; Qualified Satisfaction Is Expressed at End of 66-Mile Trip Through All Boroughs Except Staten Island | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bahamas-bank-opening-first-national-city-adding-affiliate-in-nassau.html | BAHAMAS BANK OPENING; First National City Adding Affiliate in Nassau | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/patricia-heely-city-aide-dies-directed-public-health-nursing.html | Patricia Heely, City Aide, Dies; Directed Public Health Nursing | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mrs-walter-p-bliss-leader-in-society.html | MRS. WALTER P. BLISS, LEADER IN SOCIETY | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/diamonds-stolen-in-london.html | Diamonds Stolen in London | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/unless-aid-is-cut-byrd-warns-outflow-of-gold-wont-be-checked-london.html | Unless Aid Is Cut, Byrd Warns, Outflow of Gold Won't Be Checked -- London Welcomes President's Proposals | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/first-maps-read-for-the-atlantic.html | FIRST MAPS READ FOR THE ATLANTIC | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/tariff-proposal-draws-criticism-travel-industry-aide-assails.html | TARIFF PROPOSAL DRAWS CRITICISM; Travel Industry Aide Assails Kennedy Plan to Reduce Exemptions for Tourists | True | By Sam Pope Brewer | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/appointees-given-senate-approval.html | APPOINTEES GIVEN SENATE APPROVAL | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bengurion-backed-for-premier-again.html | BEN-GURION BACKED FOR PREMIER AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ship-convoys-set-to-battle-hudson-coast-guard-icebreaker-to-lead.html | SHIP CONVOYS SET TO BATTLE HUDSON; Coast Guard Icebreaker to Lead Sailings Between Here and Albany | True | By Werner Bamberger | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/2d-stage-crashes-in-polaris-failure.html | 2D STAGE CRASHES IN POLARIS FAILURE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/manhattan-nyu-relay-units-can-run-faster-coaches-say.html | Manhattan, N.Y.U. Relay Units Can Run Faster, Coaches Say | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/far-may-moves-up-in-cotton-futures-distant-contract-rose-by-2.html | FAR MAY MOVES UP IN COTTON FUTURES; Distant Contract Rose by 2 Points as Other Months Declined 2 to 8 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wo-28372-emits-soft-music-to-confusion-of-phone-expert-pay-booth-in.html | WO 2-8372 Emits Soft Music To Confusion of Phone Expert; Pay Booth in a Corridor at Court Building Is Delight to Lawyer on Recess | True | By Jack Roth | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chileans-flee-flowing-lava.html | Chileans Flee Flowing Lava | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sr-eli-james-buckley.html | SR. ELI JAMES BUCKLEY | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bourguiba-aide-due-in-paris-to-set-talk.html | BOURGUIBA AIDE DUE IN PARIS TO SET TALK | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-doubts-report-on-soviet-satellite.html | U.S. DOUBTS REPORT ON SOVIET SATELLITE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/man-killed-on-highway.html | Man Killed on Highway | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cooperation-expected.html | Cooperation Expected | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/v-w-kouwenhoven-investment-banker.html | V. W. KOUWENHOVEN, INVESTMENT BANKER | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/pilgrim-state-needs-new-yorks-turkeys.html | Pilgrim State Needs New York's Turkeys | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/transport-notes-lockheed-fined-it-pays-6000-because-3-airlines.html | TRANSPORT NOTES: LOCKHEED FINED; It Pays $6,000 Because 3 Airlines Found Electras in an Unsafe Condition | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kansas-sinks-colorado.html | Kansas Sinks Colorado | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/general-bids-us-keep-global-force.html | GENERAL BIDS U.S. KEEP GLOBAL FORCE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/housing-bias-bill-backed-in-jersey.html | HOUSING BIAS BILL BACKED IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/lockheed-aircraft.html | LOCKHEED AIRCRAFT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/drift-eliminates-traffic-of-citys-traffic-chief.html | Drift Eliminates Traffic Of City's Traffic Chief | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/boac-to-add-3-jetliners.html | B.O.A.C. to Add 3 Jetliners | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/nyu-to-give-life-is-a-dream.html | N.Y.U. to Give 'Life Is a Dream' | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-set-to-speed-housing-in-city-official-to-start-breaking.html | U.S SET TO SPEED HOUSING IN CITY; Official to 'Start Breaking Bottlenecks' at Talks With Local Aides Tomorrow | True | By John Sibley | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-new-dean-of-college-appointed-at-princeton.html | A New Dean of College Appointed at Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bonn-rightists-guilty-4-get-suspended-terms-for-slander-of-an.html | BONN RIGHTISTS GUILTY; 4 Get Suspended Terms for Slander of an Official | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/governor-doubtful-on-21-drinking-age.html | GOVERNOR DOUBTFUL ON 21 DRINKING AGE | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/legislators-vote-to-kill-states-tax-on-cigars.html | Legislators Vote to Kill State's Tax on Cigars | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/business-urged-to-use-us-ships-maritime-board-chairman-asks-midwest.html | BUSINESS URGED TO USE U.S. SHIPS; Maritime Board Chairman Asks Midwest Group for 'Fair Share' of Cargoes | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/antidelinquency-bill-offered.html | Anti-Delinquency Bill Offered | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/marquess-of-zetland-dies-at-84-british-aide-in-asia-was-author.html | Marquess of Zetland Dies at 84; British Aide in Asia Was Author; Ex-Secretary of State for India and Burma Wrote Biography of Lord Curzon | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jonas-s-tumen-will-marry-miss-suzanne-jane-goldman.html | Jonas S. Tumen Will Marry Miss Suzanne Jane Goldman | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/behan-to-parade-march-17.html | Behan to Parade March 17 | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/oneact-works-by-williams-are-offered-on-the-play-of-the-week.html | One-Act Works by Williams Are Offered on 'The Play of the Week' | True | By John P. Shanley | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/restaurant-is-robbed.html | Restaurant Is Robbed | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-asks-moroccan-support.html | U.S. Asks Moroccan Support | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/lakers-turn-back-royals-110-to-101.html | LAKERS TURN BACK ROYALS, 110 TO 101 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/reforms-prepared-for-south-vietnam.html | REFORMS PREPARED FOR SOUTH VIETNAM | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/eisenhower-in-chicago-greets-friends-on-stopover-on-way-to.html | EISENHOWER IN CHICAGO; Greets Friends on Stop-Over on Way to California | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/leo-k-mayer-63-financier-dead-lawyer-was-vice-president-of-new.html | LEO K. MAYER, 63, FINANCIER, DEAD; Lawyer Was Vice President of New England Industries -- Defended Mayor Walker | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bonds-on-market-of-sanitary-body-group-offering-6350000-allegheny.html | BONDS ON MARTKET OF SANITARY BODY; Group Offering $6,350,000 Allegheny County Issue -- Other Municipal Loans | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/smithcorona-enters-electronic-data-field.html | Smith-Corona Enters Electronic Data Field | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/foundation-aide-promoted.html | Foundation Aide Promoted | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jobless-cypriotes-protest.html | Jobless Cypriotes Protest | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/radio-free-europe-hailed.html | Radio Free Europe Hailed. | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/fashion-flair-a-result-of-hand-work-therapy.html | Fashion Flair a Result Of Hand Work Therapy | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/brandt-assails-adenauer.html | Brandt Assails Adenauer | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/big-leaguers-teach-airmen.html | Big Leaguers Teach Airmen | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-moves-to-widen-exports-in-dollar-drive-asks-tourists-buying.html | KENNEDY MOVES TO WIDEN EXPORTS IN DOLLAR DRIVE; ASKS TOURISTS BUYING CURB; EMPHASIS SHIFTED Balance-of-Payments Message Calls for Lower Duty Limit KENNEDY MAPPING NEW EXPORT DRIVE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/si-carban-ends-streets-passable.html | S.I. CAR-BAN ENDS; STREETS PASSABLE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/john-withers-92-exdean-at-nyu-head-of-education-division-192139.html | JOHN WITHERS, 92, EX-DEAN AT N.Y.U.; Head of Education Division, 1921-39, Dies -- Formerly Ran St. Louis Schools | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/court-to-retry-suit-on-barring-bonds-for-medical-center.html | Court to Retry Suit On Barring Bonds For Medical Center | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/african-parley-opens-addis-ababa-conference-will-study-economic.html | AFRICAN PARLEY OPENS; Addis Ababa Conference Will Study Economic Conditions | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bill-on-cabinet-voted-in-senate-plan-to-allow-president-to-form.html | BILL ON CABINET VOTED IN SENATE; Plan to Allow President to Form Housing and Urban Affairs Unit Is Passed | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bank-values-rise-in-system-report.html | BANK VALUES RISE IN SYSTEM REPORT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/debut-song-recital-by-lisa-brummett.html | DEBUT SONG RECITAL BY LISA BRUMMETT | True | E.S. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/studebakers-net-plummeted-in-60-profit-placed-at-708850-against.html | STUDEBAKER'S NET PLUMMETED IN '60; Profit Placed at $708,850, Against $28,544,538 of the Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/angola-fighting-said-to-continue-panic-reported-in-luanda-death.html | ANGOLA FIGHTING SAID TO CONTINUE; 'Panic' Reported in Luanda -- Death Toll Put at 27 in Street Battles | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sopping-children-exult-on-holiday-closed-schools-no-benefit-to.html | SOPPING CHILDREN EXULT ON HOLIDAY; Closed Schools No Benefit to Movies or Museum as Pupils Romp Outdoors | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/minneapolis-jet-service.html | Minneapolis Jet Service | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/johnson-favored-to-beat-bowdry-light-heavyweight-32-31-choice-to.html | JOHNSON FAVORED TO BEAT BOWDRY; Light Heavyweight, 32, 3-1 Choice to Capture N.B.A. Version of Title Tonight | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wagner-lehman-rebuff-de-sapio-refuse-even-to-consider-his-demand.html | WAGNER, LEHMAN REBUFF DE SAPIO; Refuse Even to Consider His Demand for TV Debate on Leadership Issue WAGNER, LEHMAN REBUFF DE SAPIO | True | By Clayton Knowles | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/contract-bridge-holdup-play-can-be-used-to-advantage-though-it-is.html | Contract Bridge; Hold-Up Play Can Be Used to Advantage, Though It Is Seldom Seen | True | By Albert H. Morehead | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soccer-fans-shot-by-police-quelling-san-salvador-riot.html | Soccer Fans Shot By Police Quelling San Salvador Riot | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/st-josephs-beats-lasalle.html | St. Joseph's Beats LaSalle | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/vice-president-named-by-strategic-materials.html | Vice President Named By Strategic Materials | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/medical-job-curb-on-aliens-upheld-ama-aide-says-the-level-of-tests.html | MEDICAL JOB CURB ON ALIENS UPHELD; A.M.A. Aide Says the Level of Tests Aims at Quality in New Practitioners | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/schools-reopen-at-10-am-today-but-board-of-education-will-not-run.html | SCHOOLS REOPEN AT 10 A.M. TODAY; But Board of Education Will Not Run Buses -- Distant Pupils May Stay Home | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ussoviet-clash-marks-atom-talk-russian-assails-american-stand-at.html | U.S.-SOVIET CLASH MARKS ATOM TALK; Russian Assails American Stand at Vienna Session -- Loses on Easing Curbs | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snow-machine-kills-policeman.html | Snow Machine Kills Policeman | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/williams-six-routs-colgate.html | Williams Six Routs Colgate | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/garnishment-hits-four-in-libel-suit.html | GARNISHMENT HITS FOUR IN LIBEL SUIT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/stern-but-not-harsh-james-cullen-ganey.html | Stern, but Not Harsh James Cullen Ganey | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-freighter-due.html | New Freighter Due | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/drake-bets-bradley-86-76.html | Drake Bets Bradley, 86 -- 76 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/attendance-is-good-at-exhibitions-here.html | ATTENDANCE IS GOOD AT EXHIBITIONS HERE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/recall-denied-at-un.html | Recall Denied at U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/west-german-officer-held.html | West German Officer Held | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/allies-to-map-sea-strategy.html | Allies to Map Sea Strategy | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/albany-studying-salary-increase-one-legislator-says-raise-of-5000.html | ALBANY STUDYING SALARY INCREASE; One Legislator Says Raise of $5,000 Is Discussed, but Others Deny It | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/london-issues-up-on-early-demand-midday-slackening-fails-to-cancel.html | LONDON ISSUES UP ON EARLY DEMAND; Mid-Day Slackening Fails to Cancel Most Advances -- Cape Golds Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/iran-seeking-fiscal-austerity-cut-in-tax-evasion-a-main-aim.html | Iran Seeking Fiscal Austerity; Cut in Tax Evasion a Main Aim | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/pistons-here-tonight-face-knicks-on-garden-court-celticslakers.html | PISTONS HERE TONIGHT; Face Knicks on Garden Court -- Celtics-Lakers Paired | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/risky-kid-pays-12630-in-hialeah-victory-before-17396-triumph-is.html | Risky Kid Pays $126.30 in Hialeah Victory Before 17,396; TRIUMPH IS FIRST IN 5-RACE CAREER Risky Kid, With Coy Up, Is Hialeah Winner -- Fading Sky Takes Feature | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/senators-acquire-farm-club.html | Senators Acquire Farm Club | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/curran-supports-chiding-of-union-transport-group-is-backed-by-nmu.html | CURRAN SUPPORTS CHIDING OF UNION; Transport Group Is Backed by N.M.U. Chief on Plan to Discipline Seafarers | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/french-gold-reserves-surpass-foreign-debt.html | French Gold Reserves Surpass Foreign Debt | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/block-in-manhasset-sold.html | Block in Manhasset Sold | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/c-o-puts-stake-in-b-o-at-64-c-o-says-stake-in-b-o-is-at-64.html | C. & O. Puts Stake In B. & O. at 64%; C. & O. SAYS STAKE IN B. & O. IS AT 64% | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/truman-acclaims-kennedy-as-doer-says-president-has-already-moved.html | TRUMAN ACCLAIMS KENNEDY AS DOER; Says President Has Already Moved Decisively to Use Vast Powers of Office | True | By Harry S. Truman | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/regimes-actions-blunt-laos-gains-unreliable-reports-he-ld-to.html | REGIME'S ACTIONS BLUNT LAOS GAINS; Unreliable Reports He ld to Detract From Victories by Troops at Front | | By Jacques Nevard Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/xavier-tops-detroit-9996.html | Xavier Tops Detroit, 99-96 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/town-group-convenes-state-delegates-hear-warning-on-annexation-by.html | TOWN GROUP CONVENES; State Delegates Hear Warning on Annexation by Cities | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/plays-by-moliere-will-raise-funds-for-2-charities-comedie-to-aid.html | Plays by Moliere Will Raise Funds For 2 Charities; Comedie to Aid Alliance Francaise and Cultural Services on Feb. 21 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/st-johns-five-accepts-nca-a-bid-memphis-state-first-in-nit-field.html | St. John's Five Accepts N.C.A.A. Bid; Memphis State First in N.I.T. Field; REDMEN'S ACTION A SURPRISE HERE N.I.T. Had Counted on St. John's as Attraction for Garden Tournament | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/goldberg-to-visit-depressed-areas-to-check-on-unemployment-cites.html | GOLDBERG TO VISIT DEPRESSED AREAS; To Check on Unemployment -- Cites Figures Showing 'Gravity' of Situation | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/brazilian-ball-at-plaza-friday-will-be-benefit-scholarship-fund-for.html | Brazilian Ball At Plaza Friday Will Be Benefit; Scholarship Fund for Student Exchange to Be Assisted at Fete | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/legislators-begin-usmexican-talks.html | LEGISLATORS BEGIN U.S.-MEXICAN TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/irish-says-knicks-will-quit-nba-unless-they-get-help-official.html | Irish Says Knicks Will Quit N.B.A. Unless They Get Help; OFFICIAL ANGERED BY CLUB'S DECLINE Irish Says Knicks Will Play Only if League Revises Draft and Schedules | | By Howard M. Tuckner | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/tv-queries-to-go-to-betty-furness-she-will-be-video-version-of.html | TV QUERIES TO GO TO BETTY FURNESS; She Will Be Video Version of Radio's 'Answer' Man - Kennedy to Be Taped | True | By Val Adams | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/272-candidates-gather-for-angels-first-tryout.html | 272 Candidates Gather For Angels First Tryout | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/child-to-mrs-grimm-jr.html | Child to Mrs. Grimm Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ghana-makes-offer-for-mine-concerns.html | GHANA MAKES OFFER FOR MINE CONCERNS | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bankers-dubious-on-interest-cuts-aba-panel-sees-kennedy-facing.html | BANKERS DUBIOUS ON INTEREST CUTS; A.B.A. Panel Sees Kennedy Facing Difficulties on Campaign Promises | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/text-of-presidents-message-to-congress-on-us-balance-of-payments.html | Text of President's Message to Congress on U.S. Balance of Payments and on Gold | | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/subpoenas-stayed-in-lighting-inquiry.html | SUBPOENAS STAYED IN LIGHTING INQUIRY | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/7-electrical-officials-get-jail-terms-in-trust-case-ge-and.html | 7 Electrical Officials Get Jail Terms in Trust Case; G.E. and Westinghouse Vice Presidents Must Serve 30 Days -- $931,500 in Fines Imposed for Bid Rigging 7 Electric Company Officials Get Jail Terms in Antitrust Case $931,500 IN FINES LEVIED BY JUDGE Philadelphia Jurist Asserts the Real Blame Lies With Company Policy Makers | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/un-to-aid-taiwan-research.html | U.N. to Aid Taiwan Research | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/daniel-m-collier.html | DANIEL M. COLLIER | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/students-stage-march-protest-against-closing-of-iranian.html | STUDENTS STAGE MARCH; Protest Against Closing of Iranian Institutions | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/rusk-commends-navy-praises-diplomacy-in-handling-of-santa-maria.html | RUSK COMMENDS NAVY; Praises Diplomacy in Handling of Santa Maria Case | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/how-to-make-a-man-resumes-stage-run.html | 'HOW TO MAKE A MAN' RESUMES STAGE RUN | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/edward-kennedy-induction-off.html | Edward Kennedy Induction Off | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/91day-bill-rate-averages-2374-91day-bill-rate-climbed-in-week.html | 91-Day Bill Rate Averages 2.374% 91-DAY BILL RATE CLIMBED IN WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/olympic-champion-helps-himself-and-a-protege-russians-find-a-way.html | Olympic Champion Helps Himself and a Protege; Russians Find a Way Hard Work Pays Off for High Jumpers | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wing-to-open-in-64-at-modern-museum.html | WING TO OPEN IN '64 AT MODERN MUSEUM | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mehta-to-conduct-on-coast.html | Mehta to Conduct on Coast | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/roll-out-the-snow-150-are-trapped-with-wine-in-an-alpine-avalanche.html | ROLL OUT THE SNOW; 150 Are Trapped With Wine in an Alpine Avalanche | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/helene-curtis-calls-stock.html | Helene Curtis Calls Stock | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/navy-to-move-upstate-office.html | Navy to Move Upstate Office | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/harrison-conducts-little-orchestra.html | HARRISON CONDUCTS LITTLE ORCHESTRA | True | H. C. S. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/manhattan-game-postponed.html | Manhattan Game Postponed | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mcneil-calls-preferred.html | McNeil Calls Preferred | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/finding-new-chase-bank-office-pass-scaffolding-and-turn-left.html | Finding New Chase Bank Office: Pass Scaffolding and Turn Left | True | By Albert L. Kraus | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snowed-in-bowie-hopes-to-reopen-tomorrow.html | Snowed-In Bowie Hopes To Reopen Tomorrow | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/police-cut-traffic-to-trickle-in-city-1291-get-tickets-traffic-in-city-1291-get-tickets-traffic-in.html | Police Cut Traffic To Trickle in City; 1,291 Get Tickets; Traffic in City Kept to a Trickle as Police Stop Vehicles at Bridges and Tunnels 291 DRIVERS GET SUMMONSES HERE But Most Motorists Comply With Order -- 2 Accused of Attacking Patrolman | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/proprietors-back-a-split-in-bowling-over-sanctioning.html | Proprietors Back A Split in Bowling Over Sanctioning | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/st-bonaventure-triumphs-10487-sets-back-tennessee-state-in-spirited.html | ST. BONAVENTURE TRIUMPHS, 104-87; Sets Back Tennessee State in Spirited Contest -- Ohio State Is 100-65 Victor | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/improved-jet-fleet-is-set-by-american.html | IMPROVED JET FLEET IS SET BY AMERICAN | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/psc-approves-cuts-central-will-reduce-ticket-service-at-2-stations.html | P.S.C. APPROVES CUTS; Central Will Reduce Ticket Service at 2 Stations | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/26-seek-johnsons-seat.html | 26 Seek Johnson's Seat | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/civil-war-sinking-related-in-diary-recently-found-account-of-yankee.html | CIVIL WAR SINKING RELATED IN DIARY; Recently Found Account of Yankee Tells Last Hour of the Raider Alabama BATTLE OFF CHERBOURG Union Sloop Kearsarge Said to Be Slower in Firing but More Accurate in Aim | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/business-counts-its-storm-losse-snowclogged-streets-ar-driving-ban.html | BUSINESS COUNTS ITS STORM LOSSE; Snow-Clogged Streets ar Driving Ban Cut Profits -Milk and Fuel Hard Hit | True | By Peter Kihss | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/niagara-mohawk-posts-profit-rise-utility-systems-net-for-60-put-at.html | NIAGARA MOHAWK POSTS PROFIT RISE; Utility System's Net for '60 Put at $2.24 a Share, Against $2.07 in '59 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/profits-fall-50-at-united-aircraft.html | PROFITS FALL 50% AT UNITED AIRCRAFT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/22-in-row-for-buckeyes.html | 22 in Row for Buckeyes | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/banker-joins-inco-board.html | Banker Joins Inco Board | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/showroom-sold-on-west-33d-st-6-story-building-bought-in-990000.html | SHOWROOM SOLD ON WEST 33D ST.; 6-Story Building Bought in $90,000 Transaction -- 3d Ave. Property Acquired | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/women-who-once-spoke-in-whispers-now-are-demanding-high-fashion.html | Women Who Once Spoke in Whispers Now Are Demanding High Fashion; Styles for Maternity Parallel Trends in Fashion | True | By Marylin Bender | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wood-field-and-stream-ducks-are-holding-their-own-despite-rough.html | Wood, Field and Stream; Ducks Are Holding Their Own Despite Rough Winter, Bird Counters Find | True | By John Rendel | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snow-removal-methods-protestad.html | Snow Removal Methods Protested | True | ARTHUR S. POLLACK | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/miami-u-names-provost.html | Miami U. Names Provost | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/belgium-opposes-us-congo-view-brussels-favors-antired-policy.html | BELGIUM OPPOSES U.S. CONGO VIEW; Brussels Favors Anti-Red Policy Instead of Seeking a 'Federaliraf' Regime | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/deirdre-field-fiancee-of-harry-robert-field.html | Deirdre Field Fiancee Of Harry Robert Field | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/child-to-mrs-southard-jr.html | Child to Mrs. Southard Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ending-the-gold-rush.html | Ending the Gold Rush | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/oil-tank-blast-kills-worker.html | Oil Tank Blast Kills Worker | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/writers-to-make-films-aurthur-rose-and-vidal-form-independent-film.html | WRITERS TO MAKE FILMS; Aurthur, Rose and Vidal Form Independent Film Company | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/goethe-house-opened-conant-cites-rise-in-cultural-relations-of-us.html | GOETHE HOUSE OPENED; Conant Cites Rise in Cultural Relations of U.S. and Bonn | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/6-governors-urge-watch-on-any-aid-given-to-new-haven.html | 6 Governors Urge Watch on Any Aid Given to New Haven | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/canadians-top-swedish-six.html | Canadians Top Swedish Six | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bf-gira-explains-his-resignation-former-president-of-united.html | B.F. GIRA EXPLAINS HIS RESIGNATION; Former President of United Industrial Scores Policies of Board Members | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sports-of-the-times-peahead-on-the-prowl.html | Sports of The Times; Peahead on the Prowl | True | By Arthur Daley | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/skipper-of-exodus-calls-jews-indigestible-by-all-but-israel.html | Skipper of Exodus Calls Jews 'Indigestible' by All but Israel | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedys-at-dinner-they-are-guests-at-home-of-reporter-in-capital.html | KENNEDYS AT DINNER; They Are Guests at Home of Reporter in Capital | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/senator-cited-for-jobs-aid.html | Senator Cited for Jobs Aid | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/threat-to-h-m-by-port-unit-seen-stichman-says-authority-is-trying.html | THREAT TO H. & M. BY PORT UNIT SEEN; Stichman Says Authority Is Trying to Force Road Into an Unsatisfactory Deal | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/magic-lantern-opens-in-london-a-czechoslovak-production-uses-live.html | 'MAGIC LANTERN' OPENS IN LONDON; A Czechoslovak Production Uses Live Performers and a Filmed Background | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/world-outlook-assists-german-willy-schlieker-has-built-combine-of.html | 'World Outlook' Assists German; Willy Schlieker Has Built Combine of 15 Companies Industrialist Bought Coal From U.S. for the Ruhr | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/integration-urged-for-new-rochelle.html | INTEGRATION URGED FOR NEW ROCHELLE | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/travel-ban-eased-on-barrel-of-eels-shipment-needed-in-science.html | TRAVEL BAN EASED ON BARREL OF EELS; Shipment Needed in Science Speeded From Airport to Receiving Station | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/social-security-bill-offered.html | Social Security Bill Offered | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/brazil-foresees-no-soviet-tie-now-foreign-chief-cites-cordial.html | BRAZIL FORESEES NO SOVIET TIE NOW; Foreign Chief Cites 'Cordial' Relations With Havana -Avoids Backing U.S. | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/edward-p-olson.html | EDWARD P. OLSON | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/spencer-sold-by-tigers.html | Spencer Sold by Tigers | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-president-named-for-wallachs-concern.html | New President Named For Wallach's Concern | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/marine-square-club-elects.html | Marine Square Club Elects | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cuba-sees-sabotage-in-warehouse-blaze.html | CUBA SEES SABOTAGE IN WAREHOUSE BLAZE | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/to-solve-economic-problems.html | To Solve Economic Problems | True | CYRUS S. EATON | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/air-travel-rises-to-near-normal-but-flights-lag-waiting-for-airport.html | AIR TRAVEL RISES TO NEAR NORMAL; But Flights Lag Waiting for Airport Buses to Navigate Snow-Clogged Roads | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/robert-j-aitchison-cpa-led-fansteel.html | ROBERT J. AITCHISON, C.P.A., LED FANSTEEL | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/commodity-index-up-fridays-level-of-843-is-highest-since-september.html | COMMODITY INDEX UP; Friday's Level of 84.3 Is Highest Since September | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/taiwan-navy-alerted-first-sea-clash-in-two-years-prompts-fear-of.html | TAIWAN NAVY ALERTED; First Sea Clash in Two Years Prompts Fear of Crisis | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/school-boycotted-mothers-in-jersey-protesting-lack-of-snow-removal.html | SCHOOL BOYCOTTED; Mothers in Jersey Protesting Lack of Snow Removal | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-urges-latins-to-fight-tyranny-rusk-pledges-cooperation-to-end.html | U.S. URGES LATINS TO FIGHT TYRANNY; Rusk Pledges Cooperation to End Abuses of Left or Right in Hemisphere Rusk Pledges U.S. Cooperation To Latins for Fight on Tyranny | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/judges-statement-in-the-electrical-antitrust-case.html | Judge's Statement in the Electrical Antitrust Case | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/colgate-increases-tuition.html | Colgate Increases Tuition | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soybean-rise-cut-by-profit-taking-futures-close-1-14-to-2-14c-up.html | SOYBEAN RISE CUT BY PROFIT TAKING; Futures Close 1 1/4 to 2 1/4c Up -- Many Highs Posted Among the Grains | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bias-in-denominational-colleges.html | Bias in Denominational Colleges | True | LEWIS MAYERS | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/visa-system-criticized-obstacles-to-expanded-tourism-in-united.html | Visa System Criticized; Obstacles to Expanded Tourism in United States Discussed | True | MARTIN HARRISON | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/exofficials-of-chrysler-sued.html | Ex-Officials of Chrysler Sued | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/youth-feared-dead-in-rescue-attempt.html | YOUTH FEARED DEAD IN RESCUE ATTEMPT | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/faa-widens-control-will-take-over-service-duties-from-air-force-feb.html | F.A.A. WIDENS CONTROL; Will Take Over Service Duties From Air Force Feb. 15 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/samuel-a-ferguson-sylvania-executive.html | SAMUEL A. FERGUSON, SYLVANIA EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/fire-commissioners-elect.html | Fire Commissioners Elect | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/hillman-helmreich.html | Hillman -- Helmreich | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/republicans-pick-conservatives-for3-seat-son-house-rules-unit.html | Republicans Pick Conservatives, For3 Seat Son House Rules Unit | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cairo-frees-briton-held-as-spy.html | Cairo Frees Briton Held as Spy | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/film-to-open-today-breathless-french-drama-set-for-the-fine-arts.html | FILM TO OPEN TODAY; 'Breathless,' French Drama, Set for the Fine Arts | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/key-executive-chosen-for-commercial-bank.html | Key Executive Chosen For Commercial Bank | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-scrutinized-by-german-artist-architectcartoonisttv-commentator.html | U.S SCRUTINIZED BY GERMAN ARTIST; Architect-Cartoonist-TV Commentator Enjoys His Anonymity on Tour Here | True | By Geoffrey Pond | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/president-picks-more-top-envoys-macarthur-2d-is-chosen-for-belgium.html | PRESIDENT PICKS MORE TOP ENVOYS; MacArthur 2d Is Chosen for Belgium, Biddle for Spain, Earl Smith for Geneva President Chooses Envoys for Major Embassies | True | By James Reston Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/samuel-kellner.html | SAMUEL KELLNER | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mine-meyerink-has-child.html | Mine. Meyerink Has Child | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/banker-joins-board-of-freeport-sulphur.html | Banker Joins Board Of Freeport Sulphur | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/roger-young-dead-insurance-official.html | ROGER YOUNG DEAD, INSURANCE OFFICIAL | True | Special to The New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/art-modern-classics-at-guggenheim-arensberg-and-gallatin.html | Art: Modern Classics at Guggenheim; Arensberg and Gallatin Collections on View 'Nude Descending a Staircase' Is Feature | True | By John Canaday | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/2-lawyers-indicted-in-sale-of-stocks.html | 2 LAWYERS INDICTED IN SALE OF STOCKS | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/camelot-to-aid-synagogue.html | 'Camelot' to Aid Synagogue | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/turkish-aide-resigns-education-chief-quits-cabinet-2d-change-within.html | TURKISH AIDE RESIGNS; Education Chief Quits Cabinet -- 2d Change Within Week | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/meany-rules-out-powells-meeting.html | MEANY RULES OUT POWELL'S MEETING | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/textile-group-urges-congress-to-save-industry-from-imports-textile.html | Textile Group Urges Congress To Save Industry From Imports; TEXTILE IMPORTS CALLED A MENACE | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/israel-delays-rabbinical-vote.html | Israel Delays Rabbinical Vote | True | Special to The New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/presidents-statement-on-poland.html | President's Statement on Poland | True | STEFAN KORBONSKI | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chauncey-ives.html | CHAUNCEY IVES | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-marshal-visits-poland.html | Soviet Marshal Visits Poland | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/far-east-continues-its-exotic-invasion-of-decor.html | Far East Continues Its Exotic Invasion of Decor | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jarvis-mason-to-wed-mrs-ruth-anderson.html | Jarvis Mason to Wed Mrs. Ruth Anderson | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-defense-study-finds-no-evidence-of-a-missile-gap-us-studies.html | Kennedy Defense Study Finds No Evidence of a 'Missile Gap'; U.S. STUDIES FIND NO 'MISSILE GAP' | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/studebaker-suit-revived-by-court-dismissal-of-petition-by-3-holders.html | STUDEBAKER SUIT REVIVED BY COURT; Dismissal of Petition by 3 Holders Over Meeting in '56 Is Reversed | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/in-the-nation-the-item-veto-would-help-support-the-dollar.html | In The Nation; The Item Veto Would Help Support the Dollar | True | By Arthur Krock | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/steel-production-climbs-slightly-level-at-1492000-tons-for-last.html | STEEL PRODUCTION CLIMBS SLIGHTLY; Level at 1,492,000 Tons for Last Week -- Operations at Half of Capacity STEEL PRODUCTION CLIMBS SLIGHTLY | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kenya-famine-fight-costly.html | Kenya Famine Fight Costly | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/keeseville-water-cut-off.html | Keeseville Water Cut Off | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/restricting-school-grants-discrimination-against-students-in.html | Restricting School Grants; Discrimination Against Students in Colleges Outside State Charged | True | ALEXANDER HEHMEYER | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/deputy-aide-picked-for-state-tax-post.html | DEPUTY AIDE PICKED FOR STATE TAX POST | True | Special to The New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-sees-chance-of-congo-accord-stevenson-says-consensus-may-be.html | U.S. SEES CHANCE OF CONGO ACCORD; Stevenson Says 'Consensus' May Be Emerging Among U.N. Members on Crisis | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-charter-vote-in-1961.html | A Charter Vote in 1961 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jessel-named-in-us-suit.html | Jessel Named in U.S. Suit | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/two-nepalese-papers-closed.html | Two Nepalese Papers Closed | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/retail-movement-reflected-largely-poor-weather-over-most-of-nation.html | Retail Movement Reflected Largely Poor Weather Over Most of Nation; RETAIL CAR SALES FELL LAST MOTH | | By Damon Stetson Special To the New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/4-negroes-jailed-in-carolina-sitin-students-declare-they-will-not.html | 4 NEGROES JAILED IN CAROLINA SIT-IN; Students Declare They Will Not Post Bail or Pay Fine -- New Campaign Seen | | By Claude Sitton Special To the New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/congress-leaders-call-on-president.html | CONGRESS LEADERS CALL ON PRESIDENT | | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/savittand-sirola-to-tennis-draw-american-seeks-third-us-indoor.html | SAVITT AND SIROLA TO TENNIS DRAW; American Seeks Third U.S. Indoor Crown -- Italian Is No. 1 Foreign Entry | True | By William J. Briordy | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/hoffa-predicts-a-national-pact-bars-general-trucking-strike-hoffa.html | Hoffa Predicts a National Pact; Bars General Trucking Strike; HOFFA CONFIDENT OF NATIONAL PACT | True | By A.h. Raskinspecial to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/frondizis-ticket-badly-defeated-vote-for-redbacked-leftist-in.html | FRONDIZI'S TICKET BADLY DEFEATED; Vote for Rad-Backed Leftist in Senate Race Viewed as Protest on Austerity | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/subvention-by-subterfuge.html | Subvention by Subterfuge | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/most-prices-rise-for-commodities-wool-coffee-copper-and-lead.html | MOST PRICES RISE FOR COMMODITIES; Wool, Coffee, Copper and Lead Advance -- Rubber and Potatoes Dip | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/assembly-auditions-anthem-for-state.html | ASSEMBLY AUDITIONS ANTHEM FOR STATE | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/anta-discusses-theatre-issues-high-costs-unimaginative-writing.html | ANTA DISCUSSES THEATRE ISSUES; High Costs, Unimaginative Writing Among Problems Raised at Assembly | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/stronger-congo-mandate-for-un-is-asked-by-rusk-new-congo-plan.html | Stronger Congo Mandate For U.N. Is Asked by Rusk; NEW CONGO PLAN FAVORED BY RUSK | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/training-is-urged-for-prison-staffs.html | TRAINING IS URGED FOR PRISON STAFFS | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/banks-here-favor-plan.html | Banks Here Favor Plan | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/six-sentenced-in-virginia.html | Six Sentenced in Virginia | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/logart-fights-draw-in-paris.html | Logart Fights Draw in Paris | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/son-to-the-de-gunzburgs.html | Son to the de Gunzburgs | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cameroons-to-decide-voters-get-data-on-joining-nigeria-or-cameroon.html | CAMEROONS TO DECIDE; Voters Get Data on Joining Nigeria or Cameroon | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/tishman-promotes-3-executives.html | Tishman Promotes 3 Executives | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/the-theatre-irish-irony-johnstons-moon-in-the-yellow-river-revived.html | The Theatre Irish Irony; Johnston's 'Moon in the Yellow River' Revived | True | By Howard Taubman | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-tourists-begin-cruise.html | Soviet Tourists Begin Cruise | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mrs-kennedy-finds-a-historical-desk-for-president-first-lady-finds.html | Mrs. Kennedy Finds a Historical Desk for President; FIRST LADY FINDS HISTORICAL DESK | True | By Bess Furman Special To the New York Times | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ban-on-cars-jams-trains-and-buses-2hour-delays-reported-lirr.html | BAN ON CARS JAMS TRAINS AND BUSES; 2-Hour Delays Reported -L.I.R.R. Passenger Load More Than Doubled | True | By Wayne Phillips | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/matthews-stops-jd-ellis-in-10th-st-nicks-bout-halted-after-jerseyan.html | MATTHEWS STOPS J.D. ELLIS IN 10TH; St. Nicks Bout Halted After Jerseyan Is Dropped for Second Time in Round | True | By Frank M. Blunk | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jersey-newsmen-elect-legislative-reporters-select-kolesar-of-ap-as.html | JERSEY NEWSMEN ELECT; Legislative Reporters Select Kolesar of A.P. as President | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/henry-vollmer-lawyer-70-dies-exchief-assistant-district-attorney-in.html | HENRY VOLLMER LAWYER, 70, DIES; Ex-Chief Assistant District Attorney In Queens Had Practiced 44 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/restaurants-on-review-foreign-fare-austrogerman-foods-served-with.html | Restaurants On Review: Foreign Fare; Austro-German Foods Served With Pride at Waldorfkeller Caffe Alladin Offers East Africa Dishes in the 'Village' | True | By Craig Claiborne | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cleric-discounts-religious-films-says-cat-on-a-hot-tin-roof-is-more.html | CLERIC DISCOUNTS 'RELIGIOUS FILMS; Says 'Cat on a Hot Tin Roof' Is More Spiritual Than 'Ten Commandments' | True | By George Dugan | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/maurice-sigler-59-song-writer-dead.html | MAURICE SIGLER, 59, SONG WRITER, DEAD | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/most-suburban-schools-to-open-children-to-make-up-lost-time.html | Most Suburban Schools to Open; Children to Make Up Lost Time; Communities Face a Cut in State Aid if School Year Falls Below 180 Days -- Some Roads Still Blocked | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-regent-is-chosen-fordham-professor-is-named-to-succeed-brosnan.html | NEW REGENT IS CHOSEN; Fordham Professor Is Named to Succeed Brosnan | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/hammetts-will-filed-less-than-10000-is-estate-of-mystery-story.html | HAMMETT'S WILL FILED; Less Than $10,000 in Estate of Mystery Story Writer | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/poland-educing-using-scarcity-16-million-rooms-added-to-space-in-5.html | POLAND EDUCING USING SCARCITY; 1.6 Million Rooms Added to Space in 5 Years -- But Shortage Is Still Acute | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/herbert-leonard-has-golden-touch-producer-has-made-6-pilot-films.html | HERBERT LEONARD HAS GOLDEN TOUCH; Producer Has Made 6 Pilot Films for TV and They All Have Become Series | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bill-seeks-tax-deductions.html | Bill Seeks Tax Deductions | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/demotion-seen-in-soviets-shift-of-party-leader-to-envoy-post-new.html | Demotion Seen in Soviet's Shift Of Party Leader to Envoy Post; New Job in Warsaw Viewed in Moscow as a Downgrading for Russian Republic Boss | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mrs-lawford-leaves-police-say-presidents-sister-did-not-discuss.html | MRS. LAWFORD LEAVES; Police Say President's Sister Did Not Discuss Theft | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/rusk-promises-press-candid-policy-on-news.html | Rusk Promises Press Candid Policy on News | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/little-effect-on-canada-seen.html | Little Effect on Canada Seen | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ralph-j-bimback.html | RALPH J. BIRNBACK | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/brooks-dunbar-is-dead-operatic-tenor-and-recitalist-also-sang-in.html | BROOKS DUNBAR IS DEAD; Operatic Tenor and Recitalist Also Sang in Radio and TV | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bonds-yields-advance-on-shortterm-treasury-securities-business-is.html | Bonds: Yields Advance on Short-Term Treasury Securities; BUSINESS IS LIGHT FOR REST OF LIST Dealers Busy in Appraising Government's Refunding -- Corporates Climb | True | By Paul Heffernan | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/secret-marriage-of-mrs-bancroft-announced-here-daughter-of-standard.html | Secret Marriage Of Mrs. Bancroft Announced Here; Daughter of Standard Oil Aide Wed Dec. 29 to Prince d'Arenberg | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/production-rose-to-102797-units-from-96179-in-preceding-seven-days.html | Production Rose to 102,797 Units From 96,179 in Preceding Seven Days; CAR PRODUCTION ROSE LAST WEEK | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sidelights-bank-eying-rise-in-term-loans.html | Sidelights; Bank Eying Rise in Term Loans | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/dayals-removal-hinted-in-congo-officials-speculate-on-recall-of-un.html | DAYAL'S REMOVAL HINTED IN CONGO; Officials Speculate on Recall of U.N. Chief -- African Is Foreseen as Successor | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/red-china-buys-wheat-australia-confirms-contract-worth-60000000.html | RED CHINA BUYS WHEAT; Australia Confirms Contract Worth $60,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/south-africa-is-praised-for-london-negro-show.html | South Africa Is Praised For London Negro Show | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/insurance-aide-named.html | Insurance Aide Named | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/state-democrats-warn-wagner-not-to-shun-council-on-charter-will.html | State Democrats Warn Wagner Not to Shun Council on Charter; Will Fight Any By-Passing of Home Rule in Setting Up Study, Zaretzki Says | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-honor-for-churchill.html | New Honor for Churchill | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/screen-hand-in-handfilm-about-friendship-of-children-opens.html | Screen: 'Hand in Hand'; Film About Friendship of Children Opens | True | By Bosley Crowther | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/schools-to-open-chance-of-new-snow-tonight-predicted-lirr-crowded.html | SCHOOLS TO OPEN; Chance of New Snow Tonight Predicted -- L.I.R.R. Crowded City Keeps Ban on Autos but Lifts It for Trucks; Trains Packed With Commuters A NEW SNOWFALL MAY HIT TONIGHT 13,000 Men Labor to Clear Streets -- 10 Deaths Here Attributed to Weather | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/british-silent-on-us-views.html | British Silent on U.S. Views | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/the-mayor-acts.html | The Mayor Acts | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/text-of-secretary-of-state-rusks-first-news-conference-on-world.html | Text of Secretary of State Rusk's First News Conference on World Issues | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mailer-reading-halted-obscene-lines-bring-down-curtain-at-ymha.html | MAILER READING HALTED; 'Obscene' Lines Bring Down Curtain at Y.M.H.A. | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/shares-on-market-of-two-companies.html | SHARES ON MARKET OF TWO COMPANIES | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snowweary-he-takes-slow-bout-to-manhattan.html | Snow-Weary, He Takes Slow Bout to Manhattan | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/korvette-elects-director.html | Korvette Elects Director | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/salazars-foes-ask-change.html | Salazar's Foes Ask Change | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/broker-gets-5-years-kaye-martin-fails-to-make-restitution-of-103000.html | BROKER GETS 5 YEARS; Kaye-Martin Fails to Make Restitution of $103,000 | True | | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/advertising-slogan-for-snow-tire-tested.html | Advertising Slogan for Snow Tire Tested | True | By Robert Alden | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-07 | 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/french-raise-questions.html | French Raise Questions | True | Special to The New York Times. | 1989-01-23 | RE0000416471 | RE0000416471 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/wine-for-diplomats-no-white-house-bar-to-be-set-up-for-reception-to.html | WINE FOR DIPLOMATS; No White-House Bar to Be Set Up for Reception Today | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/singer-co-controller-made-a-vice-president.html | Singer Co. Controller Made a Vice President | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/patricia-gepfert-and-a-physician-will-wed-in-may-mr-holyoke-alumna.html | Patricia Gepfert And a Physician Will Wed in May; Mr. Holyoke Alumna Is Fiancee of Dr. Richard Garmas Kopff Jr. | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/concert-reading-here-friday.html | Concert Reading Here Friday | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/17-arrested-in-atlanta.html | 17 Arrested in Atlanta | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/4-governors-to-confer-rockefeller-host-for-parley-on-aid-for-the.html | 4 GOVERNORS TO CONFER; Rockefeller Host for Parley on Aid for the New Haven | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/leonard-b-freeman-architect-37-dies.html | LEONARD B. FREEMAN, ARCHITECT, 37, DIES | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gonzales-scores-105-beats-buchholz-in-pro-tennis-head-gimeno-also.html | GONZALES SCORES, 10-5; Beats Buchholz in Pro Tennis -- Hoad, Gimeno Also Win | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/raab-enters-hospital.html | Raab Enters Hospital | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/port-authority-railroad.html | Port Authority Railroad? | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hungary-seizes-clerics-as-antistate-plotters.html | Hungary Seizes Clerics as Anti-State Plotters | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/cab-is-called-fraud-brooklyn-fireman-accused-of-faking-medallion.html | 'CAB IS CALLED FRAUD; Brooklyn Fireman Accused of Faking Medallion for Taxi | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/summer-study-for-teachers.html | Summer Study for Teachers | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-gets-appeal-president-urged-to-affirm-order-on-panama-line-labor.html | U.S. GETS APPEAL; President Urged to Affirm Order on Panama Line -- Labor Report Delayed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/theatre-modern-faust-german-troupe-opens-at-the-city-center.html | Theatre: Modern 'Faust'; German Troupe Opens at the City Center | True | By Howard Taubman | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/rhodesians-map-african-advance-salisbury-agrees-to-grant-role-in.html | RHODESIANS MAP AFRICAN ADVANCE; Salisbury Agrees to Grant Role in Assembly -- Talk on North Rhodesia Falters | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/wheres-charley-to-open.html | 'Where's Charley?' to Open | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/49-freight-cars-derailed.html | 49 Freight Cars Derailed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/reserve-fills-upstate-post.html | Reserve Fills Upstate Post | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/emanuel-butter.html | EMANUEL BUTTER | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/westbury-cards-chief-fall-races-476000-will-be-added-to-purses-for.html | WESTBURY CARDS CHIEF FALL RACES; $476,000 Will Be Added to Purses for 21 Features at Roosevelt Raceway | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sudan-refuses-soviet-plea.html | Sudan Refuses Soviet Plea | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pacifist-free-on-bail-was-arrested-at-groton-after-boarding-atomic.html | PACIFIST FREE ON BAIL; Was Arrested at Groton After Boarding Atomic Submarine | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/activities-for-children-are-scheduled-in-city.html | Activities for Children Are Scheduled in City | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/the-america-sailing-canceled-350-get-space-on-united-states.html | The America Sailing Canceled; 350 Get Space on United States | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/trains-and-buses-loaded-and-late-more-crowding-due-today-airline.html | TRAINS AND BUSES LOADED AND LATE; More Crowding Due Today -- Airline Bookings Soar in Face of Backlog | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hospital-patient-hurt-in-fire.html | Hospital Patient Hurt in Fire | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/west-indians-gain-9wicket-triumph.html | WEST INDIANS GAIN 9-WICKET TRIUMPH | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/wall-is-helped-by-contributions-100-join-mrs-sterns-drive-to-save.html | 'WALL' IS HELPED BY CONTRIBUTIONS; 100 Join Mrs. Stern's Drive to Save Play -- Director of '13 Daughters' Replaced | True | By Milton Esterow | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/foreign-affairs-are-we-then-such-lousy-linguists.html | Foreign Affairs; Are We, Then, Such Lousy Linguists? | True | By C.I. Sulzberger | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/delrin-price-is-cut-du-pont-plastic-is-reduced-from-80c-to-65c-a.html | DELRIN PRICE IS CUT; Du Pont Plastic Is Reduced From 80c to 65c a Pound | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/william-a-shine.html | WILLIAM A. SHINE | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/queen-visits-old-fort-elizabeth-sends-message-to-churchill-from.html | QUEEN VISITS OLD FORT; Elizabeth Sends Message to Churchill From Pakistan | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/contract-bridge-three-teams-tied-for-lead-in-league-here-match.html | Contract Bridge; Three Teams Tied for Lead in League Here -- Match Turns Up a Curious Hand | True | By Albert H. Morehead | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/aviation-council-elects.html | Aviation Council Elects | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/attendance-rises-at-novelty-show.html | ATTENDANCE RISES AT NOVELTY SHOW | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-m-l-akers-has-son.html | Mrs. M. L. Akers Has Son | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ice-in-antarctica-yields-to-melter-propeller-apparatus-creates-fast.html | ICE IN ANTARCTICA YIELDS TO MELTER; Propeller Apparatus Creates Fast Current Underneath -- Successes Described | True | By John A. Osmundsen | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-cultural-tie-to-mexico-backed-senator-mansfield-proposes.html | U.S. CULTURAL TIE TO MEXICO BACKED; Senator Mansfield Proposes Overhaul and Expanding of Exchange Programs | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/equipment-maker-maps-3for1-split-american-photocopy-would-also.html | EQUIPMENT MAKER MAPS 3-FOR-1 SPLIT; American Photocopy Would Also Raise Quarterly to 25c From 18 3/4c | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/conditions-in-cuba-impression-of-material-progress-and-friendliness.html | Conditions in Cuba; Impression of Material Progress and Friendliness to U.S. Cited | True | ALICE HUSSEY BALASSA | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/seton-hall-routs-upsala.html | Seton Hall Routs Upsala | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/horace-m-potts.html | HORACE M. POTTS | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/luncheon-here-and-in-the-south-to-benefit-blind-women-of-jewish.html | Luncheon Here And in the South To Benefit Blind; Women of Jewish Guild Planning Waldorf and Palm Beach Events | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/extra-help-available-on-state-income-taxes.html | Extra Help Available On State Income Taxes | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lew-schreiber-is-dead-at-60-manager-of-20th-centuryfox.html | Lew Schreiber Is Dead at 60; Manager of 20th Century-Fox | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/y-orchestra-planned-clark-center-is-forming-an-amateur-organization.html | 'Y' ORCHESTRA PLANNED; Clark Center Is Forming an Amateur Organization | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jones-gets-support-7-jersey-gop-chiefs-back-him-after-sandman-quits.html | JONES GETS SUPPORT; 7 Jersey G.O.P. Chiefs Back Him After Sandman Quits | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/480000-library-proposed-for-rockville-centre.html | $480,000 Library Proposed for Rockville Centre | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/korea-president-dubious-on-unity-yun-favoring-delay-says-south-must.html | KOREA PRESIDENT DUBIOUS ON UNITY; Yun, Favoring Delay, Says South Must Be Stronger to Offset Reds' Discipline | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/police-officer-feted-patrolmen-salute-lieutenant-on-last-tour-of.html | POLICE OFFICER FETED; Patrolmen Salute Lieutenant on Last Tour of Duty | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/plane-contracts-let-garrett-corp-gets-orders-for-air-data-systems.html | PLANE CONTRACTS LET; Garrett Corp. Gets Orders for Air Data Systems | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ship-lines-to-act-on-rate-practice-group-calls-parley-in-move-to.html | SHIP LINES TO ACT ON RATE PRACTICE; Group Calls Parley in Move to End Uncertainty Over Legality of Rules | True | By Edward A. Morrow | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/racers-get-together-driver-participation-agreement-ends-impasse.html | Racers Get Together; Driver Participation Agreement Ends Impasse Between Pro Groups | True | By Frank M. Blunk | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bishop-william-watkins-dies-was-methodist-leader-in-south.html | Bishop William Watkins Dies; Was Methodist Leader in South | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/commodities-index-up-percentage-continues-rise-reaching-844-on.html | COMMODITIES INDEX UP; Percentage Continues Rise, Reaching 84.4 on Monday | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/harlem-hospital-adds-physicians-intergroup-unit-told-that-city-is.html | HARLEM HOSPITAL ADDS PHYSICIANS; Intergroup Unit Told That City Is Working to End Condition of 'Neglect' X-RAY SET-UP WEIGHED Estimate Board's Hearings on Paid Directors to Be Continued Tomorrow | True | By Morris Kaplan | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sports-of-the-times-a-long-way-to-go.html | Sports of The Times; A Long Way to Go | True | By Arthur Daley | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/new-fairfield-vote-on-school-project-forced-by-its-foes.html | New Fairfield Vote On School Project Forced by Its Foes | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/indian-maid-is-hialeah-choice-today-filly-heads-field-for-html | Indian Maid Is Hialeah Choice Today; FILLY HEADS FIELD FOR COLUMBIANA Indian Maid's Listed Rider, Hinojosa, Is Thrown in Race Won by Coup d'Etat | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-6-no-title.html | Article 6 — No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/3-indicted-for-rape-white-men-accused-of-assault-on-negro-woman.html | 3 INDICTED FOR RAPE; White Men Accused of Assault on Negro Woman, Child | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/powell-is-greeted-by-some-unionists.html | POWELL IS GREETED BY SOME UNIONISTS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tariff-increases-opposed.html | Tariff Increases Opposed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-james-rafferty.html | MRS. JAMES RAFFERTY | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tribute-to-loewe-and-lerner-is-set-ed-sullivan-show-march-19-to.html | TRIBUTE TO LOEWE AND LERNER IS SET; Ed Sullivan Show March 19 to Honor Musical Team — 'Silents Please' Returning | True | By Richard F. Shepard | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/rockefeller-urges-more-jobless-aid-proposes-extension-of-pay-13.html | ROCKEFELLER URGES MORE JOBLESS AID; Proposes Extension of Pay 13 Weeks in a Recession ROCKEFELLER URGES MORE JOBLESS AID | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/3-poets-to-write-us-center-creed-anta-assembly-is-told-of-request.html | 3 POETS TO WRITE U.S. CENTER CREED; ANTA Assembly Is Told of Request Made to Frost, MacLeish and Sandburg | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/food-news-study-and-stamina-needed-for-diet.html | Food News; Study and Stamina Needed for Diet | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-pooling-of-talent-at-cambridge-water-will-boil-with-navy-and.html | A Pooling of Talent at Cambridge; Water Will Boil With Navy and Harvard Stars Saturday Home Team Primes Hunter for E.I.L. Swim Meet | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hat-corp-of-america-acquiring-fashion-park-inc-in-cash-deal.html | Hat Corp. of America Acquiring Fashion Park, Inc., in Cash Deal; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mayor-to-demand-more-school-aid-or-reason-why-going-straight-to.html | MAYOR TO DEMAND MORE SCHOOL AID OR 'REASON WHY'; Going 'Straight to Albany' -- Will Shun Hearing of State Advisory Group Today MAYOR TO DEMAND MORE SCHOOL AID | True | By Charles G. Bennett | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charter-revisers-in-norwalk-oppose-city-commissions.html | Charter Revisers In Norwalk Oppose City Commissions | True | Special to The New York Times. | RE0000416469 | RE0000416469 | | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/text-of-the-governors-letter.html | Text of the Governor's Letter | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/zeckendorf-interests-sell-hotels-in-chicago.html | Zeckendorf Interests Sell Hotels in Chicago | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/romeo-and-juliet-begins-tour-of-12-city-schools-at-taft-high.html | 'Romeo and Juliet' Begins Tour Of 12 City Schools at Taft High | True | By Sam Zolotow | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/un-official-in-laos-hammarskjold-aide-to-spend-6-weeks-in-warring.html | U.N. OFFICIAL IN LAOS; Hammarskjold Aide to Spend 6 Weeks in Warring Land | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/house-hears-clash-on-spoils-system.html | HOUSE HEARS CLASH ON 'SPOILS SYSTEM' | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-kennedy-takes-oath-presidents-brother-edward-assumes-office-in.html | A KENNEDY TAKES OATH; President's Brother Edward Assumes Office in Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charles-a-mdonald.html | CHARLES A. M'DONALD | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/chrysler-foe-a-rebel-in-detroit-sol-a-dann-invokes-democracy-faith.html | Chrysler Foe a Rebel in Detroit; Sol A. Dann Invokes Democracy, Faith in His Battle Among Past Causes Have Been Irgan, Irish Insurgents FOE OF CHRYSLER REBEL IN DETROIT | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/kennedy-presses-125-minimum-pay-with-wider-scope-letter-to-rayburn.html | KENNEDY PRESSES $1.25 MINIMUM PAY WITH WIDER SCOPE; Letter to Rayburn Calls for Prompt Action to Raise Basic Wage in Steps BILL ENTERED IN HOUSE President Meets Congress Leaders to Discuss Ten Legislative Messages KENNEDY PRESSES $1.25 MINIMUM PAY | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/store-development-is-planned-on-li.html | STORE DEVELOPMENT IS PLANNED ON L.I. | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/quadros-favors-link-brazilian-tells-khrushchev-closer-tie-would-aid.html | QUADROS FAVORS LINK; Brazilian Tells Khrushchev Closer Tie Would Aid Peace | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-joseph-rosenbaum.html | MRS. JOSEPH ROSENBAUM | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/small-radio-receivers-speed-title-searching.html | Small Radio Receivers Speed Title Searching | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charles-lyon-to-marry-katharine-s-mulford.html | Charles Lyon to Marry Katharine S Mulford | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/advertising-epitaph-for-makin-whoopee.html | Advertising Epitaph for 'Makin' Whoopee' | True | By Robert Alden | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/towcar-criers-laid-to-9-in-city-3-lawyers-among-those-indicted-in.html | TOW-CAR CRIERS LAID TO 9 IN CITY; 3 Lawyers Among Those Indicted in Defrauding of Insurance Companies | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/second-assembly-to-be-held-feb-24.html | Second Assembly To Be Held Feb. 24 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/to-fight-communism.html | To Fight Communism | True | DONALD A. LOWRIE | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bipartisan-windfall-state-would-gain-5-million-from-bank-deposit.html | BIPARTISAN WINDFALL; State Would Gain 5 Million From Bank Deposit Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/knicks-set-back-pistons-and-celtics-defeat-lakers-in-basketball-at.html | Knicks Set Back Pistons and Celtics Defeat Lakers in Basketball at Garden; NAULLS IS SPARK IN 131-120 GAME Knicks' Ace Gets 49 Points -- Celtics Down Lakers in Thriller, 96 to 95 | True | By Robert L. Teague | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tshombe-warns-un-chief.html | Tshombe Warns U.N. Chief | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tourney-gets-foreign-talent.html | Tourney Gets Foreign Talent | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lowprice-issues-score-advances-average-drops-020-point-but-more.html | LOW-PRICE ISSUES SCORE ADVANCES; Average Drops 0.20 Point but More Stocks Show Gains Than Losses VOLUME IS AT 4,020,000 Electronics and Drugs Firm -- Avco Climbs 1/4 to 16 in Heavy Trading LOW-PRICE ISSUES SCORE ADVANCES | True | By Burton Crane | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jersey-city-site-figures-in-deals-apartmentstore-building-is-bought.html | JERSEY CITY SITE FIGURES IN DEALS; Apartment-Store Building Is Bought and Resold -- Warehouse Is Leased | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nyu-cites-economics.html | N.Y.U. Cites Economics | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/barbara-park-is-wed-to-ensign-hh-cantus.html | Barbara Park Is Wed To Ensign H.H. Cantus | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/musical-pay-phone-muted-by-company.html | MUSICAL PAY PHONE MUTED BY COMPANY | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/dixon-appointed-ftc-chairman-senate-antitrust-aide-led-many.html | DIXON APPOINTED F.T.C. CHAIRMAN; Senate Antitrust Aide Led Many Investigations -- 19 Career Envoys Retained | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/son-to-the-regis-kings.html | Son to the Regis Kings | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/howard-b-bishop-engineer-was-83-exchemical-manufacturer-dies.html | HOWARD B. BISHOP, ENGINEER, WAS 83; Ex-Chemical Manufacturer Dies -- Crusaded Against Liquor, Tobacco, Coffee | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/got-suspended-sentence.html | Got Suspended Sentence | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/snow-woes-anger-fair-lawns-mayor.html | SNOW WOES ANGER FAIR LAWNS' MAYOR | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/susan-jane-silverman-bride-of-d-j-leverson.html | Susan Jane Silverman Bride of D. J. Leverson | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/princeton-routs-penn-five-7755-kaemmerlen-gets-22-points-to-pace.html | PRINCETON ROUTS PENN FIVE, 77-55; Kaemmerlen Gets 22 Points to Pace Tigers to Fifth Ivy League Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/common-dogs-star-at-show-of-own.html | Common Dogs Star at Show of Own | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sidelights-political-rallies-tied-to-stocks.html | Sidelights; 'Political' Rallies Tied to Stocks | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ny-city-places-10000000-notes-tax-anticipation-obligations-are.html | N.Y. CITY PLACES $10,000,000 NOTES; Tax Anticipation Obligations Are Taken by 18 Banks at Interest Cost of 2% | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/state-gop-backs-housing-bias-bill-impasse-in-senate-ended-in-caucus.html | STATE G.O.P. BACKS HOUSING BIAS BILL; Impasse in Senate Ended in Caucus -- Measure Is Similar to '60 Plan STATE G.O.P. BACKS HOUSING BIAS BILL | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/providence-and-de-paul-accept-garden-s-basketball-invitations.html | Providence and De Paul Accept Garden's Basketball Invitations | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-squire-from-virginia-a-willis-robertson.html | A Squire From Virginia; A. Willis Robertson | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-names-regional-labor-aide.html | U.S. Names Regional Labor Aide | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/thomas-hickeys-have-son.html | Thomas Hickeys Have Son | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/air-speed-mark-nearer-pilot-aiming-at-4000-mph-tests-new-prow-for.html | AIR SPEED MARK NEARER; Pilot Aiming at 4,000 M.P.H. Tests New Prow for X-15 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bids-for-railroad-turning-into-war-systems-vying-for-control-of.html | BIDS FOR RAILROAD TURNING INTO WAR; Systems Vying for Control of Western Pacific Said to Hold Half of Stock SANTA FE NOW IN LEAD But 2 More Carriers Seek to Enter Battle on Side of Southern Pacific BIDS FOR RAILROAD TURNING INTO WAR | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/small-polish-party-lauded-by-gomulka.html | SMALL POLISH PARTY LAUDED BY GOMULKA | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ship-tonnage-loss-highest-since-1946.html | SHIP TONNAGE LOSS HIGHEST SINCE 1946 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-19-no-title-time-remembered-is-given-on-channel-4.html | Article 19 -- No Title; Time Remembered Is Given on Channel 4 | True | By John P. Shanley | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nathan-leopold-is-married.html | Nathan Leopold Is Married | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/convictions-voided-in-mine-death-of-12.html | CONVICTIONS VOIDED IN MINE DEATH OF 12 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nato-stockpile-queried-implications-of-nuclear-weapon-transfer-to.html | NATO Stockpile Queried; Implications of Nuclear Weapon Transfer to Alliance Explored | True | JOHN T. EDSALL | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/immanuel-olsvanger.html | IMMANUEL OLSVANGER | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/civil-war-is-campus-topic.html | Civil War Is Campus Topic | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/trust-fines-reach-total-of-1924500-trust-case-fines-total-1924500.html | Trust Fines Reach Total of $1,924,500; TRUST CASE FINES TOTAL $1,924,500 | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/britain-plans-test-explosions.html | Britain Plans Test Explosions | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tunisian-envoy-in-paris-de-gaulle-bourguiba-talks-seen-as-ministers.html | TUNISIAN ENVOY IN PARIS; De Gaulle - Bourguiba Talks Seen as Minister's Goal | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/macmillan-jokes-at-attack-by-son-draws-laughter-by-retort-to-mps.html | MACMILLAN JOKES AT ATTACK BY SON; Draws Laughter by Retort to M.P.'s Query on 'Rift' -- Wins Confidence Vote | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/senator-criticizes-show-on-migrants.html | SENATOR CRITICIZES SHOW ON MIGRANTS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/israel-convicts-german-as-a-spy-nuclear-physicist-gets-five-years.html | ISRAEL CONVICTS GERMAN AS A SPY; Nuclear Physicist Gets Five Years for Aiding Foreign Power -- Worked for U.S. | True | Special to The New York Times | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/school-board-selection.html | School Board Selection | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/british-say-5-soviet-spies-got-antisubmarine-plans-london-bungalow.html | British Say 5 Soviet Spies Got Anti-Submarine Plans; London Bungalow Called Center for Soviet Spies BRITAIN ACCUSES 5 AS SOVIET SPIES | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/exbroker-is-indicted-accused-of-330000-fraud-against-investors-in.html | EX-BROKER IS INDICTED; Accused of $330,000 Fraud Against Investors in 1956 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/teamster-magazine-is-critical-of-press.html | TEAMSTER MAGAZINE IS CRITICAL OF PRESS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/former-sba-head-made-servo-director.html | Former S.B.A. Head Made Servo Director | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gales-sink-2-ships-in-european-waters.html | GALES SINK 2 SHIPS IN EUROPEAN WATERS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/senator-holds-up-weaver-hearing-robertson-insists-kennedy-disclose.html | SENATOR HOLDS UP WEAVER HEARING; Robertson Insists Kennedy Disclose F.B.I. Clearance and President Does So SENATOR HOLDS UP WEAVER HEARING | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/song-recital-given-by-elisabeth-clark.html | SONG RECITAL GIVEN BY ELISABETH CLARK | True | R.E. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gold-price-dips-anew-in-london-normal-level-is-reached-bankers-in.html | GOLD PRICE DIPS ANEW IN LONDON; ' Normal' Level Is Reached -- Bankers in Europe React Favorably to Kennedy | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/court-gets-book-case-lefkowitz-asks-dismissal-of-suit-attacking-his.html | COURT GETS BOOK CASE; Lefkowitz Asks Dismissal of Suit Attacking His Criticism | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pythias-to-honor-leaders.html | Pythias to Honor Leaders | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/plan-to-beautify-times-square-due-entertainment-industry-men-get.html | PLAN TO BEAUTIFY TIMES SQUARE DUE; Entertainment Industry Men Get Wagner's Pledge of Cooperation by City | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/geoffrion-sets-pace-returns-to-action-and-adds-to-hockey-scoring.html | GEOFFRION SETS PACE; Returns to Action and Adds to Hockey Scoring Lead | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-charter-opportunity.html | A Charter Opportunity | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/westchester-judge-is-named.html | Westchester Judge Is Named | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/senators-study-ills-in-textiles-group-receives-conflicting-reports.html | SENATORS STUDY ILLS IN TEXTILES; Group Receives Conflicting Reports on the Effects of Imports on Industry | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/dann-mapping-a-proxy-contest-against-chrysler-management-chrysler.html | Dann Mapping a Proxy Contest Against Chrysler Management; CHRYSLER FACING A PROXY CONTEST | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/2-nominees-approved.html | 2 Nominees Approved | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/exofficial-of-treasury-on-siegler-directorate.html | Ex-Official of Treasury On Siegler Directorate | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/american-six-victor-sets-back-swedish-b-team-3-to-1-at-karlstad.html | AMERICAN SIX VICTOR; Sets Back Swedish B Team, 3 to 1, at Karlstad | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/maughans-string-of-beads-presented.html | Maughan's 'String of Beads' Presented | True | R.F.S. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sanitation-bill-passed-measure-would-tighten-code-for-singleroom.html | SANITATION BILL PASSED; Measure Would Tighten Code for Single-Room Dwellings | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/japanese-see-competition.html | Japanese See Competition | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/raul-castro-declares-priests-called-for-strike-by-students.html | Raul Castro Declares Priests Called for Strike by Students | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/protestant-unit-seeks-film-shift-status-of-west-coast-office.html | PROTESTANT UNIT SEEKS FILM SHIFT; Status of West Coast Office Weighed After Attacks on Motion Picture Quality | True | By John Wicklein | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/potatoes-weaken-in-futures-trade-liquidation-in-active-day-follows.html | POTATOES WEAKEN IN FUTURES TRADE; Liquidation in Active Day Follows News Weather Damage Was Not Bad | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/leftists-gain-voice-in-governing-genoa.html | LEFTISTS GAIN VOICE IN GOVERNING GENOA | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/grains-soybeans-take-sharp-drops-losses-run-to-5c-a-bushel-as-most.html | GRAINS, SOYBEANS TAKE SHARP DROPS; Losses Run to 5c a Bushel as Most Futures Close Near Lows of Day | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/conditions-in-harlem-hospital.html | Conditions in Harlem Hospital | True | HERBERT HERMELE | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/robert-j-cooper.html | ROBERT J. COOPER | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/vice-president-chosen-by-security-columbian.html | Vice President Chosen By Security-Columbian | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/italian-knitwear-stylist-dazzled-by-color-here.html | Italian Knitwear Stylist Dazzled by Color Here | True | By Joan Cook | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/30-tired-us-tourists-back-from-seized-ship.html | 30 Tired U.S. Tourists Back From Seized Ship | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/slum-landlord-is-given-120-days-mrs-redman-sentenced-to-workhouse.html | SLUM LANDLORD IS GIVEN 120 DAYS; Mrs. Redman Sentenced to Workhouse by Murtagh -- Schulman Admits Guilt | True | By John Sibley | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/accept-us-role-oil-council-told-government-involvement-in-industry.html | ACCEPT U.S. ROLE, OIL COUNCIL TOLD; Government Involvement in Industry Inescapable, Will Grow, Udall Declares | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/caroline-kennedy-gets-canary-in-white-house.html | Caroline Kennedy Gets Canary in White House | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/prof-davison-77-of-harvard-dead-retired-leader-of-glee-club-taught.html | PROF. DAVISON, 77, OF HARVARD DEAD; Retired Leader of Glee Club Taught Music 45 Years -- Wrote Many Books | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sparmate-lauds-diazs-left-hook-argentine-will-meet-clay-in-10round.html | SPARMATE LAUDS DIAZ'S LEFT HOOK; Argentine Will Meet Clay in 10-Round Semi-Final at Garden on Saturday | True | By William R. Conklin | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/congolese-insist-on-lumumba-trial-kasavubu-regime-tells-un-case.html | CONGOLESE INSIST ON LUMUMBA TRIAL; Kasavubu Regime Tells U.N. Case Will Be Conducted Under Country's Laws CONGO IS ADAMANT ON LUMUMBA CASE | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/samuel-c-gale-ad-executive-65-exgeneral-mills-official-is-dead-led.html | SAMUEL C. GALE, AD EXECUTIVE, 65; Ex-General Mills Official Is Dead -- Led National Council and Served E. C. A. | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/auto-injuries-decline-citys-weekend-ban-on-cars-contributes-to-drop.html | AUTO INJURIES DECLINE; City's Week-End Ban on Cars Contributes to Drop of 242 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gop-women-name-aide.html | G.O.P. Women Name Aide | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/udall-is-seeking-to-end-dispute-over-rainbow-bridge-in-utah.html | Udall Is Seeking to End Dispute Over Rainbow Bridge in Utah | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/buck-shaw-honored.html | Buck Shaw Honored | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/the-us-and-mexico.html | The U.S. and Mexico | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/farm-plan-is-begun-for-rural-negroes.html | FARM PLAN IS BEGUN FOR RURAL NEGROES | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/illness-strikes-royal-family.html | Illness Strikes Royal Family | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/transit-authority-loses-25-million-to-winter.html | Transit Authority Loses 2.5 Million to Winter | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/rates-show-a-dip-on-triplea-issue-consolidated-natural-gas.html | RATES SHOW A DIP ON TRIPLE-A ISSUE; Consolidated Natural Gas Debentures Reoffered at Price to Yield 4.325% COMPANIES OFFER SECURITIES ISSUES | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/kathryn-giblin-bride-here.html | Kathryn Giblin Bride Here | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/manila-is-reported-cooling-on-seato.html | MANILA IS REPORTED COOLING ON SEATO | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gonzales-to-play-in-garden-tennis-defender-in-pro-tourney-to-oppose.html | GONZALES TO PLAY IN GARDEN TENNIS; Defender in Pro Tourney to Oppose Head in Second Match Here Tonight | True | By Deane McGowen | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/landlord-receives-summonses-on-heat.html | LANDLORD RECEIVES SUMMONSES ON HEAT | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-van-s-lindsley.html | MRS. VAN S. LINDSLEY | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/algerians-widen-draft-in-morocco-10000-to-25000-between-20-and-30.html | ALGERIANS WIDEN DRAFT IN MOROCCO; 10,000 to 25,000 Between 20 and 30 Get Call to Fight French Forces | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/governor-favors-61-charter-vote-sept-5-primary-tells-wagner-a.html | GOVERNOR FAVORS '61 CHARTER VOTE; SEPT. 5 PRIMARY; Tells Wagner a Commission Must Be Set Up Quickly -- Primary Date Tentative GOVERNOR FAVORS '61 CHARTER VOTE | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/london-parley-criticized.html | London Parley Criticized | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/fuel-convoy-sails-up-hudson-today-10-private-craft-to-brave-icy.html | FUEL CONVOY SAILS UP HUDSON TODAY; 10 Private Craft to Brave Icy River to Reach West Point and Newburgh | True | By Werner Bamberger | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ralph-emerson-stone.html | RALPH EMERSON STONE | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/revlon-names-marketing-chief.html | Revlon Names Marketing Chief | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/cities-may-sue-jointly.html | Cities May Sue Jointly | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/screen-sordid-view-of-french-life-breathless-in-debut-at-the-fine.html | Screen: Sordid View of French Life; Breathless' in Debut at the Fine Arts Jean-Paul Belmondo, Jean Seberg Starred | True | By Bosley Crowther | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tunis-and-cairo-settle-dispute-reported-to-have-reached-a-discreet.html | TUNIS AND CAIRO SETTLE DISPUTE; Reported to Have Reached a Discreet Compromise on Dissident Tunisian Exile | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/katanga-concern-has-record-year-mining-group-reports-big-copper.html | KATANGA CONCERN HAS RECORD YEAR; Mining Group Reports Big Copper Rise in '60 Despite Disruptions in Congo | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/princeton-is-victor-in-track-meet-7633.html | PRINCETON IS VICTOR IN TRACK MEET, 76-33 | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/johnson-knocks-out-bowdry-and-wins-portion-of-lightheavyweight.html | Johnson Knocks Out Bowdry and Wins Portion of Light-Heavyweight Title; FIGHT IN FLORIDA STOPPED IN NINTH Johnson Gains N.B.A. Title When Referee Halts Bout After 3 Knockdowns | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/three-pitchers-signed-by-yanks-coates-gets-raise-of-3500-putting.html | Three Pitchers Signed by Yanks; Coates Gets Raise of $3,500, Putting Him at $12,500 Rookie Southpaws, Meyer and Stowe, Accept Pacts | True | By Louis Effrat | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/air-compressors-clear-building-site-of-snow.html | Air Compressors Clear Building Site of Snow | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/louise-munson-j-m-herring-jr-plan-marriage-1958-debutante-fiancee.html | Louise Munson, J. M. Herring Jr. Plan Marriage; 1958 Debutante Fiancee of M. I. T. Alumnus-- September Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mobutu-alerts-congolese-army-bars-approach-to-camps-by-un-force.html | MOBUTU ALERTS CONGOLESE ARMY; Bars Approach to Camps by U.N. Force - - Troops Board Boats for Expedition | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/the-new-voice-at-state.html | The New Voice at State | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/snow-predicted-schools-to-open-at-10-am-again-cleanup-gains-wagner.html | SNOW PREDICTED; Schools to Open at 10 A.M. Again -- Clean-Up Gains Wagner Continues Ban on Autos for Another Day as More Snow Threatens Area SCHOOLS TO OPEN AT 10 A.M. AGAIN Mayor Extends Prohibition of Private Cars After Air Survey of the City | True | By Russell Porter | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/clash-with-insurgents.html | Clash With Insurgents | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/british-ford-steps-up-its-working-schedules.html | British Ford Steps Up Its Working Schedules | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/javits-says-state-gains-in-us-work-reports-progress-in-getting.html | JAVITS SAYS STATE GAINS IN U.S. WORK; Reports Progress in Getting Defense Contracts -- Sees Some Unemployment | True | By C.p. Trussell Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bonds-us-issue-shows-strength-in-market-debut-refunding-notes-sell.html | Bonds: U.S. Issue Shows Strength in Market Debut; REFUNDING NOTES SELL AT PREMIUM Estimates of Allotments Scaled Down Slightly by Market Experts | True | By Paul Heffernan | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/snow-squadron-in-moscow-can-clear-streets-in-24-hours.html | Snow 'Squadron' in Moscow Can Clear Streets in 24 Hours | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/shades-of-lipstick-now-come-in-sets.html | Shades of Lipstick Now Come in Sets | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/for-ban-on-street-parking.html | For Ban on Street Parking | True | EDGAR I. LEVY | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/appeal-is-voted-by-new-rochelle-school-integration-ruling-is-called.html | APPEAL IS VOTED BY NEW ROCHELLE; School Integration Ruling Is Called Unjustified -- Stay on Plan to Be Sought DISTRICTING DEFENDED Board Promises 'Fresh Look' at Problem -- Negro Asks End to 'Pussyfooting' | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gains-us-staff-cheer-stevenson-he-cites-progress-in-moves-to.html | GAINS U.S. STAFF CHEER STEVENSON; He Cites Progress in Moves to Bolster Mission at U.N. but Sees 'More to Do' | True | By James Feron Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/highest-deputy-quits-the-police-james-r-kennedy-to-end-43year.html | HIGHEST DEPUTY QUITS THE POLICE; James R. Kennedy to End 43-Year Career and Head Yonkers Track Force | True | By Guy Passant | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/udall-tells-role-in-fight-on-rules-defends-calls-to-western-house.html | UDALL TELLS ROLE IN FIGHT ON RULES; Defends Calls to Western House Members as Just 'Playing the Game' | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/personnel-chief-named-for-jersey-city-bank.html | Personnel Chief Named For Jersey City Bank | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/fairfield-quintet-keeps-league-title.html | FAIRFIELD QUINTET KEEPS LEAGUE TITLE | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/white-house-denies-missile-gap-report-white-house-denies-missile.html | White House Denies 'Missile Gap' Report; White House Denies 'Missile Gap' Study Finds No. U.S. Lag | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/cotton-declines-in-late-selloff-futures-dip-2-to-11-points-expiring.html | COTTON DECLINES IN LATE SELL-OFF; Futures Dip 2 to 11 Points -- Expiring March Option Shows Sharpest Fall | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/on-the-basis-of-ability.html | 'On the Basis of Ability' | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nato-picks-central-europe-chief.html | NATO Picks Central Europe Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/russians-punished-in-economic-deceit.html | RUSSIANS PUNISHED IN ECONOMIC DECEIT | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/market-aid-urged-for-african-region.html | MARKET AID URGED FOR AFRICAN REGION | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/office-workers-to-give-blood.html | Office Workers to Give Blood | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/de-sapio-will-air-all-of-the-story-rebuffed-on-debate-he-will.html | 'DE SAPIO WILL AIR ALL OF THE STORY'; Rebuffed on Debate, He Will Appear on TV Sunday -- Bailey to Attend Dinner | True | By Clayton Knowles | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/2-film-stars-post-busy-schedules-debbie-reynolds-stewart-granger.html | 2 FILM STARS POST BUSY SCHEDULES; Debbie Reynolds, Stewart Granger 'Well Booked' -- 2 Premieres Set Today | True | By Howard Thompson | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/john-h-enz.html | JOHN H. ENZ | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-experts-hint-sputnik-v-defect-attribute-silence-to-power-failure.html | U.S. EXPERTS HINT SPUTNIK V DEFECT; Attribute Silence to Power Failure -- See No Great Advance in Booster | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/secret-service-chief-honored.html | Secret Service Chief Honored | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/powell-m-cabot-becomes-fiance-of-mlle-le-guay-1953-harvard-graduate.html | Powell M. Cabot Becomes Fiance Of Mlle. Le Guay; 1953 Harvard Graduate to Marry Daughter of French Baron | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/miss-burns-wins-medal-on-links-north-carolina-golfer-gets-74-in.html | MISS BURNS WINS MEDAL ON LINKS; North Carolina Golfer Gets 74 in Palm Beach Event -- Two Shoot 75's | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/heating-oil-rises-12-in-2-months-heating-oil-rises-18c-in-2-months.html | Heating Oil Rises 12% in 2 Months; HEATING OIL RISES 1.8C IN 2 MONTHS | True | By Farnsworth Fowle | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/berlin-is-reassured-by-us-ambassador.html | BERLIN IS REASSURED BY U.S. AMBASSADOR | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/governor-defends-plan.html | Governor Defends Plan | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-may-bolster-sealift-capacity-administration-is-weighing-plans.html | U.S. MAY BOLSTER 'SEALIFT' CAPACITY; Administration Is Weighing Plans for an Increase in Assault Landing Craft | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/200-snow-diggers-revolt-in-jersey.html | 200 SNOW DIGGERS REVOLT IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/japan-names-envoy-to-chile.html | Japan Names Envoy to Chile | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/washington-two-cheers-for-kennedys-ambassadors.html | Washington; Two Cheers for Kennedy's Ambassadors | True | By James Reston | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pal-gets-203500-funds-from-2-foundations-to-rebuild-bronx-center.html | P.A.L. GETS $203,500; Funds From 2 Foundations to Rebuild Bronx Center | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bowie-resumes-today-10000-added-pocahontas-to-feature-racing.html | BOWIE RESUMES TODAY; $10,000 Added Pocahontas to Feature Racing Program | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/provincial-superior-is-named.html | Provincial Superior Is Named | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/clark-priestland.html | Clark -- Priestland | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/li-speed-limits-raised-60-miles-allowed-on-parts-of-expressway-and.html | L.I. SPEED LIMITS RAISED; 60 Miles Allowed on Parts of Expressway and Sunrise | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pretaporter-keeps-accent-of-couturiers.html | Pret-a-Porter Keeps Accent Of Couturiers | | By Marilyn Bender | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/4-held-in-sugar-theft-16000-pounds-stolen-from-port-authority-pier.html | 4 HELD IN SUGAR THEFT; 16,000 Pounds Stolen From Port Authority Pier | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/statements-by-ge-and-allischalmers.html | Statements by G.E. and Allis-Chalmers | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/paperboard-output-shows-dip-of-24.html | PAPERBOARD OUTPUT SHOWS DIP OF 2.4% | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/connor-lachner.html | Connor — Lachner | True | Special to The New York Times. l | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/tremors-in-chile-continue.html | Tremors in Chile Continue | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/two-approved-as-regents.html | Two Approved as Regents | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/chrysler-to-move-some-operations.html | CHRYSLER TO MOVE SOME OPERATIONS | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nc-state-upsets-duke-five-61-to-59-wins-with-goal-in-last-two.html | N.C. STATE UPSETS DUKE FIVE, 61 TO 59; Wins With Goal in Last Two Seconds — Kentucky Rally Sinks Georgia, 74-67 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/freed-briton-reaches-london.html | Freed Briton Reaches London | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bmt-train-kills-man-accident-at-parkside-avenue-ties-up-brighton.html | BMT TRAIN KILLS MAN; Accident at Parkside Avenue Ties Up Brighton Line | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lot-attached-in-suit-deputies-act-against-minister-in-times-libel.html | LOT ATTACHED IN SUIT; Deputies Act Against Minister in Times Libel Case | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/richard-willis-wilcox.html | RICHARD WILLIS WILCOX | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ufford-enters-final-defeats-haggerty-in-squash-racquets-allen.html | UFFORD ENTERS FINAL; Defeats Haggerty in Squash Racquets — Allen Victor | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hoffa-maps-plea-to-appeals-court-will-seek-order-compelling-judge.html | HOFFA MAPS PLEA TO APPEALS COURT; Will Seek Order Compelling Judge to Speed Decision on Removing Monitors | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mortgages-urged-on-pension-funds-undesirable-effects-from-lack-of.html | MORTGAGES URGED ON PENSION FUNDS; Undesirable Effects From Lack of Interest in Such Investments Listed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/st-johns-five-routs-loyola-jackson-excels-in-9874-contest-23point.html | St. John's Five Routs Loyola; JACKSON EXCELS IN 98-74 CONTEST 23-Point Effort Establishes Him as 2d Highest Scorer in St. John's History | True | By William J. Briordy | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-voices-backing-to-common-market.html | U.S. VOICES BACKING TO COMMON MARKET | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/fear-is-heritage-of-angola-rising-secret-police-roam-capital-and.html | FEAR IS HERITAGE OF ANGOLA RISING; Secret Police Roam Capital and Arrest Dissidents -- Dispatches Suppressed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/executive-is-elevated-by-national-city-bank.html | Executive Is Elevated By National City Bank | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/son-born-to-duchess.html | Son Born to Duchess | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/new-high-falange-aide-herrero-tejedor-is-named-in-spanish-party.html | NEW HIGH FALANGE AIDE; Herrero Tejedor Is Named in Spanish Party Shake-Up | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/caplin-sworn-as-tax-chief.html | Caplin Sworn as Tax Chief | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/colorado-state-adds-a-coach.html | Colorado State Adds a Coach | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pan-am-building-leases-big-space-structure-now-rising-is-nearly-60.html | PAN AM BUILDING LEASES BIG SPACE; Structure Now Rising Is Nearly 60% Rented -- Other Deals Closed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hawks-drive-tops-warriors-127124.html | HAWKS DRIVE TOPS WARRIORS, 127-124 | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/garnish-of-eggs.html | Garnish of Eggs | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-arthur-forst.html | MRS. ARTHUR FORST | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/11th-rock-slide-victim-found.html | 11th Rock Slide Victim Found | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gmac-increases-its-shortterm-rates.html | G.M.A.C. Increases Its Short-Term Rates | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/frank-d-horani.html | FRANK D. HORANI | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/richard-hill-60-music-librarian-library-of-congress-aide-dies.html | RICHARD HILL, 60, MUSIC LIBRARIAN; Library of Congress Aide Dies -- Educator Worked on Big Sources Inventory | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/student-aid-plan-faces-opposition-onandaga-delegation-wary-zaretzki.html | STUDENT AID PLAN FACES OPPOSITION; Onandaga Delegation Wary -- Zaretzki Says Mail Is Heavily Unfavorable | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/russell-y-graul.html | RUSSELL Y. GRAUL | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hubert-r-ede.html | HUBERT R. EDE | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-grace-bishop-rewed.html | Mrs. Grace Bishop Rewed | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/army-names-chief-for-japan.html | Army Names Chief for Japan | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/deadline-is-extended.html | Deadline Is Extended | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/city-to-investigate-plowing-of-car-lot.html | CITY TO INVESTIGATE PLOWING OF CAR LOT | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/daly-to-head-jerseys-baseball-clubs-tickettaker-of-1918-becomes.html | DALY TO HEAD JERSEYS; Baseball Club's Ticket-Taker of 1918 Becomes President | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/german-held-in-war-murders.html | German Held in War Murders | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/builders-buy-li-estate.html | Builders Buy L.I. Estate | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/doors-in-disguise-often-can-lead-to-decorative-interest.html | Doors in Disguise Often Can Lead to Decorative Interest | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/six-jailed-for-keeping-library-books-too-long.html | Six Jailed for Keeping Library Books Too Long | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/the-attitude-of-britain.html | The Attitude of Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/eightweek-course-in-makeup-offered.html | Eight-Week Course In Make-Up Offered | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/new-play-listed-at-the-lambs.html | New Play Listed at The Lambs | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ama-head-fears-federal-control-asks-fair-trial-for-aid-to-aged-on.html | A.M.A. HEAD FEARS FEDERAL CONTROL; Asks Fair Trial for Aid to Aged on the State Levels Under Present Plan | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/wage-pact-signed.html | Wage Pact Signed | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lincolns-angels-stir-rules-dispute-lincoln-angels-in-rules-dispute.html | Lincoln's 'Angels' Stir Rules Dispute; LINCOLN 'ANGELS' IN RULES DISPUTE | True | By United Press International. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/us-seizes-16999-in-gold-bars-here-late-bankers-safe-deposit-boxes.html | U.S. SEIZES $16,999 IN GOLD BARS HERE; Late Banker's Safe Deposit Boxes Opened -- Cache Is Called Illegal Hoard | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-alfred-erickson.html | MRS. ALFRED ERICKSON | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/china-trade-rise-doubted-in-japan-demand-growing-for-more-deals-with-japan-demand-growing-for-more-deals.html | CHINA TRADE RISE DOUBTED IN JAPAN; Demand Growing for More Deals With Peiping, but Obstacles Remain CHINA TRADE RISE DOUBTED IN JAPAN | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/missouri-club-formed-here.html | Missouri Club Formed Here | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ge-develops-a-system-to-desalt-sea-water-ge-has-a-device-to-desalt.html | G.E. Develops a System to De-Salt Sea Water; G.E. HAS A DEVICE TO DE-SALT WATER | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ship-us-ruling-clarified-by-icca.html | 'SHIP U.S.' RULING CLARIFIED BY I.C.A. | True | | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jersey-fire-snarls-traffic.html | Jersey Fire Snarls Traffic | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/four-choose-jail-in-carolina-sitin-refuse-to-pay-fines-of-100-join.html | FOUR CHOOSE JAIL IN CAROLINA SIT-IN; Refuse to Pay Fines of $100 -- Join Others in Prison in a New Movement | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-08 | 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jacob-a-barkey-74-importing-official.html | JACOB A. BARKEY, 74, IMPORTING OFFICIAL. | True | Special to The New York Times. | 1989-01-23 | RE0000416469 | RE0000416469 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lady-elphinstone.html | LADY ELPHINSTONE | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/janet-b-sussman-becomes-engaged.html | Janet B. Sussman Becomes Engaged | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/newport-festival-off-annual-jazz-event-in-debut-for-110000-is.html | NEWPORT FESTIVAL OFF; Annual Jazz Event, in Debut for $110,000, Is Canceled | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/theatre-fete-to-aid-actors.html | Theatre Fete to Aid Actors | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/book-raids-stir-wrath-in-jersey-east-orange-will-investigate.html | BOOK 'RAIDS' STIR WRATH IN JERSEY; East Orange Will Investigate Post-Midnight Arrests of 16 Overdue Borrowers | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/city-acts-to-spur-housing-projects-responds-to-kennedy-plea.html | CITY ACTS TO SPUR HOUSING PROJECTS; Responds to Kennedy Plea -- Federally Aided Jobs to Advance 3 Months FUTURE STEP-UP SLATED Plans Are Made to Speed 8 Other Municipal and State Developments | | By John Sibley | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/license-of-dealer-revoked-by-sec.html | LICENSE OF DEALER REVOKED BY S.E.C. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/court-calendars-examined-misconception-concerning-the-citys-trial.html | Court Calendars Examined; Misconception Concerning the City's Trial Record Charged | | JAMES B.M. MCNALLY, Associate Justice, Supreme Court Appellate Division First Department | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/american-paper-elects-new-management-selects-top-officers-of.html | AMERICAN PAPER ELECTS; New Management Selects Top Officers of Company | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/suit-to-dissolve-ruppert-is-filed-stockholder-charges-only-family.html | SUIT TO DISSOLVE RUPPERT IS FILED; Stockholder Charges Only Family Heirs Can Gain by Brewery Operation | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/andrew-f-howe-85-inventor-is-dead.html | ANDREW F. HOWE, 85, INVENTOR, IS DEAD | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/queens-triumphs-90-74.html | Queens Triumphs, 90 -- 74 | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lendlease-plan-for-latins-urged-j-peter-grace-proposes-us-aid-to.html | LEND-LEASE PLAN FOR LATINS URGED; J. Peter Grace Proposes U.S. Aid to Help Nations Solve Land Reform Problems | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/darien-values-rise-property-put-at-122-million-a-gain-of-3-million.html | DARIEN VALUES RISE; Property Put at 122 Million, a Gain of 3 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/portuguese-print-opposition-views-seven-papers-run-statement-by-3.html | PORTUGUESE PRINT OPPOSITION VIEWS; Seven Papers Run Statement by 3 Leaders Criticizing the Salazar Regime | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/donnell-library-center-offers-contemporary-american-music.html | Donnell Library Center Offers Contemporary American Music | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westport-adds-2-vote-districts.html | Westport Adds 2 Vote Districts | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/height-poses-motel-problem.html | Height Poses Motel Problem | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gm-signs-a-lease-for-64-fair-exhibit.html | G.M. SIGNS A LEASE FOR'64 FAIR EXHIBIT | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/argentine-oil-output-up.html | Argentine Oil Output Up | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/institute-studying-city-building-code.html | INSTITUTE STUDYING CITY BUILDING CODE | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/herbert-cookshaw-jr-weds-mrs-signe-nehls.html | Herbert Cookshaw Jr. Weds Mrs. Signe Nehls | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yale-beats-boston-u-42.html | Yale Beats Boston U., 4-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lawyer-for-the-crown-reginald-manninghambuller.html | Lawyer for the Crown; Reginald Manningham-Buller | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/archduke-otto-said-to-renounce-all-claims-to-austrian-throne.html | Archduke Otto Said to Renounce All Claims to Austrian Throne; Pretender Reported Seeking to Return to Nation -- Socialists See Threat | True | By M.s. Handerspecial To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kasavubu-speeds-change-in-regime-rushes-plans-to-form-new-congo.html | KASAVUBU SPEEDS CHANGE IN REGIME; Rushes Plans to Form New Congo Government -- Ileo Appointment in Doubt | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/issues-of-britain-in-sharp-rebound-gains-run-to-10-shillings-as.html | ISSUES OF BRITAIN IN SHARP REBOUND; Gains Run to 10 Shillings as Yields Lure Buyers -- Industrials Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/humble-vice-president-elected-to-higher-post.html | Humble Vice President Elected to Higher Post | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/city-suspends-two-in-snowplow-case.html | CITY SUSPENDS TWO IN SNOWPLOW CASE | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bernstein-plans-oedipus-tv-show-to-illustrate-stravinskys-version.html | BERNSTEIN PLANS OEDIPUS TV SHOW; To Illustrate Stravinsky's Version of Sophocles Play -- Jane Powell Series Due | True | By Val Adams | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/apartment-house-taken-in-astoria-investors-acquire-6story-building.html | APARTMENT HOUSE TAKEN IN ASTORIA; Investors Acquire 6-Story Building on 29th St. -- Deal in Sunnyside | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bourguiba-renews-opposition-to-fast.html | BOURGUIBA RENEWS OPPOSITION TO FAST | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/patterson-boxes-four-rounds.html | Patterson Boxes Four Rounds | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/in-the-nation-no-grounds-as-yet-for-a-trip-to-reno.html | In The Nation; No Grounds as Yet for a Trip to Reno | True | By Arthur Krock | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/emily-macsherry-wed.html | Emily Macsherry Wed | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/find-new-marts-textile-men-told-manufacturers-institute-is.html | FIND NEW MARTS, TEXTILE MEN TOLD; Manufacturers Institute Is Challenged to Cooperate in Expanding Horizons | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/rev-archibald-mann.html | REV. ARCHIBALD MANN | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/pupil-transfer-asked-counsel-renews-new-rochelle-plea-of-8-negro.html | PUPIL TRANSFER ASKED; Counsel Renews New Rochelle Plea of 8 Negro Parents | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sirola-and-savitt-choices-in-tennis-italian-davis-cup-player-to.html | SIROLA AND SAVITT CHOICES IN TENNIS; Italian Davis Cup Player to Face Henry in U.S. Indoor Tourney Here Tonight | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/engineers-win-awards.html | Engineers Win Awards | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/court-to-review-policemens-test-civil-service-board-told-to-produce.html | COURT TO REVIEW POLICEMEN'S TEST; Civil Service Board Told to Produce Papers Today in Dispute on Promotion | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/rabat-jails-3-as-french-spies.html | Rabat Jails 3 as French Spies | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/advertising-interpublic-now-harbors-rival-agencies-in-family.html | Advertising Interpublic Now Harbors Rival Agencies in Family | True | By Robert Alden | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/child-to-mrs-john-veronis.html | Child to Mrs. John Veronis | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-paper-due-in-suffolk.html | New Paper Due in Suffolk | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/francis-comiskey-jr-to-marry-jean-ash.html | Francis Comiskey Jr. To Marry Jean Ash | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/aiding-art-show-for-lighthouse.html | Aiding Art Show for Lighthouse | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/light-oil-supply-in-another-drop-home-heating-fuel-stocks-down.html | LIGHT OIL SUPPLY IN ANOTHER DROP; Home Heating Fuel Stocks Down 8,889,000 Barrels in Week Ended Friday | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/teamsters-plan-fight-on-rail-aid-hoffa-denounces-subsidies-as.html | TEAMSTERS PLAN FIGHT ON RAIL AID; Hoffa Denounces Subsidies as 'Unfair Competition' for Trucking Industry | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-3-no-title.html | Article 3 – No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fair-exchange-asked-in-soviet-for-rb47-men.html | 'Fair Exchange' Asked in Soviet for RB47 Men | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sports-of-the-times-a-name-for-baby.html | Sports Of The Times; A Name for Baby | True | By Arthur Daley | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sixnation-talks-to-open-in-paris-adenauer-will-arrive-today-dc.html | SIX-NATION TALKS TO OPEN IN PARIS; Adenauer Will Arrive Today – De Gaulle's Proposals for Political Unity Gain | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/herald-tribune-names-new-general-manager.html | Herald Tribune Names New General Manager | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/thomas-m-sweeney.html | THOMAS M. SWEENEY | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/commodity-index-dips-tuesdays-average-at-842-down-02-from-monday.html | COMMODITY INDEX DIPS; Tuesday's Average at 84.2, Down 0.2 From Monday | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sidelights-tip-on-tv-spurs-investor-hunt.html | Sidelights; Tip on TV Spurs Investor Hunt | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/goldberg-sets-job-goal.html | Goldberg Sets Job Goal | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/haggerty-beats-solin-new-york-ac-star-advances-in-squash-racquets.html | HAGGERTY BEATS SOLIN; New York A.C. Star Advances in Squash Racquets | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/declining-bald-eagle-thrives-along-hudson.html | 'Declining' Bald Eagle Thrives Along Hudson | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/industrial-loans-dipped-76-million-reserve-banks-borrowing-rose-by.html | INDUSTRIAL LOANS DIPPED 76 MILLION; Reserve Banks Borrowing Rose by $122 Million During Last Week | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/james-lares.html | JAMES LARES | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/a-h-clephane-sr-a-lawyer-was-50.html | A. H. CLEPHANE SR., A LAWYER, WAS 50 | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/eric-e-sundquist.html | ERIC E. SUNDQUIST | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonds-moves-narrow-as-market-awaits-outcome-of-us-refunding-trend.html | Bonds: Moves Narrow as Market Awaits Outcome of U.S Refunding; TREND DOWNWARD FOR GOVERNMENTS Money Tightness Continues, but Yields Show Declines for Treasury Bills | True | By Paul Heffernan | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sulzberger-honored-he-is-selected-for-61-award-of-heart-association.html | SULZBERGER HONORED; He Is Selected for '61 Award of Heart Association | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bhutan-ruler-sees-nehru.html | Bhutan Ruler Sees Nehru | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lockheed-names-head-for-new-york-office.html | Lockheed Names Head For New York Office | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/british-foreign-chief-says-peiping-should-be-in-un-briton-says.html | British Foreign Chief Says Peiping Should Be in U.N.; BRITON SAYS CHINA SHOULD BE IN U.N. | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/national-airlines-offers-to-sell-back-shares-of-pan-am.html | National Airlines Offers to Sell Back Shares of Pan Am | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/snow-is-burying-railroads-in-more-red-ink-bill-for-big-storm-of.html | Snow Is Burying Railroads in More Red Ink; Bill for Big Storm of Week-End May Top 10 Million Long Island Line Is Trying to Dig Its Way to Montauk | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/laborites-defeated-in-medical-fee-vote.html | LABORITES DEFEATED IN MEDICAL FEE VOTE | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/chronology-of-twoyear-dispute-on-missile-gap.html | Chronology of Two-Year Dispute on 'Missile Gap' | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-haven-asks-aid-to-bar-bankruptcy-new-haven-seeks-backing-for.html | New Haven Asks Aid To Bar Bankruptcy; NEW HAVEN SEEKS BACKING FOR LOAN | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/general-mills-addition-buffalo-unit-to-open-march-8-new-process.html | GENERAL MILLS ADDITION; Buffalo Unit to Open March 8 - New Process Slated | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/h-b-fletcher-to-wed-miss-von-rosenberg.html | H. B. Fletcher to Wed Miss von Rosenberg | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-paraphrases-roosevelt-on-big-stick.html | President Paraphrases Roosevelt on 'Big Stick' | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/english-get-215-in-first-innings-tourists-then-claim-4-hutt-valley.html | ENGLISH GET 215 IN FIRST INNINGS; Tourists Then Claim 4 Hutt Valley Wickets for 91 by Close on Opening Day | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/decision-awaited-by-luckenbach-ship-line-will-retire-from.html | DECISION AWAITED BY LUCKENBACH; Ship Line Will Retire From Intercoastal Service if Rival Gets U.S Aid | True | By Joseph Carter | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/school-aid-plan-opposed-charges-of-discrimination-and-tax.html | School Aid Plan Opposed; Charges of Discrimination and Tax Inequities Challenged | True | J.W. MEILAND. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westchester-gets-us-funds.html | Westchester Gets U.S. Funds | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fairchild-engine-shift-edward-g-uhl-is-named-chief-executive.html | FAIRCHILD ENGINE SHIFT; Edward G. Uhl Is Named Chief Executive Officer | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/school-guidance-salvages-talent-plan-for-the-underprivileged-is.html | SCHOOL GUIDANCE SALVAGES TALENT; Plan for the Underprivileged Is Reported a Success at George Washington High | True | By Robert H. Terte | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/niagara-routs-syracuse.html | Niagara Routs Syracuse | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/carey-chides-ge-over-pricefixing.html | CAREY CHIDES G.E. OVER PRICE-FIXING | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/marilyn-monroe-in-hospital.html | Marilyn Monroe in Hospital | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/edd-starkweather-insurance-aide-85.html | EDD STARKWEATHER INSURANCE AIDE, 85 | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/scale-to-give-talk-on-hamlet.html | Scale to Give Talk on 'Hamlet' | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/galvao-to-continue-effort.html | Galvao to Continue Effort | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/west-germans-to-play-here.html | West Germans to Play Here | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/han-dynasty-art-to-be-shown-here-funeral-objects-featured-in.html | HAN DYNASTY ART TO BE SHOWN HERE; Funeral Objects Featured in Exhibition Opening at Asia House Today | True | By Sanka Knox | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/film-ban-is-reversed-board-in-atlanta-overrules-censor-on-tunes-of.html | FILM BAN IS REVERSED; Board in Atlanta Overrules Censor on 'Tunes of Glory' | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-unit-ordered-for-child-health-kennedy-says-birth-defects-affect.html | U.S. UNIT ORDERED FOR CHILD HEALTH; Kennedy Says Birth Defects Affect 400,000 a Year -- Ribicoff Cites Needs | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-speaks-for-integration-and-vows-action-says-constitution.html | KENNEDY SPEAKS FOR INTEGRATION AND VOWS ACTION; Says Constitution and Public Reject School Barriers - Cites 'Moral Authority' U.S. MOVE UNDER STUDY President Calls on Business to 'Lift Shadow' Caused by Antitrust Cases Kennedy Speaks for School Integration | True | By Anthony Lewis Special To The New York Times. | | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/late-surge-lifts-soybean-options-us-report-on-exports-sends-futures.html | LATE SURGE LIFTS SOYBEAN OPTIONS; U.S. Report on Exports Sends Futures Up 3/4 to 7c -- Feed Grains Slip | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/persecution-in-new-orleans.html | Persecution in New Orleans | True | JOSEPH R. CATANIA. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/designer-right-at-home-with-american-fashion.html | Designer Right at Home With American Fashion | True | By Edith Beeson Smith | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/norway-hospitals-expanding.html | Norway Hospitals Expanding | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/foreign-player-quits-gonzaga.html | Foreign Player Quits Gonzaga | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/anticastro-arms-seized-by-cubans.html | ANTI-CASTRO ARMS SEIZED BY CUBANS | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/de-gaulle-adieu-hails-eisenhower-warm-farewell-to-wartime-comrade.html | DE GAULLE ADIEU HAILS EISENHOWER; Warm Farewell to Wartime Comrade Inspires Moving Pledge of Friendship | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sanity-fight-ends-in-sane-verdict-court-rules-after-2-teams-of-city.html | SANITY FIGHT ENDS IN 'SANE' VERDICT; Court Rules After 2 Teams of City Psychiatrists Split on Murder Defendant | True | By Jack Roth | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-plan-slated-to-aid-migrants-project-in-florida-will-try-to-guide.html | U.S. PLAN SLATED TO AID MIGRANTS; Project in Florida Will Try to Guide Workers Into Permanent Employ | True | By Donald Janson Special To the New York Times | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/judy-saffir-married-to-graduate-of-nyu.html | Judy Saffir Married To Graduate of N.Y.U. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tishman-realty-names-coast-operations-chief.html | Tishman Realty Names Coast Operations Chief | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mexican-criticizes-aid-that-humiliates.html | MEXICAN CRITICIZES AID THAT HUMILIATES | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tribute-to-dorothy-thompson.html | Tribute to Dorothy Thompson | True | IZZAT TANNOUS, M.D., Director, Palestine Arab: Refugee | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/convict-reindicted-in-slaying-is-freed.html | CONVICT REINDICTED IN SLAYING IS FREED | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/joseph-p-kearns-sr.html | JOSEPH P. KEARNS SR. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/peggy-wood-honored-at-anta-assembly-notes-birthday-50th-year-in.html | Peggy Wood Honored at ANTA Assembly; Notes Birthday, 50th Year in Theatre at Luncheon Algonquin's Round Table Revived at Final Session | True | By Louis Calta | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/flight-engineers-plan-union-fight-vow-action-against-order-by.html | FLIGHT ENGINEERS PLAN UNION FIGHT; Vow Action Against Order by Mediation Board Calling for Election at United | True | By Edward Hudson | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nepal-shifts-officials-civil-service-reorganization-affects-3.html | NEPAL SHIFTS OFFICIALS; Civil Service Reorganization Affects 3 Cabinet Posts | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/senators-back-weaver-11-to-4-after-clashing-over-testimony-senators.html | Senators Back Weaver, 11 to 4, After Clashing Over Testimony; Senators Back Weaver, 11 to 4, After Clashing Over Testimony | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/satellite-to-help-remap-caribbean-space-object-will-serve-as.html | SATELLITE TO HELP REMAP CARIBBEAN; Space Object Will Serve as Benchmark in Task of Charting Vast Area | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/power-production-dropped-last-week.html | POWER PRODUCTION DROPPED LAST WEEK | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/itt-acquiring-jennings-radio-agreement-set-for-purchase-of-parts.html | I.T.&T. ACQUIRING JENNINGS RADIO; Agreement Set for Purchase of Parts Maker Through Exchange of Shares | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/britain-details-spying-charges-moves-to-show-soviet-link-to-five.html | BRITAIN DETAILS SPYING CHARGES; Moves to Show Soviet Link to Five Suspects -- Money Found in Their Homes | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/marine-ensemble-charms-caroline-kennedy-daughter-applauds-music-at.html | MARINE ENSEMBLE CHARMS CAROLINE; Kennedy Daughter Applauds Music at White House Diplomatic Reception | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/russell-calls-gap-real.html | Russell Calls Gap Real | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/paris-sees-african-art-works-from-former-french-colonies-go-on.html | PARIS SEES AFRICAN ART; Works From Former French Colonies Go on Display | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/harry-shub-heard-in-violin-program.html | HARRY SHUB HEARD IN VIOLIN PROGRAM | True | ALLEN HUGHES. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/a-ukraine-aide-ousted-moscow-reports-replacing-of-odessa-party.html | A UKRAINE AIDE OUSTED; Moscow Reports Replacing of Odessa Party Chief | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/olden-times-first-in-a-photo-fish-holds-off-favored-flutterby-after.html | OLDEN TIMES FIRST IN A PHOTO FISH; Holds Off Favored Flutter-by After Leading From Start of $561,850 Santa Anita Race | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/de-sapio-gets-hour-for-tv-discussion.html | DE SAPIO GETS HOUR FOR TV DISCUSSION | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/li-bank-election-attacked-in-court.html | L.I. BANK ELECTION ATTACKED IN COURT | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-j-c-breckinridge.html | MRS. J. C. BRECKINRIDGE | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/celler-offers-bill-for-redistricting.html | CELLER OFFERS BILL FOR REDISTRICTING | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/maryland-to-play-oklahoma.html | Maryland to Play Oklahoma | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gulf-oil-reports-climb-in-profits-earnings-for-1960-up-14-to-320-a.html | GULF OIL REPORTS CLIMB IN PROFITS; Earnings for 1960 Up 14% to $3.20 a Share From $2.82 During 1959 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sharp-drop-in-profits-for-1960-reported-by-continental-can-co.html | Sharp Drop in Profits for 1960 Reported by Continental Can Co. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/medical-expenses-of-families-noted.html | Medical Expenses Of Families Noted | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonn-agreeable-to-review.html | Bonn Agreeable to Review | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-survey-denies-chicago-vote-fraud.html | NEW SURVEY DENIES CHICAGO VOTE FRAUD | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/koreas-economy-worries-us-aide-gen-magruder-sees-threat-to-security.html | KOREA'S ECONOMY WORRIES U.S. AIDE; Gen. Magruder Sees Threat to Security if Hardships Cause New Discontent | True | By Robert Trumbull Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bechhold-resigns-as-cockshutt-chief.html | BECHHOLD RESIGNS AS COCKSHUTT CHIEF | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/minimum-wage-law-revision.html | Minimum Wage Law Revision | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/seaway-trade-rises-for-ports-on-lakes.html | SEAWAY TRADE RISES FOR PORTS ON LAKES | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/christening-cup-for-kennedys.html | Christening Cup for Kennedys | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/potato-futures-add-5-to-8-points-heavy-buying-lifts-prices.html | POTATO FUTURES ADD 5 TO 8 POINTS; Heavy Buying Lifts Prices -- Cottonseed Oil Up -- Other Items Mixed | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/racial-case-upset-naacp-aide-wins-appeal-in-tennessee-court.html | RACIAL CASE UPSET; N.A.A.C.P. Aide Wins Appeal in Tennessee Court | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mit-professor-is-honored.html | M.I.T. Professor Is Honored | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/south-carolina-surprises.html | South Carolina Surprises | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-regime-is-denied.html | New Regime Is Denied | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ardsley-wins-fight-control-withdraws-petition-to-remove-agent.html | ARDSLEY WINS FIGHT; Central Withdraws, Petition to Remove Agent | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/classes-in-maternity-are-offered-at-store.html | Classes in Maternity Are Offered at Store | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/state-power-set-at-niagara-plant-commercial-electricity-due.html | STATE POWER SET AT NIAGARA PLANT; Commercial Electricity Due Tomorrow, 3 Years After Project Was Begun | True | By Leo Egan | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/odhams-rejects-offer-daily-mirror-purchase-bid-is-termed.html | ODHAMS REJECTS OFFER; Daily Mirror Purchase Bid Is Termed 'Unacceptable' | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fraternity-drops-jew-national-council-orders-the-action-by-local.html | FRATERNITY DROPS JEW; National Council Orders the Action by Local Chapter | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/parcel-in-bronx-in-quick-resale-deals-involve-85family-house-on.html | PARCEL IN BRONX IN QUICK RESALE; Deals Involve 85-Family House on Macombs Ave. -- Bank Acquires Plot | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/diefenbaker-due-to-visit-kennedy-president-says-leaders-will.html | DIEFENBAKER DUE TO VISIT KENNEDY; President Says Leaders Will Discuss U.S.-Canadian Problems on Feb. 20 | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/prince-preston-legislator-dies-representative-of-georgia-4760-was.html | PRINCE PRESTON, LEGISLATOR, DIES; Representative of Georgia, '47-60, Was 52 -- Served on Appropriations Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/whitney-on-defense-mission.html | Whitney on Defense Mission | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/35-gold-price-scored-south-african-mine-chief-bids-us-double-that.html | $35 GOLD PRICE SCORED; South African Mine Chief Bids U.S. Double That Figure | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-irked-by-bonn-aid-plan-arms-and-debt-prepayment-offer-to.html | PRESIDENT IRKED BY BONN AID PLAN; Arms and Debt Prepayment Offer to Ease U.S. Deficit Termed Inadequate | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tshombe-scores-un-and-us.html | Tshombe Scores U.N. and U.S. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tunisians-foresee-visit.html | Tunisians Foresee Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/engineers-immune-to-layoffs-survey-of-200000-reports.html | Engineers Immune To Lay-Offs, Survey Of 200,000 Reports | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/north-carolina-raises-10-million-bonds-sold-to-group-led-by-first.html | NORTH CAROLINA RAISES 10 MILLION; Bonds Sold to Group Led by First Securities Corp. and Wachovia Bank. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fifty-choose-jail-in-3city-sitins-movement-spreads-in-south-us.html | FIFTY CHOOSE JAIL IN 3-CITY SIT-INS; Movement Spreads in South -- U.S. Inquiry Sought in Atlanta Arrests | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/e-kentucky-upsets-louisville-80-to-74-n-carolina-beaten.html | E. Kentucky Upsets Louisville, 80 to 74; N. Carolina Beaten | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gonzales-beats-hoad-mackay-downs-olmedo-in-tennis-defender-scores.html | Gonzales Beats Hoad, MacKay Downs Olmedo in Tennis; DEFENDER SCORES 11-TO-9 TRIUMPH Gonzales Captures Feature at Garden Before 8,491 -- MacKay Wins, 10-8 | True | By Robert M Lipsyte | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/commitment-in-new-orleans.html | Commitment in New Orleans | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-study-shows-world-ellipsoid-equatorial-bulge-measured-through.html | NEW STUDY SHOWS WORLD ELLIPSOID; Equatorial Bulge Measured Through Satellite Data -- Difference 1,400 Feet | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/auto-ban-lifted-in-all-boroughs-but-manhattan-truck-congestion-here.html | AUTO BAN LIFTED IN ALL BOROUGHS BUT MANHATTAN; Truck Congestion Here Cited -- Brons-Jersey Traffic at 181st St. Is Exempt NEW STORM VEERS OFF School Buses to Run Today -- Classes Will Be Held Monday Despite Holiday AUTO BAN LIFTED FOR 4 BOROUGHS | True | By Peter Kihss | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/reservoir-of-talent-seen.html | Reservoir of Talent Seen | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mcall-planning-a-32-stock-split-board-also-votes-to-raise-dividend.html | M'CALL PLANNING A 3-2 STOCK SPLIT; Board Also Votes to Raise Dividend and Continue 3% Annual Payment | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/making-punishment-fit.html | Making Punishment Fit | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/educator-on-ad-little-board.html | Educator on A.D. Little Board | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/slushy-street-crossings.html | Slushy Street Crossings | True | M. SHAINE, M.D. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/arts-center-sued-education-board-queens-group-asks-court-order.html | ARTS CENTER SUED EDUCATION BOARD; Queens Group Asks Court Order Reversal of Rule Denying It School Use | True | By Morris Kaplan | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/market-scores-a-broad-advance-average-climbs-327-points-as-volume.html | MARKET SCORES A BROAD ADVANCE; Average Climbs 3.27 Points as Volume Increases to 4,940,000 Shares 819 ISSUES UP, 253 OFF Drugs, Nonferrous Metals, Electronics Strongest -- Avco Active, Rising 3/8 MARKET SCORES A BROAD ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/quadros-hails-us-ties-new-brazilian-chief-says-he-favors-stronger.html | QUADROS HAILS U.S. TIES; New Brazilian Chief Says He Favors Stronger Bonds | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/boston-capital-corp-elects.html | Boston Capital Corp. Elects | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westchester-gets-warning-on-floods.html | WESTCHESTER GETS WARNING ON FLOODS | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bahrein-exiles-in-plea-three-held-on-st-helena-urge-no-further.html | BAHREIN EXILES IN PLEA; Three Held on St. Helena urge No Further Legal Action | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/state-adoptions-bill-provokes-clash-on-matching-religions.html | State Adoptions Bill Provokes Clash on 'Matching Religions | True | By Layhmond Robinson Special To the New York Times | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/boland-asks-catholic-teachers-to-foster-antired-militancy.html | Boland Asks Catholic Teachers To Foster Anti-Red Militancy | True | By Gene Currivan | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/hawks-gain-ground.html | Hawks Gain Ground | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mandingo-to-open-in-april.html | Mandingo' to Open in April | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/morocco-to-offer-investing-subsidies.html | MOROCCO TO OFFER INVESTING SUBSIDIES | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/iran-seizes-candidate-dr-baghai-running-for-seat-in-parliament-is.html | IRAN SEIZES CANDIDATE; Dr. Baghai, Running for Seat in Parliament, Is Arrested | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/navy-five-downs-w-and-m-6967-kirvans-field-goal-in-last-2-seconds.html | NAVY FIVE DOWNS W. AND M., 69-67; Kirvan's Field Goal in Last 2 Seconds Decides -- Army Beats Rider, 67 to 55 | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/harris-upham-in-deal-arranges-to-add-8-offices-in-pacific-northwest.html | HARRIS, UPHAM IN DEAL; Arranges to Add 8 Offices in Pacific Northwest | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/miss-abbey-berkowitz-plans-marriage-in-july.html | Miss Abbey Berkowitz Plans Marriage in July | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/canterbury-in-denial-rejects-absurd-reports-he-plans-roman.html | CANTERBURY IN DENIAL; Rejects 'Absurd' Reports He Plans 'Roman Obedience' | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/berry-indemnities-paid-us-give-4-million-for-half-of-claims-on-1959.html | BERRY INDEMNITIES PAID; U.S. Give 4 Million for Half of Claims on 1959 Crop | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/villalobos-tribute-march-5-concert-to-honor-memory-of-composer.html | VILLA-LOBOS TRIBUTE; March 5 Concert to Honor Memory of Composer | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/governor-says-he-compromised-on-behalf-of-housing-bias-bill.html | Governor Says He Compromised On Behalf of Housing Bias Bill | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/swedies-rout-us-in-hockey-7-to-0-palmer-makes-44-saves-for-losers.html | SWEDIES ROUT U.S. IN HOCKEY, 7 TO 0; Palmer Makes 44 Saves for Losers -- Canadian Team Defeats Finns, 10 to 5 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ship-owners-hit-nlrb-member-demand-disqualification-of-jenkins-as.html | SHIP OWNERS HIT N.L.R.B. MEMBER; Demand Disqualification of Jenkins as Prejudiced in Alien Flag Cases | True | By Edward A. Morrow | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bowie-decides-to-wait-track-again-puts-off-racing-this-time-till.html | BOWIE DECIDES TO WAIT; Track Again Puts Off Racing, This Time Till Saturday | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonns-troops-show-power-in-exercises.html | BONN'S TROOPS SHOW POWER IN EXERCISES | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/eustace-h-sloop-dead-medical-missionary-in-north-carolina-50-years.html | EUSTACE H. SLOOP DEAD; Medical Missionary in North Carolina 50 Years Was 83 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/surplus-food-to-china-advocated.html | Surplus Food to China Advocated | True | STANLEY E. WEISBERGER. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-exports-in-60-were-second-best.html | U.S. EXPORTS IN '60 WERE SECOND BEST | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/texas-gas-stock-to-be-sold-today-dillon-read-group-pricing.html | TEXAS GAS STOCK TO BE SOLD TODAY; Dillon, Read Group Pricing 300,000,-Share Pipeline Issue at $37.25 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/colombia-blast-kills-10.html | Colombia Blast Kills 10 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fordham-routs-wagner-by-8870-melvin-a-sophomore-leads-ram-five-with.html | FORDHAM ROUTS WAGNER BY 88-70; Melvin, a Sophomore, Leads Ram Five With 26 Points -- Kilitich Paces Losers | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/cooper-in-canada-cup-golf.html | Cooper in Canada Cup Golf | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/queen-watches-philip-hunting.html | Queen Watches Philip Hunting | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/manager-of-funds-adds-exdiplomat-to-board.html | Manager of Funds Adds Ex-Diplomat to Board | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/african-optimistic-on-rhodesia-talks.html | AFRICAN OPTIMISTIC ON RHODESIA TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/minow-criticizes-tvs-taste-level-nominee-for-fcc-job-sees-public.html | MINOW CRITICIZES TV'S TASTE LEVEL; Nominee for F.C.C. Job Sees Public Underestimated -- Senate Unit Backs Him | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/opposition-is-criticized.html | Opposition Is Criticized | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/vfw-aids-cuban-refugees.html | V.F.W. Aids Cuban Refugees | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/soviet-ships-seen-off-angola.html | Soviet Ships Seen Off Angola | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/photos-spot-frog-in-leap-for-prey-speed-pictures-cast-new-light-on.html | PHOTOS SPOT FROG IN LEAP FOR PREY; Speed Pictures Cast New Light on Bio-Mechanism of Midair Captures | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/teenagers-enjoy-satire-by-4-actors-on-youthful-crises.html | Teen-Agers Enjoy Satire by 4 Actors On Youthful Crises | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bradley-wins-11184.html | Bradley Wins, 111-84 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/speedlimit-rise-cuts-violations-hults-says-changes-on-100-upstate.html | SPEED-LIMIT RISE CUTS VIOLATIONS; Hults Says Changes on 100 Upstate Roads Increase Respect for Rules | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/head-of-new-unit-named-by-community-service.html | Head of New Unit Named By Community Service | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/envoy-to-soviet-arrives-in-washington-for-talks.html | Envoy to Soviet Arrives In Washington for Talks | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/remedies-pleasant-for-chapped-skin.html | Remedies Pleasant For Chapped Skin | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tito-to-tour-africa-leaves-tuesday-on-visits-to-seven-countries.html | TITO TO TOUR AFRICA; Leaves Tuesday on Visits to Seven Countries | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-warns-tax-cut-might-foil-longrun-aim-plans-another-look-a.html | President Warns Tax Cut Might Foil Long-Run Aim; Plans Another Look at Economy in April for Sign of Upturn -- Fears Revenue Loss Would Limit Key Programs PRESIDENT WARNS AGAINST A TAX CUT | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/transcript-of-the-kennedy-news-conference-on-foreign-and-domestic.html | Transcript of the Kennedy News Conference on Foreign and Domestic Matters | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-method-urged-in-electing-judges.html | NEW METHOD URGED IN ELECTING JUDGES | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/red-cross-will-hit-indifference.html | Red Cross Will Hit Indifference | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kintner-will-practice-law.html | Kintner Will Practice Law | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/unit-president-is-added-to-american-can-board.html | Unit President Is Added To American Can Board | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/top-fencer-joins-field-alexander-british-olympian-enters-nyac-event.html | TOP FENCER JOINS FIELD; Alexander, British Olympian, Enters N.Y.A.C. Event | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mountbatten-off-to-far-east.html | Mountbatten Off to Far East | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-louis-kliban.html | MRS. LOUIS KLIBAN | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/reds-report-us-aide-slain.html | Reds Report U.S. Aide Slain | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/imports-at-new-shop.html | Imports at New Shop | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/villanova-la-salle-win.html | Villanova, La Salle Win | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/menshikov-gets-an-invitation.html | Menshikov Gets an Invitation | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/a-citizens-duty.html | A Citizen's Duty | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-gets-right-to-supervise.html | U.S. Gets Right to Supervise | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/rare-breed-in-dogdom-long-islander-is-one-of-few-who-earn-living-by.html | Rare Breed in Dogdom; Long Islander Is One of Few Who Earn Living by Photographing Pups | True | By John Rendel | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/regents-dubious-on-college-plan-rockefeller-told-by-board-it.html | REGENTS DUBIOUS ON COLLEGE PLAN; Rockefeller Told by Board It Considers Student Aid Idea Unconstitutional GOVERNOR REJECTS VIEW Defends Stipend, but Hints Changes Are Possible -- Mahoney Backs Him | True | By Warren Weaver Jr. Special To the New York Times. | | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/record-bergen-budget-voted.html | Record Bergen Budget Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/chemical-declassified-patent-granted-22-years-late-to-professor-at.html | CHEMICAL DECLASSIFIED; Patent Granted 22 Years Late to Professor at Hobart | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/china-grain-deal-helps-australia-big-sale-of-wheat-to-reds-may-aid.html | CHINA GRAIN DEAL HELPS AUSTRALIA; Big Sale of Wheat to Reds May Aid Menzies Regime in Avoiding Austerity Steps | True | By Homer Bigartspecial To the New York Times. | | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/teamster-agent-held-queens-man-indicted-by-us-in-protection-fraud.html | TEAMSTER AGENT HELD; Queens Man Indicted by U.S. in Protection Fraud | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nurserys-work-will-be-assisted-by-show-april-11-masters-childrens.html | Nursery's Work Will Be Assisted By Show April 11; Masters Children's Unit to Be Beneficiary at '13 Daughters' | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/police-applicant-wins-court-fight-judge-orders-commissioner-to.html | POLICE APPLICANT WINS COURT FIGHT; Judge Orders Commissioner to Reconsider Rejection of Former Delinquent | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/java-pacific-promotes-3.html | Java Pacific Promotes 3 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bach-aria-group-in-concert.html | Bach Aria Group in Concert | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-awaits-missile-gap-data-expects-report-in-2-weeks-says-he.html | PRESIDENT AWAITS 'MISSILE GAP' DATA; Expects Report in 2 Weeks -- Says He Hopes It Will Show the U.S. 'Secure' KENNEDY AWAITS 'MISSILE GAP' DATA | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/monon-omits-bond-interest.html | Monon Omits Bond Interest | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/paramount-plans-art-house-movie-cassavetes-to-produce-and-direct.html | PARAMOUNT PLANS ART-HOUSE MOVIE; Cassavetes to Produce and Direct 'Dreams for Sale' in Studio Experiment | True | By Murray Schumach Special To the New York Times. | | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/everett-hurt-71-publishing-aide-vice-president-of-americana.html | EVERETT HURT, 71, PUBLISHING AIDE; Vice President of Americana Encyclopedia Dies -- Owned Maryland Cattle Farm | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ford-plans-venezuela-plant.html | Ford Plans Venezuela Plant | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/salon-offers-everything-but-peaches-and-cream.html | Salon Offers Everything But Peaches and Cream | True | By Mary Burt Holmes | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/drama-by-albee-will-open-feb-28-bessie-smith-to-be-part-of-double.html | DRAMA BY ALBEE WILL OPEN FEB. 28; ' Bessie Smith' to Be Part of Double Bill at York Theatre -- 'Galgenhumor' Planned | True | By Sam Zolotow | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/boxing-managers-call-strike.html | Boxing Managers Call 'Strike' | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-richmond-77-a-chautauqua-aide.html | MRS. RICHMOND, 77, A CHAUTAUQUA AIDE | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fire-kills-valley-stream-man.html | Fire Kills Valley Stream Man | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/no-evidence-of-passengers.html | No Evidence of Passengers | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yankees-sign-duren-with-aim-of-transforming-him-into-starter-relief.html | Yankees Sign Duren With Aim of Transforming Him Into Starter; RELIEF STAR DUE TO EARN $17,000 But Duren Hopes to Make Grade as Starter in 1961 and Receive Bigger Pay | True | By Louis Effrat | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/main-breaks-st-louis-is-flooded.html | Main Breaks, St. Louis Is Flooded | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/550-in-bayonne-honor-fire-chief-for-heroism.html | 550 in Bayonne Honor Fire Chief for Heroism | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/a-joke-about-spies.html | A Joke About Spies | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/park-in-bucks-made-shrine.html | Park in Bucks Made Shrine | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/reports-show-a-big-difference-in-earnings-within-an-industry.html | Reports Show a Big Difference In Earnings Within an Industry | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/indian-maid-outsprints-princes-gate-in-29725-columbiana-at-hialeah.html | Indian Maid Outsprints Prince's Gate in $29,725 Columbiana at Hialeah; HINOJOSA SCORES WITH 8-5 CHOICE Indian Maid Wins Feature -- Carry Back, Also Bred in Florida, Victor at 9-10 | True | By Joseph C. Nicholsspecial To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/millions-in-damage-suits-threatened-in-trust-case-suit-threats-rise.html | Millions in Damage Suits Threatened in Trust Case; SUIT THREATS RISE IN ANTITRUST CASE | True | By Russell Porter | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/john-e-fitzpatrick.html | JOHN E. FITZPATRICK | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/petry-of-cornell-is-ivy-choice.html | Petry of Cornell Is Ivy Choice | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-istel-has-a-son.html | Mrs. Istel Has a Son | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/seventon-sputnik-passes-edinburgh.html | SEVEN-TON SPUTNIK PASSES EDINBURGH | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/prices-of-cotton-in-wide-advance-futures-climb-by-10-to-18-points.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Climb by 10 to 18 Points, Except Far July, Which Is Unchanged | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/help-is-offered-for-carban-test-queens-gop-club-says-it-will-assist.html | HELP IS OFFERED FOR CAR-BAN TEST; Queens G.O.P. Club Says It Will Assist Any Borough Driver in Court Case | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/congo-debate-to-widen.html | Congo Debate to Widen | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fueloil-convoy-makes-it-upriver-emergency-supplies-sent-to-icebound.html | FUEL-OIL CONVOY MAKES IT UPRIVER; Emergency Supplies Sent to Icebound Hudson Towns With Coast Guard Aid | True | By John P. Callahan Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/day-to-oust-some-postal-aides-assails-political-appointees.html | Day to Oust Some Postal Aides; Assails 'Political' Appointees | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/2-clubs-provide-warming-trend-roundtable-features-jazz-and-chateau.html | 2 Clubs Provide Warming Trend; Roundtable Features Jazz and Chateau Madrid a Revue Dorothy Donegan, Mel Torme Head Show at Former | True | By Milton Esterow | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ferrys-late-goals-decide.html | Ferry's Late Goals Decide | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/theobald-hints-at-suing-gerosa-school-head-plans-fight-for-budget.html | THEOBALD HINTS AT SUING GEROSA; School Head Plans Fight for Budget Rule -- Controller Calls Him 'Presumptuous' | True | By Leonard Buder | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/2-field-sales-forces-merged-by-chrysler.html | 2 Field Sales Forces Merged by Chrysler | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/miller-brewing-co-sued-for-5-million.html | MILLER BREWING CO. SUED FOR 5 MILLION | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-john-b-white.html | MRS. JOHN B. WHITE | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/our-doctrine-of-peace.html | Our Doctrine of Peace | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/protestants-map-films-screening-weigh-plan-to-review-and-rate.html | PROTESTANTS MAP FILMS SCREENING; Weigh Plan to Review and Rate Hollywood Scripts on Their Acceptability | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/prescription-for-skiing-staff-runs-pharmacy-as-grenier-soars.html | Prescription for Skiing Staff Runs Pharmacy as Grenier Soars | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gop-plans-a-drive-in-local-elections.html | G.O.P. PLANS A DRIVE IN LOCAL ELECTIONS | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/cargo-seized-by-us.html | Cargo Seized by U.S. | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/12-die-in-indian-riot-troops-return-as-hindus-and-moslems-renew.html | 12 DIE IN INDIAN RIOT; Troops Return as Hindus and Moslems Renew Clashes | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/max-sachs.html | MAX SACHS | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sec-clears-stock-option-plan-of-middle-south-utilities-inc.html | S.E.C. Clears Stock Option Plan Of Middle South Utilities, Inc. | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nats-turn-back-celtics-130108-boston-with-cousy-out-also-loses.html | NATS TURN BACK CELTICS, 130-108; Boston, With Cousy Out, Also Loses Russell -- Pistons Beat Warriors, 125-123 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/leafs-beat-rangers-on-toronto-rink-four-early-goals-decide-game-53.html | Leafs Beat Rangers on Toronto Rink; FOUR EARLY GOALS DECIDE GAME, 5-3 Leafs Dominate First Period -- Mahovlich Gets No. 42 -- Hawks Top Wings, 5-2 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-a-l-kohnfelder.html | MRS. A. L. KOHNFELDER | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-of-radcliffe-to-get-womens-award.html | President of Radcliffe To Get Women's Award | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/eisenhowers-begin-coast-holiday-coast-stay-begun-by-eisenhowers.html | Eisenhowers Begin Coast Holiday; COAST STAY BEGUN BY EISENHOWERS | True | By United Press International. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/deposed-chrysler-head-files-conspiracy-suit-for-5250000.html | Deposed Chrysler Head Files Conspiracy Suit for $5,250,000 | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/big-fund-seeking-change-in-status-electric-bond-and-share-co-files.html | BIG FUND SEEKING CHANGE IN STATUS; Electric Bond and Share Co. Files With the S.E.C. as Investment Concern | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/the-wackiest-ship-in-the-army-arrives.html | 'The Wackiest Ship in the Army' Arrives | True | By Bosley Crowther | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/benny-goodman-plays-macys-wistful-swing-fans-turn-out.html | Benny Goodman Plays Macy's; Wistful Swing Fans Turn Out | True | By John S. Wilson | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/saskatchewan-counterfeiting.html | Saskatchewan Counterfeiting | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/variety-of-pancakes-come-into-their-own-on-tuesday-blini-flapjacks.html | Variety of Pancakes Come Into Their Own on Tuesday; Blini, Flapjacks and Crepes Linked With Day | True | By Craig Claiborne | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-suspends-panama-line-order.html | KENNEDY SUSPENDS PANAMA LINE ORDER | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tapers-beaten-10287-swartz-stars-for-pipers-and-sets-league-scoring.html | TAPERS BEATEN, 102-87; Swartz Stars for Pipers and Sets League Scoring Mark | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/dorothy-a-schultz.html | DOROTHY A. SCHULTZ | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/knatter-picks-lawyer-for-post-on-its-board.html | Knatter Picks Lawyer For Post on Its Board | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yale-track-team-wins-3way-meet-carroll-and-mack-distance-men-pace.html | YALE TRACK TEAM WINS 3-WAY MEET; Carroll and Mack, Distance Men, Pace Victory Over Brown, Pennsylvania | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/syndicators-take-units-in-2-boroughs.html | SYNDICATORS TAKE UNITS IN 2 BOROUGHS | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/providence-victor-67-59.html | Providence Victor, 67 — 59 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/harvard-defeats-brown-in-hockey-crimson-wins-81-for-10th-straight.html | HARVARD DEFEATS BROWN IN HOCKEY; Crimson Wins, 8-1, for 10th Straight — Yale, Army Teams Also Triumph | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gerosa-assails-charter-plan-fears-flouting-of-home-rule-controller.html | Gerosa Assails Charter Plan; Fears Flouting of Home Rule; Controller Questions Need to Revise as Proposed by Governor and Mayor | True | By. Charles G. Bennett | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lawford-robbery-put-at-2000-tops.html | LAWFORD ROBBERY PUT AT $2,000 TOPS | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/plea-by-realty-group-foundation-seeks-amateur-actors-for-benefit.html | PLEA BY REALTY GROUP; Foundation Seeks Amateur Actors for Benefit Show | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/driver-falls-in-river-load-of-snow-knocks-him-into-hudson-3-save.html | DRIVER FALLS IN RIVER; Load of Snow Knocks Him Into Hudson — 3 Save Him | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/books-authors.html | Books — Authors | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bartell-may-buy-macfadden-chain-broadcasting-company-is-reportedly.html | BARTELL MAY BUY MACFADDEN CHAIN; Broadcasting Company Is Reportedly Discussing Acquisition Plan | True | By Alexander R. Hammer | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/pal-meet-listed-saturday.html | P.A.L. Meet Listed Saturday | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/contract-bridge-pseudoendplay-causes-puzzling-situation-in-which.html | Contract Bridge; Pseudo-Endplay Causes Puzzling Situation in Which Caution Leads to Defeat | True | By Albert H. Morehead | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/japan-gets-atomic-program.html | Japan Gets Atomic Program | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/colgate-triumphs-over-siena-46-to-38.html | COLGATE TRIUMPHS OVER SIENA, 46 TO 38 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-confers-on-laotian-crisis-president-and-aides-believe-to.html | KENNEDY CONFERS ON LAOTIAN CRISIS; President and Aides Believe to Favor Neutral Survey on Regime's Legitimacy KENNEDY CONFERS ON LAOTIAN CRISIS | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-pledges-more-aid-to-nato-acheson-to-help-alliance-called.html | KENNEDY PLEDGES MORE AID TO NATO; ACHESON TO HELP; Alliance Called 'Our Most Important' — Ex-Secretary Gets Top Advisory Post KENNEDY PLEDGES MORE AID TO NATO | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nepal-invited.html | Nepal Invited | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nyu-five-host-to-west-virginia-mountaineers-favored-at-garden.html | N.Y.U. FIVE HOST TO WEST VIRGINIA; Mountaineers Favored at Garden Tonight — Dayton to Oppose Seton Hall | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/leonard-bucci-48-dies-vice-president-of-bond-buyer-34-years-with.html | LEONARD BUCCI, 48, DIES; Vice President of Bond Buyer, 34 Years With Publication | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/cologne-team-beats-romans.html | Cologne Team Beats Romans | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/site-in-brooklyn-asked-from-city-mayors-group-urges-sale-of-land-at.html | SITE IN BROOKLYN ASKED FROM CITY; Mayor's Group Urges Sale of Land at Civic Center for Private Project | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sven-e-erickson.html | SVEN E. ERICKSON | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tourist-bill-backed-senate-unit-favors-program-to-attract-more.html | TOURIST BILL BACKED; Senate Unit Favors Program to Attract More Visitors | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yales-swimmers-top-columbia-7124.html | YALE'S SWIMMERS TOP COLUMBIA, 71-24 | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/1st-national-city-eyes-acquisition-plans-to-buy-national-bank-of.html | 1ST NATIONAL CITY EYES ACQUISITION; Plans to Buy National Bank of Westchester, Formed by the Rockefellers EARLIER DEAL RECALLED Big Institution Had Sought to Purchase Much Larger County Trust Company 1ST NATIONAL CITY EYES ACQUISITION | True | By Albert L. Kraus | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/against-housing-violations.html | Against Housing Violations | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-accord-on-aid-signed-pact-simplifies-procedures-for-us-economic.html | NEW ACCORD ON AID SIGNED; Pact Simplifies Procedures for U.S. Economic Help to Korea | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-rubber-plant-closing.html | U.S. Rubber Plant Closing | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/officer-is-promoted-by-mobil-oil-company.html | Officer Is Promoted By Mobil Oil Company | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/wagner-at-firemans-rites.html | Wagner at Fireman's Rites | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-plans-to-keep-camp-david-as-retreat.html | Kennedy Plans to Keep Camp David as Retreat | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/1899-shelter-found-in-antarctic.html | 1899 Shelter Found in Antarctic | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ernest-glaesel-69-textile-executive.html | ERNEST GLAESEL, 69, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/60000-are-delayed-by-ind-derailment.html | 60,000 ARE DELAYED BY IND DERAILMENT | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/banks-lift-assets-in-suffolk-county.html | BANKS LIFT ASSETS IN SUFFOLK COUNTY | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-will-yield-garb-of-jefferson-davis.html | U.S. WILL YIELD GARB OF JEFFERSON DAVIS | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/democratic-fete-salutes-de-sapio-tammany-chief-gets-more-applause.html | DEMOCRATIC FETE SALUTES DE SAPIO; Tammany Chief Gets More Applause Than Mayor at Dinner for Koehler | True | By Clayton Knowles | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/venezuela-airline-to-open.html | Venezuela Airline to Open | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-butler-in-palace-60yearold-bachelor-hired-by-margaret-and.html | NEW BUTLER IN PALACE; 60-Year-Old Bachelor Hired by Margaret and Husband | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/maccracken-reaches-final.html | MacCracken Reaches Final | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nyu-not-to-raise-tuition.html | N.Y.U. Not to Raise Tuition | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/milestone-for-air-france-jets.html | Milestone for Air France Jets | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/the-theatre-cicero-play-by-upton-sinclair-opens-at-st-marks.html | The Theatre 'Cicero'; Play by Upton Sinclair Opens at St. Marks | True | By Howard Taubman | 1989-01-23 | RE0000416474 | RE0000416474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/2-london-restaurants-bombed.html | 2 London Restaurants Bombed | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fines-in-antitrust-case-are-not-taxdeductible.html | Fines in Antitrust Case Are Not Tax-Deductible | True | | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/feedgain-cuts-gain-in-congress-program-to-limit-production-and.html | FEED-GAIN CUTS GAIN IN CONGRESS; Program to Limit Production and Raise Farm Income Given to Senate Panel FEED-GRAIN CUTS GAIN IN CONGRESS | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/hood-college-names-head.html | Hood College Names Head | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/animal-benefit-in-westchester-listed-saturday-shelter-of-aspca-in.html | Animal Benefit In Westchester Listed Saturday; Shelter of A.S.P.C.A. in Elmsford to Gain by Ardsley Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/de-gaulle-meets-bourguibas-aide-sees-tunisian-information-minister.html | DE GAULLE MEETS BOURGUIBA'S AIDE; Sees Tunisian Information Minister in Step Aimed at Algerian Settlement | True | By Henry Giniger Special To the New York Times. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-09 | 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/three-stooges-at-neighborhood-theatres.html | Three Stooges at Neighborhood Theatres | True | HOWARD THOMPSON. | 1989-01-23 | RE0000416474 | RE0000416474 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/fire-on-li-razes-block.html | Fire on L.I. Razes Block | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sports-of-the-times-an-unexpected-splash.html | Sports of The Times; An Unexpected Splash | True | By Arthur Daley | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/police-guard-deer-from-dog-attacks.html | POLICE GUARD DEER FROM DOG ATTACKS | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/oscar-egg-cyclist-dies-at-70-won-two-sixday-races-here.html | Oscar Egg, Cyclist, Dies at 70; Won Two Six-Day Races Here | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/histadrut-ousts-lavon-from-post-israeli-labor-federation-accepts.html | HISTADRUT OUSTS LAVON FROM POST; Israeli Labor Federation Accepts Resignation of Foe of Ben-Gurion | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/saroyan-returns-to-tv-on-march-5-will-discuss-avantgarde-drama-on.html | SAROYAN RETURNS TO TV ON MARCH 5; Will Discuss Avant-Garde Drama on 'Omnibus' -- Novel by Kipling Adapted | True | By Val Adams | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/night-raids-on-book-borrowers-stopped-by-east-orange-mayor.html | Night Raids on Book Borrowers Stopped by East Orange Mayor | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/hoffa-union-acts-to-broaden-scope-teamsters-would-take-in-all-the.html | HOFFA UNION ACTS TO BROADEN SCOPE; Teamsters Would Take in All the Unorganized -- Board Moves to Free Spending | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/wider-plan-introduced.html | Wider Plan Introduced | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/massachusetts-chooses-aide.html | Massachusetts Chooses Aide | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/worlds-thinkers-given-chain-of-ivory-towers.html | World's Thinkers Given Chain of Ivory Towers | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-tyrol-talks-set-austria-agrees-to-italian-bid-to-resume-parley.html | NEW TYROL TALKS SET; Austria Agrees to Italian Bid to Resume Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/soviet-to-start-cuba-plants.html | Soviet to Start Cuba Plants | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/two-get-life-for-rape-plead-guilty-in-mississippi-for-attack-on.html | TWO GET LIFE FOR RAPE; Plead Guilty in Mississippi for Attack on Negro, 5 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/approach-job-is-let-jersey-link-due-for-george-washington-bridge.html | APPROACH JOB IS LET; Jersey Link Due for George Washington Bridge | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/employer-taxes-grow.html | Employer Taxes Grow | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/dimaggio-to-aid-yankees-at-camp-as-special-guest-he-will-help-houk.html | DiMaggio to Aid Yankees at Camp; As 'Special Guest,' He Will Help Houk and Inspire Youth Return to Club After 10 Years Will Be for 2 Weeks Only | True | By Louis Effrat | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/two-mahopac-rinks-gain-second-round.html | TWO MAHOPAC RINKS GAIN SECOND ROUND | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/in-the-nation-kennedy-administrations-health-care-program.html | In The Nation; Kennedy Administration's Health Care Program | True | By Arthur Krock | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/key-democrats-in-jersey-back-esjudge-for-governors-race-richard-s.html | Key Democrats in Jersey Back Ex-Judge for Governor's Race; Richard S. Hughes Believed to Be in Lead - Grogan Expected to Withdraw | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/9-more-choose-jail-in-atlanta-as-new-sitin-tactic-spreads.html | 9 More Choose Jail in Atlanta As New Sit-In Tactic Spreads | True | By Claude Sittonspecial to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/text-of-kennedys-special-message-to-congress-outlining-health-plans.html | Text of Kennedy's Special Message to Congress Outlining Health Plans | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/frank-packard-87-led-tax-campaign.html | FRANK PACKARD, 87, LED TAX CAMPAIGN | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/clancy-modifies-assessment-plea-instead-of-ending-all-such-levies.html | CLANCY MODIFIES ASSESSMENT PLEA; Instead of Ending All Such Levies on Localities, He Would Tax Them 15% CHARLES G. BENNETT | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/inauguration-holiday-asked.html | Inauguration Holiday Asked | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gis-overseas-writing-manual-of-open-arms.html | G.I.'s Overseas Writing Manual of Open Arms | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/british-halt-visas-for-cubans.html | British Halt Visas for Cubans | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/insurance-man-named-cockshuts-president.html | Insurance Man Named Cockshut's President | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/news-guild-upheld-us-court-of-appeals-backs-dismissal-of-hearst.html | NEWS GUILD UPHELD; U.S. Court of Appeals Backs Dismissal of Hearst Suit | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/renewed-rioting-feared-in-angola-portuguese-officials-hint.html | RENEWED RIOTING FEARED IN ANGOLA; Portuguese Officials Hint Infiltrators From Congo Provoked Outbreak | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/pretrial-hearing-ends-fbi-says-two-held-as-spies-by-britain-are.html | Pre-Trial Hearing Ends; F.B.I. Says Two Held as Spies By Britain are Citizens of U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/missile-secrecy-charged-to-gop-symington-say-data-on-gap-was.html | MISSILE SECRECY CHARGED TO G.O.P.; Symington Say Data on 'Gap' Was Withheld From Kennedy in Campaign. | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/lumber-output-off-184-durivg-week.html | LUMBER OUTPUT OFF 18.4% DURIVG WEEK | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/630322-received-for-neediest-cases.html | $6,303.22 RECEIVED FOR NEEDIEST CASES | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/swiss-paper-voices-doubts-over-smith.html | SWISS PAPER VOICES DOUBTS OVER SMITH | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/niagara-power.html | Niagara Power | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/encampment-for-citizenship-plans-a-theatre-party-april-4.html | Encampment for Citizenship Plans a Theatre Party April 4 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/commons-in-a-din-on-medical-fees-british-parliament-session.html | COMMONS IN A DIN ON MEDICAL FEES; British Parliament Session Adjourned in Tumult -- Vote Challenged by Laborites | True | By Thomas P. Ronanspecial To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/x15-flies-at-2275-mph-us-rocket-ship-sets-mark-in-test-of-aid-to.html | X-15 FLIES AT 2,275 M.P.H.; U.S. Rocket Ship Sets Mark in Test of Aid to Re-Entry | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/paris-denies-atest-ban-but-move-to-halt-blasts-is-considered.html | PARIS DENIES A-TEST BAN; But Move to Halt Blasts Is Considered Possible | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/left-right-and-centre-comedy-arrives.html | 'Left, Right and Centre,' Comedy, Arrives | True | HOWARD THOMPSON. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/21-die-in-uar-bus-crash.html | 21 Die in U.A.R. Bus Crash | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/geoffrion-gets-no-31.html | Geoffrion Gets No. 31 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/davis-election-marked-he-was-selected-president-of-confederacy-feb.html | DAVIS ELECTION MARKED; He Was Selected President of Confederacy Feb. 9, 1861 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/state-road-plan-stirs-opposition-westchester-residents-and-estate.html | STATE ROAD PLAN STIRS OPPOSITION; Westchester Residents and Estate Owners Protest Proposed Route 87 BUT SOME ARE IN FAVOR Minority at Parley Prefers New Path -- Others Score Change in Location | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/a-change-in-rain-clergyman-becomes-politician-in-saga-of-sadie.html | A Change in 'Rain'; Clergyman Becomes Politician in 'Saga of Sadie Thompson' on Variety Show | True | By John P. Shanley | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/12500000-raised-by-state-of-texas-bond-issue-obtains-funds-to-help.html | $12,500,000 RAISED BY STATE OF TEXAS; Bond Issue Obtains Funds to Help Land Purchases by War Veterans | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/villanova-court-coach-resigns.html | Villanova Court Coach Resigns | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/7-more-years-added-to-bernsteins-tenure.html | 7 More Years Added to Bernstein's Tenure | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mayor-backs-vote-on-charter-in-61-favors-submitting-revision-in.html | MAYOR BACKS VOTE ON CHARTER IN '61; Favors Submitting Revision in November -- Fears No Effect on Candidates | True | By Paul Crowell | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/heating-oil-group-sees-no-further-price-rise.html | Heating Oil Group Sees No Further Price Rise | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/borrowings-by-reserve-banks-rose-113-millions-during-week.html | Borrowings by Reserve Banks Rose 113 Millions During Week | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mays-of-giants-to-get-85000-highest-pay-in-baseball-again-figure-is.html | Mays of Giants to Get $85,000, Highest Pay in Baseball Again; Figure Is Same as for 1960 -- Boyer to Get $100,000 in 2-Year Cardinal Pact | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/prices-are-mixed-for-commodities-futures-of-rubber-cocoa-and.html | PRICES ARE MIXED FOR COMMODITIES; Futures of Rubber, Cocoa and Cottonseed Oil Rise -- Lead and Zinc Dip | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/schools-restore-lincoln-holiday-will-close-monday-and-hold-extra.html | SCHOOLS RESTORE LINCOLN HOLIDAY; Will Close Monday and Hold Extra Classes Instead on Washington's Birthday YIELD TO COMPLAINTS Many Places That Normally Mark the Day Will Open Because of Storm Loss | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/soviet-party-at-south-pole.html | Soviet Party at South Pole | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/carlos-luz-served-brazil-as-president.html | CARLOS LUZ, SERVED BRAZIL AS PRESIDENT | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tristate-sextets-await-weekend-showdown-rpi-to-play-clarkson-and-st.html | Tri-State Sextets Await Week-End Showdown; R.P.I. to Play Clarkson and St. Lawrence Squads Parker of Larries Ready to Deliver Body Checks | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tebaldi-and-morell-in-boheme-at-met.html | TEBALDI AND MORELL IN 'BOHEME' AT 'MET' | True | A.H. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/milwaukee-road-reported-eying-a-north-western-merger-again.html | Milwaukee Road Reported Eying A North Western Merger Again; MILWAUKEE ROAD EYES RAIL MERGER | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/red-wing-sextet-tops-rangers-42-howe-and-delvecchio-spark-detroits.html | RED WING SEXTET TOPS RANGERS, 4-2; Howe and Delvecchio Spark Detroit's Attack -- Bruins Bow to Canadiens, 5-1 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bank-of-america-chief-expects-little-shift-in-longterm-rates.html | Bank of America Chief Expects Little Shift in Long-Term Rates | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/nazi-aide-kills-himself-in-jail.html | Nazi Aide Kills Himself in Jail | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sophia-loren-peter-sellers-head-cast.html | Sophia Loren, Peter Sellers Head Cast | True | By Bosley Crowther. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-to-offer-surplus-seed-to-aid-latin-land-reform-us-to-aid-latins.html | U.S. to Offer Surplus Seed To Aid Latin Land Reform; U.S. TO AID LATINS IN LAND REFORMS | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/penknife-surgery-revives-fencer-67-surgery-in-gym-revives-fencer.html | Penknife Surgery Revives Fencer, 67; SURGERY IN GYM REVIVES FENCER | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-matches-taken-by-miss-phillips-mrs-dye-beaten-on-19th-a-palm.html | 2 MATCHES TAKEN BY MISS PHILLIPS; Mrs. Dye Beaten on 19th a Palm Beach After Joanne Goodwin Is Upset | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/aiken-cites-peril-in-crop-reduction-gop-farm-expert-warns-that.html | AIKEN CITES PERIL IN CROP REDUCTION; G.O.P. Farm Expert Warns That Drastic Steps Could Depress All Markets | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/theatre-art-from-east-tagores-king-of-dark-chamber-opens.html | Theatre: Art From East; Tagore's 'King of Dark Chamber' Opens | True | By Howard Taubman | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/laos-leaders-to-confer.html | Laos' Leaders to Confer | True | By Jacques Nevard Special to the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/williams-purposes-aid-for-open-spaces.html | WILLIAMS PURPOSES AID FOR OPEN SPACES | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ufford-retains-honors-maccracken-bows-in-class-a-squash-racquets.html | UFFORD RETAINS HONORS; MacCracken Bows in Class A Squash Racquets Final | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tshombe-warns-un.html | Tshombe Warns U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/advertising-playboy-maps-new-magazine.html | Advertising Playboy Maps New Magazine | True | By Robert Alden | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gop-chiefs-dispute-chicago-vote-study.html | G.O.P CHIEFS DISPUTE CHICAGO VOTE STUDY | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/the-low-heel-now-is-called-a-high-fashion.html | The Low Heel Now Is Called A High Fashion | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rate-privileges-of-us-opposed-senate-unit-opens-hearing-on-federal.html | RATE PRIVILEGES OF U.S. OPPOSED; Senate Unit Opens Hearing on Federal Competition With Surface Carriers | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/some-fines-are-paid.html | Some Fines Are Paid | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/aircraft-owners-welcome-halaby.html | AIRCRAFT OWNERS WELCOME HALABY | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mccones-visit-eisenhowers.html | McCones Visit Eisenhowers | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ways-to-display-crafts-get-spotlight-at-exhibit.html | Ways to Display Crafts Get Spotlight at Exhibit | True | By Rita Reif | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/jobless-total-up-in-jersey.html | Jobless Total Up in Jersey | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bank-in-suburbs-votes-to-merge-directors-of-westchester-institution.html | BANK IN SUBURBS VOTES TO MERGE; Directors of Westchester Institution Back Deal With National City BANK IN SUBURBS VOTES TO MERGE | True | By Albert L. Kraus | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-jazz-bands-march-at-picous-funeral.html | 2 JAZZ BANDS MARCH AT PICOU'S FUNERAL | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/man-killed-by-li-train.html | Man Killed by L.I. Train | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/that-dirt-on-the-snow.html | That Dirt on the Snow | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/stealing-chemicals-to-make-own-tests-laid-to-2-li-boys.html | Stealing Chemicals To Make Own Tests Laid to 2 L.I. Boys | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/governor-hails-niagara-project-says-hydroelectric-power-due-to.html | GOVERNOR HAILS NIAGARA PROJECT; Says Hydroelectric Power, Due to Start Today, Will Create 6,000 Jobs | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/arthur-merritt-dentist-here-90-practitioner-65-years-dies-held-high.html | ARTHUR MERRITT DENTIST HERE, 90; Practitioner 65 Years Dies -- Held High Offices and Honors in Profession | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/playwright-is-honored.html | Playwright Is Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/charges-denied-antimerger-case-started-by-ftc.html | Charges Denied; ANTIMERGER CASE STARTED BY F.T.C. | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/fewer-driving-permits-lifted-by-stage-in-60.html | Fewer Driving Permits Lifted by Stage in '60 | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/german-reds-score-us-envoys-berlin-speech-stirs-brink-of-war-charge.html | GERMAN REDS SCORE U.S.; Envoy's Berlin Speech Stirs 'Brink of War' Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/roswell-p-young.html | ROSWELL P. YOUNG | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cuba-halts-flights-to-miami.html | Cuba Halts Flights to Miami | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/li-barber-ordered-to-cut-negros-hair.html | L.I. BARBER ORDERED TO CUT NEGRO'S HAIR | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/retroactivity-denied-court-rules-on-59-amendment-to-clayton.html | RETROACTIVITY DENIED; Court Rules on '59 Amendment to Clayton Antitrust Act | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-warns-soviet-to-use-restraint-during-transition-appeals-for-time.html | U.S. WARNS SOVIET TO USE RESTRAINT DURING TRANSITION; Appeals for Time to Study Key Policy on Subjects of East-West Tension MENSHIKOV HEARS VIEW Administration Says It May Need to Be Tougher Than the Previous One Was U.S. Bids Soviet Use Restraint On Major Issues in Transition | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mrs-cornelius-cards-67.html | Mrs. Cornelius Cards 67 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/antimerger-case-started-by-ftc-americanmarietta-action-is-one-of.html | ANTIMERGER CASE STARTED BY F.T.C.; American-Marietta Action Is One of the Largest Opened by Agency | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/transport-news-florida-prospect-as-winters-tourism-lags-airline.html | TRANSPORT NEWS: FLORIDA PROSPECT; As Winter's Tourism Lags, Airline Plans Promotion -- New Cargo Ship Here | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/road-project-set-for-worlds-fair-2-major-routes-in-queens-facing.html | ROAD PROJECT SET FOR WORLD'S FAIR; 2 Major Routes in Queens Facing Broad Changes to Ease Traffic in '64 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ferguson-lyman.html | Ferguson -- Lyman | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mobil-shifts-officers-new-president-is-appointed-to-canadian.html | MOBIL SHIFTS OFFICERS; New President Is Appointed to Canadian Affiliate. | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/manhattan-tops-adelphi-79-to-70-rutlik-paces-jaspers-with-21-points.html | MANHATTAN TOPS ADELPHI, 79 TO 70; Rutlik Paces Jaspers With 21 Points -- Rider Wins From Yeshiva, 72-65 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/5story-walkup-sold-to-investor-building-at-1596-york-ave-brings.html | 5-STORY WALK-UP SOLD TO INVESTOR; Building at 1596 York Ave. Bring $52,000 Cash -- Dwelling Is Bought | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/east-germans-free-priest.html | East Germans Free Priest | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/washington-the-new-interdependence-at-home-and-abroad.html | Washington; The New Interdependence at Home and Abroad | True | By James Reston | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-senator-raise-question-on-udall.html | 2 SENATOR RAISE QUESTION ON UDALL | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sports-car-exhibition-gets-under-way-here.html | Sports Car Exhibition Gets Under Way Here | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/star-back-signed-by-radio-station-gifford-retires-as-player-but.html | STAR BACK SIGNED BY RADIO STATION; Gifford Retires as Player but Giants Hope to Keep Him in Advisory Post | True | By William R. Conklin | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/lee-and-makanowitzky-team-in-violinpiano-sonata-concert.html | Lee and Makanowitzky Team In Violin-Piano Sonata Concert | True | By Ross Parmenter | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-chooses-acting-head-for-bureau-of-indian-affairs-john-crow.html | Kennedy Chooses Acting Head For Bureau of Indian Affairs; John Crow, Part Cherokee, to Handle Affairs of Race -Ailes Given Army Job | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/wide-savings-seen-in-jersey-market.html | WIDE SAVINGS SEEN IN JERSEY MARKET | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/laos-neutrality-is-urged-by-india-envoy-to-us-says-peiping.html | LAOS NEUTRALITY IS URGED BY INDIA; Envoy to U.S. Says Peiping 'Expansionism' and Arms Shipments Heighten Peril | True | By E.w. Kenworthyspecial To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/british-circulation-up-notes-in-use-rose-7344000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,344,000 in Week to 2,203,527,000 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/james-a-smith.html | JAMES A. SMITH | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mayor-ends-edict-on-cars-but-asks-a-voluntary-ban-much-snow-still.html | MAYOR ENDS EDICT ON CARS BUT ASKS A VOLUNTARY BAN; Much Snow Still in Streets Despite Warm-Up to 49 -- Fair Week-End Due MAYOR ENDS BAN ON AUTO TRAFFIC | True | By Philip Benjamin | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/brooks-mofenson.html | Brooks -- Mofenson | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/georgetown-five-wins-8581.html | Georgetown Five Wins, 85-81 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ilo-reports-upheld-knowledge-of-soviet-trade-unions-believed.html | I.L.O. Reports Upheld; Knowledge of Soviet Trade Unions Believed Advanced by Study | True | EMILY CLARK BROWN | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/thirst-for-us-aid-scored-by-mahoney.html | 'THIRST' FOR U.S. AID SCORED BY MAHONEY | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/miss-dorothy-curtis-to-be-bride-june-3.html | Miss "Dorothy" Curtis To Be Bride June 3 | True | Special tO The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/algiers-explains-shooting.html | Algiers Explains Shooting | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-to-hold-inquiry-on-press-macmillan-will-name-special-board.html | BRITAIN TO HOLD INQUIRY ON PRESS; Macmillan Will Name Special Board to Study Business Aspects of Publication | True | By Walter H. WaggonerSpecial To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/health-goals-for-the-nation.html | Health Goals for the nation | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-protests-to-haiti-says-four-marines-were-arrested-and-roughed-up.html | U.S. PROTESTS TO HAITI; Says Four Marines Were Arrested and Roughed Up | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/blood-donation-at-shipyard.html | Blood Donation at Shipyard | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/4-hurt-and-36-held-in-coast-farm-clash.html | 4 HURT AND 36 HELD IN COAST FARM CLASH | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cadman-plaza-sponsor-chosen-for-family-coop-apartments-builder-will.html | Cadman Plaza Sponsor Chosen For Family Co-Op Apartments; Builder Will Finance Brooklyn Housing to Cost Up to $10,000,000 -- Civic Units Hail Slum Clearance Success | True | By John Sibley | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-aids-prince-without-a-castle.html | Britain Aids Prince Without a Castle | True | Special to The New York Times | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/state-investigator-says-delays-raise-cost-of-citys-projects.html | State Investigator Says Delays Raise Cost of City's Projects | True | By Peter Kihss | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/immunity-factor-in-humans-shown-reaction-to-foreign-bodies-is.html | IMMUNITY FACTOR IN HUMANS SHOWN; Reaction to Foreign Bodies Is Achieved in Volunteers by Injections of Blood | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/violets-falter-in-7560-contest-west-virginia-rallies-after-trailing.html | VIOLETS FALTER IN 75-60 CONTEST; West Virginia Rallies After Trailing by 13 Points -Dayton Wins, 112-77 | True | By Robert L. Teague | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/churchman-wary-on-rating-films-sees-no-possibility-council-will.html | CHURCHMAN WARY ON RATING FILMS; Sees No Possibility Council Will Back Proposal for a Screening Board | True | By John Wicklein | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/harriet-s-wells-suffragist-was-87.html | HARRIET S. WELLS, SUFFRAGIST, WAS 87 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/a-billion-deficit-forecast-for-61-dillon-says-budget-will-not-show.html | A BILLION DEFICIT FORECAST FOR '61; Dillon Says Budget Will Not Show the Hairline Surplus Eisenhower Predicted | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/senators-praise-whitney.html | Senators Praise Whitney | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-submits-aged-care-plan-stiff-fight-likely-extension-of.html | KENNEDY SUBMITS AGED CARE PLAN; STIFF FIGHT LIKELY; Extension of Social Security Would Insure 14 Million Over 65 Against Illness TAX RISE OF 1.5 BILLION Republicans Openly Hostile -- Some Key Democrats Are Cool to Program KENNEDY SUBMITS HEALTH PROGRAM | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/segregation-suit-cited-at-inquiry-florida-panel-tells-of-plan-to.html | SEGREGATION SUIT CITED AT INQUIRY; Florida Panel Tells of Plan to Cut Off Federal Funds to Southern States | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/newsman-shot-in-angola.html | Newsman Shot in Angola | True | Special to The New York Times | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/senate-confirms-choice-of-weaver-housing-chief-approved-by-voice.html | SENATE CONFIRMS CHOICE OF WEAVER; Housing Chief Approved by Voice Vote -- Southerners Renew Their Objections | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/india-gets-393-for-five.html | India Gets 393 for Five | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mediators-aids-house-panel.html | Mediators Aids House Panel | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/duke-beats-wake-forest.html | Duke Beats Wake Forest | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/chilean-copper-miners-strike.html | Chilean Copper Miners Strike | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/william-r-hopkins-excleveland-aide.html | WILLIAM R. HOPKINS, EX-CLEVELAND AIDE | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gunslinger-in-premiere-on-cbs.html | 'Gunslinger' in Premiere on C.B.S. | True | RICHARD P. SHEPARD | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/goldfine-is-found-fit-to-go-on-trial-judge-holds-him-competent-to.html | GOLDFINE IS FOUND FIT TO GO ON TRIAL; Judge Holds Him Competent to Face Jury on Charge of $800,000 Tax Evasion | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/review-of-airline-strike.html | Review of Airline Strike | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/postmaster-asks-stiffer-job-tests-seeks-best-qualified-men-day.html | POSTMASTER ASKS STIFFER JOB TESTS; Seeks Best Qualified Men, Day Asserts -- Kennedy Drops G.O.P. Nominees | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/senegal-resists-trends-in-africa-seeks-to-keep-french-ties-in-time.html | SENEGAL RESISTS TRENDS IN AFRICA; Seeks to Keep French Ties in Time of Anti-Western Nationalist Policies | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tapers-play-tonight-new-york-quintet-will-meet-pipers-at-69th.html | TAPERS PLAY TONIGHT; New York Quintet Will Meet Pipers at 69th Armory | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/treasury-borrowed-400-million-of-new-cash-in-debt-refunding.html | Treasury Borrowed 400 Million Of New Cash in Debt Refunding | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/russia-resumes-sales-soviet-reported-sending-gold-to-london-to-buy.html | RUSSIA RESUMES SALES; Soviet Reported Sending Gold to London to Buy Currencies | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/daughter-to-mrs-kramer.html | Daughter to Mrs. Kramer | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sidelights-helm-at-twa-turned-down.html | Sidelights; Helm at T.W.A. Turned Down | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/woman-dies-in-wreck-nine-injured-as-train-and-truck-collide-in-ohio.html | WOMAN DIES IN WRECK; Nine Injured as Train and Truck Collide in Ohio | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gillespies-quintet-plays-jazz-works-at-the-modern-art.html | Gillespie's Quintet Plays Jazz Works At the Modern Art | True | By John S. Wilson | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/percy-w-gatz.html | PERCY W. GATZ | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/negro-conducts-coast-symphony-henry-lewis-first-of-race-to-lead.html | NEGRO CONDUCTS COAST SYMPHONY; Henry Lewis First of Race to Lead Major Orchestra in Regular Concert | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-haven-plans-a-weekly-ticket-line-backs-12-million-cut-in.html | NEW HAVEN PLANS A WEEKLY TICKET; Line Backs 1.2 Million Cut in Connecticut Tax and Asks State to Forgive Debt New Haven Plans Weekly Ticket And Rehabilitation of 100 Cars | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mcdougald-to-attend-program.html | McDougald to Attend Program | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/wood-field-and-stream-reduction-in-natural-terrain-presages-changes.html | Wood, Field and Stream; Reduction in Natural Terrain Presages Changes in Georgia Field Trials | True | By John Bendel | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/boston-college-tops-dartmouth-102-hockey-victory-300th-in-25-years.html | BOSTON COLLEGE TOPS DARTMOUTH; 10-2 Hockey Victory 300th in 25 Years for Coach of Eagles -- Daley Excels | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/hepatitis-strikes-34-students-city-closes-academys-kitchens.html | Hepatitis Strikes 34 Students; City Closes Academy's Kitchens; Unsanitary Conditions Are Charged at Jewish School in Brooklyn -- Pupils Getting Gamma Globulin Shots | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bonn-offer-to-us-defended-by-erhard.html | BONN OFFER TO U.S. DEFENDED BY ERHARD | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mary-ulmer-engaged-to-kenelm-winslow.html | Mary Ulmer Engaged To Kenelm Winslow | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/royals-sets-back-knicks-119-to-115-rally-by-cincinnati-in-final.html | ROYALS SETS BACK KNICKS, 119 TO 115; Rally by Cincinnati in Final Period Paced by Reed -Nationals Win, 136-126 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedys-policies-assailed-by-kuchel.html | KENNEDY'S POLICIES ASSAILED BY KUCHEL | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/spy-case-postponed-us-gets-continuance-in-hearings-on-two.html | SPY CASE POSTPONED; U.S. Gets Continuance in Hearings on Two | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-navy-may-get-site-in-australia-big-radio-station-would-be-first.html | U.S. NAVY MAY GET SITE IN AUSTRALIA; Big Radio Station Would Be First American Installation in Country Since War | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/for-better-flight-information.html | For Better Flight Information | True | CHARLES MAURO | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/lakers-win-120-to-103-top-hawks-as-hawkins-paces-attack-with-32.html | LAKERS WIN, 120 TO 103; Top Hawks as Hawkins Paces Attack With 32 Points | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cincinnati-victor-6152.html | Cincinnati Victor, 61-52 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/reports-issued-on-gold-volume.html | REPORTS ISSUED ON GOLD VOLUME | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/but-municipals-register-climbs-10-million-texas-bonds-sold-most-us.html | BUT MUNICIPALS REGISTER CLIMBS; 10 Million Texas Bonds Sold -- Most U.S. Securities Are Little Changed | True | By Paul Heffernan | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/louisiana-loses-again-integration-orders-upheld-by-court-of-appeals.html | LOUISIANA LOSES AGAIN; Integration Orders Upheld by Court of Appeals | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/joseph-g-mumay-to-marry-miss-mary-j-emmet-in-may.html | Joseph G. MUrray to Marry Miss Mary J. Emmet in May | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/inquiry-set-in-naples-commuters-riot-in-protest-over-strike-to-be.html | INQUIRY SET IN NAPLES; Commuters' Riot in Protest Over Strike to Be Studied | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-broadjump-stars-to-compete-tonight.html | 2 BROAD-JUMP STARS TO COMPETE TONIGHT | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/airlift-plan-pushed-contracts-are-placed-for-53-jet-transport.html | AIRLIFT PLAN PUSHED; Contracts Are Placed for 53 Jet Transport Planes | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/housing-aide-pleads-guilty-in-rent-case.html | HOUSING AIDE PLEADS GUILTY IN RENT CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-hospital-posts-approved-by-city-board-of-estimate-allocates-pay.html | 2 HOSPITAL POSTS APPROVED BY CITY; Board of Estimate Allocates Pay for Medical Chiefs at Harlem and Morrisania | True | By Morris Kaplan | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/open-talks-urged-for-school-board-bronx-member-asks-an-end-to-him.html | OPEN TALKS URGED FOR SCHOOL BOARD; Bronx Member Asks an End to Secrecy in All Cases Except Personnel | True | By Leonard Buder | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mansfield-proposes-usmexican-parley.html | MANSFIELD PROPOSES U.S.-MEXICAN PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-confirms-radio-project.html | U.S. Confirms Radio Project | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-stresses-need-for-religious-convictions-points-to-a-great.html | Kennedy Stresses Need for Religious Convictions; Points to a 'Great Reservoir of Spiritual Resource' in Talks to Lay Group | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gop-chiefs-fight-health-care-plan-dirksen-and-halleck-decry-social.html | G.O.P. CHIEFS FIGHT HEALTH CARE PLAN; Dirksen and Halleck Decry Social Security Tie-In -- $1.25 Pay Also Barred | True | By Tom Wickerspecial To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sewing-classes-listed-to-aid-babies-hospital.html | Sewing Classes Listed To Aid Babies Hospital | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/education-program-in-boat-handling-will-be-expanded.html | Education Program In Boat Handling Will Be Expanded | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/marylebone-is-victor-english-cricket-team-beats-hutt-valley-by-130.html | MARYLEBONE IS VICTOR; English Cricket Team Beats Hutt Valley by 130 Runs | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/no-life-on-sputnik-soviet-expert-says.html | NO LIFE ON SPUTNIK, SOVIET EXPERT SAYS | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/review-1-no-title.html | Review 1 -- No Title | True | By Herbert Mitgang | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mrs-drexel-3d-has-child.html | Mrs. Drexel 3d Has Child | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/alice-e-dorr.html | ALICE E. DORR | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/canal-aides-hail-reprieve-for-line.html | CANAL AIDES HAIL REPRIEVE FOR LINE | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/luanne-macy-married-to-howard-b-markel.html | Luanne Macy Married To Howard B. Markel | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cotton-advances-in-heavy-volume-futures-up-5-to-18-points-with-old.html | COTTON ADVANCES IN HEAVY VOLUME; Futures Up 5 to 18 Points, With Old Crop Strongest -- Far Months Set Highs | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/trumans-on-way-to-bermuda.html | Trumans on Way to Bermuda | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/fugazy-calls-off-archie-moore-bout.html | FUGAZY CALLS OFF ARCHIE MOORE BOUT | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/freedom-academy-urged.html | 'Freedom Academy' Urged | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/chrysler-posts-operating-gains-net-361-a-share-for-1960-contrasted.html | CHRYSLER POSTS OPERATING GAINS; Net $3.61 a Share for 1960, Contrasted to a Deficit of $5,431,024 in 1959 SALES UP 14 PER CENT Volume in Units 33 Per Cent Above Year-Earlier Level -- Usual Dividend Voted | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/de-sapio-faction-faces-new-fight-low-wagner-assistant-to-run-for.html | DE SAPIO FACTION FACES NEW FIGHT; Low, Wagner Assistant, to Run for Leadership Held by County Officer | True | By Clayton Knowles | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/judith-lockwood-to-wed.html | Judith Lockwood' to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/algernon-j-purdy.html | ALGERNON J. PURDY | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/11-die-in-swiss-hotel-fire.html | 11 Die in Swiss Hotel Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bomb-mailed-to-adenauer.html | Bomb Mailed to Adenauer | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cornell-physics-post-filled.html | Cornell Physics Post Filled | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rovers-defeat-comets-62.html | Rovers Defeat Comets, 6-2 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/contract-bridge-about-redoubling-when-in-a-slam-contract-and-the.html | Contract Bridge; About: Redoubling When in a Slam Contract, and the Opening Lead in Such Case | True | By Albert H. Morehead | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/delivering-the-mail-stringent-performance-regulations-of-letter.html | Delivering the Mail; Stringent Performance Regulations of Letter Carriers Stressed | True | PHILIP LEPPER | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/an-american-dream-examined-show-displays-ways-of-staring-ones-own.html | An American Dream Examined; Show Displays Ways of Staring One's Own Business AMERICAN DREAM GOES ON DISPLAY | True | By William M. Freeman | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bowie-to-reopen-tomorrow.html | Bowie to Reopen Tomorrow | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/auto-companies-laying-off-71000.html | AUTO COMPANIES LAYING OFF 71,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/closedcircuit-tv-of-boxing-match-will-be-benefit-heart-association.html | Closed-Circuit TV Of Boxing Match Will Be Benefit; Heart Association Here to Gain by Patterson Johansson Fight | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/an-eye-for-an-eye-is-a-grim-study.html | 'An Eye for an Eye' Is a Grim Study | True | A.H. WEILER. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-policemen-win-promotion-case-civil-service-unit-to-review.html | 2 POLICEMEN WIN PROMOTION CASE; Civil Service Unit to Review Lieutenants' Examinations -- Trial Is Ended | True | By Will Lissner | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/pros-to-face-amateurs-in-coliseum-bowling.html | Pros to Face Amateurs In Coliseum Bowling | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/railway-freight-continues-to-lag-carloadings-decline-154-from-1960.html | RAILWAY FREIGHT CONTINUES TO LAG; Carloadings Decline 15.4% From 1960 Level -- Truck Traffic Down 8.8% | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/novel-of-poland-to-be-staged-here-controversial-inquisitors-to-be.html | NOVEL OF POLAND TO BE STAGED HERE; Controversial 'Inquisitors' to Be Adapted -- 'Mousetrap' Will Move Downtown | True | By Louis Calta | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/london-rises-cut-by-profittaking-selling-particularly-heavy-among.html | LONDON RISES CUT BY PROFIT-TAKING; Selling Particularly Heavy Among Brewery Stocks -- Gilt Edges Move Up | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/a-founder-of-legion-dies.html | A Founder of Legion Dies | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gasoline-tax-raised-pennsylvania-increase-to-7-cents-in-effect.html | GASOLINE TAX RAISED; Pennsylvania Increase to 7 Cents in Effect April 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/long-airlift-scheduled.html | Long Airlift Scheduled | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rca-arranges-100-million-loan-promissory-notes-placed-privately-at.html | R.C.A. ARRANGES 100 MILLION LOAN; Promissory Notes Placed Privately at an Interest Rate of 5 3/8 Per Cent | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/coghill-2-strokes-ahead.html | Coghill 2 Strokes Ahead | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/fitzgerald-story-planned-for-film-burton-and-lumet-schedule.html | FITZGERALD STORY PLANNED FOR FILM; Burton and Lumet Schedule Production of 'The Rich Boy' -- Four Movies Opening | True | By Eugene Archer | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/hawkins-jadow.html | Hawkins -- Jadow | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/the-usa-and-nato.html | The U.S.A. and NATO | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-disputed-by-us-on-china-state-department-asserts-peipings.html | BRITAIN DISPUTED BY U.S. ON CHINA; State Department Asserts Peiping's Attitude Bars Admittance to U.N. BRITAIN DISPUTED BY U.S. ON CHINA | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/congo-army-rule-ended-ileo-named-new-premier-kasavubu-ends-military.html | Congo Army Rule Ended; Ileo Named New Premier; KASAVUBU ENDS MILITARY REGIME | True | By Paul Hofmann Special to the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/vegetable-achieves-status-in-fashion-artichoke-inspired-new-hair.html | Vegetable Achieves Status in Fashion; Artichoke Inspired New Hair Style | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/critic-at-large-ice-in-the-hudson-plague-of-harbor-ships-was-once.html | Critic at Large; Ice in the Hudson, Plague of Harbor Ships, Was Once Regarded as a Blessing | True | By Brooks Atkinson | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/staretta-is-first-in-hialeah-sprint-favorite-defeats-sunelia-by.html | STARETTA IS FIRST IN HIALEAH SPRINT; Favorite Defeats Sunelia by Length -- Hartack Returns, Triumphs With Asado | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-on-protectionism.html | Kennedy on Protectionism | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/stalled-irt-train-freshly-repaired-ties-up-ind-line.html | Stalled IRT Train, Freshly Repaired, Ties Up IND Line | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/moscow-protests-attack-on-plane-french-jet-fired-in-path-of-chief.html | MOSCOW PROTESTS 'ATTACK ON PLANE; French Jet Fired in Path of Chief of State's Airliner MOSCOW PROTESTS 'ATTACK ON PLANE | True | By Seymour Topping Special To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/3d-ave-location-leased-to-chain-variety-store-branch-to-be-in.html | 3D AVE. LOCATION LEASED TO CHAIN; Variety Store Branch to Be in Apartment Building -- Faith Office Slated Here | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/general-dynamics-loss-laid-to-development.html | General Dynamics Loss Laid to Development | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/lay-pastors-approved-evangelical-church-favors-use-in-special-cases.html | LAY PASTORS APPROVED; Evangelical Church Favors Use in Special Cases | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/zellerbach-says-some-in-nato-are-lending-a-knife-to-soviet-former-a.html | Zellerbach Says Some in NATO Are Lending a Knife to Soviet; Former Ambassador to Italy Declares Western Trade Credits Help Drive by Moscow in Neutral Nations | True | By Kennett Love | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/atlantan-victor-in-straight-sets-henry-beats-sirola-of-italy-63-75.html | ATLANTAN VICTOR IN STRAIGHT SETS; Henry Beats Sirola of Italy, 6-3, 7-5, at 7th Regiment Armory -- Savitt Wins | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ulbricht-bars-clerics-east-german-leader-attacks-dibelius-as-nato.html | ULBRICHT BARS CLERICS; East German Leader Attacks Dibelius as NATO Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rabat-assails-french-action.html | Rabat Assails French Action | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/pacifist-amid-violence-joseph-ileo.html | Pacifist Amid Violence; Joseph Ileo | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/levitt-bill-favors-state-contractors.html | LEVITT BILL FAVORS STATE CONTRACTORS | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/three-shoot-66s-to-lead-on-links-collins-rudolph-and-marr-4-under.html | THREE SHOOT 66'S TO LEAD ON LINKS; Collins, Rudolph and Marr 4 Under Par at Phoenix -- Boros in 67 Group | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/3-market-locations-leased-by-bohack.html | 3 MARKET LOCATIONS LEASED BY BOHACK | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/reform-jews-plan-center-in-capital.html | REFORM JEWS PLAN CENTER IN CAPITAL | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/student-aid-plan-besets-governor-rockefeller-hears-5-groups-attack.html | STUDENT AID PLAN BESETS GOVERNOR; Rockefeller Hears 5 Groups Attack His Program as Cardinal Backs It | True | By Gene Currivan | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/dickson-joins-tulane-staff.html | Dickson Joins Tulane Staff | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/st-peters-9863-victor.html | St. Peter's 98-63 Victor | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/charles-morris-lawyer-90-dies-time-democratic-nominee-for.html | CHARLES MORRIs, LAWYER, 90, DIES; Time Democratic Nominee for Connecticut Governor - - Was a Civic Leader | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/soybeans-futures-close-irregular-retreat-comes-in-last-five-minutes.html | SOYBEANS FUTURES CLOSE IRREGULAR; Retreat Comes in Last Five Minutes of Trading - Corn Options Rise | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/suit-seeks-750-million.html | Suit Seeks $750 Million | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/art-franz-klines-works-shown-paintings-of-1940-at-collectors.html | Art: Franz Kline's Works Shown; Paintings of 1940 at Collector's Gallery Scenes Depict Good Times in New York | True | By Stuart Preston | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bigstore-trade-off-5-in-nation-weeks-sales-in-this-area-fell-18.html | BIG-STORE TRADE OFF 5% IN NATION; Week's Sales in This Area Fell 18% From '60 Level -- Snow a big Factor | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/council-unit-backs-resolution-urging-bill-for-a-stadium.html | Council Unit Backs Resolution Urging Bill for a Stadium | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/grigory-levenfish.html | GRIGORY LEVENFISH | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/gun-charge-holds-ball-player.html | Gun Charge Holds Ball Player | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bolivar-pagan-61-puerto-rican-aide.html | BOLIVAR PAGAN, 61, PUERTO RICAN AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/market-seethes-in-heavy-trading-volume-5590000-shares-the-largest.html | MARKET SEETHES IN HEAVY TRADING; Volume 5,590,000 Shares, the Largest Turnover Since Sept. 26, 1955 AVERAGE FALLS BY 3.23 G.E. Plummets 4 1/4 Points and Westinghouse 2 3/8 on Antitrust Action MARKET SEETHES IN HEAVY TRADING | True | By Burton Crane | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/controls-maker-trims-dividend-robertshaw-fulton-reduces-quarterly-to.html | CONTROLS MAKER TRIMS DIVIDEND; Robertshaw-Fulton Reduces Quarterly to 25c From 37 1/2c -- Profits Off | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/carinthia-sailing-canceled.html | Carinthia Sailing Canceled | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/china-hails-soviet-as-aid-talks-open.html | CHINA HAILS SOVIET AS AID TALKS OPEN | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/manfred-a-hauschild.html | MANFRED A. HAUSCHILD | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/auto-output-this-week-378-below-60-level.html | Auto Output This Week 37.8% Below '60 Level | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-stock-of-gold-continues-to-slip-weeks-loss-is-26000000-business.html | U.S. STOCK OF GOLD CONTINUES TO SLIP; Week's Loss Is $26,000,000 -- Business Loans Here Dip by $58,000,000 | True | | 1989-01-23 | RE0000416473 | RE0000416473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/january-unemployed-hit-postwar-high-for-month-half-of-production.html | January Unemployed Hit Post-War High for Month; Half of Production Centers on Depressed List -- Dillon Sees Billion Deficit in Budget -- Goldberg to Start Tour Country's Unemployed Reach A Post-War High for January | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/perfection-is-reflected-in-decor-and-dresses.html | Perfection Is Reflected In Decor and Dresses | True | By Patricia Peterson | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-may-abandon-a-top-policy-unit-kennedy-reported-planning-to-end.html | U.S. MAY ABANDON A TOP POLICY UNIT; Kennedy Reported Planning to End Coordinating Board of the Security Council | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/school-boycott-set-new-rochelle-parents-group-plans-protest-today.html | SCHOOL BOYCOTT SET; New Rochelle Parents' Group Plans Protest Today | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-harvard-law-teacher.html | New Harvard Law Teacher | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-10 | 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/south-rhodesia-to-vote-on-reform.html | South Rhodesia to Vote on Reform | True | Special to The New York Times. | 1989-01-23 | RE0000416473 | RE0000416473 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/patented-phonetic-typewriter-misspells-dictation-by-design-variety.html | Patented Phonetic Typewriter Misspells Dictation by Design; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/irwin-f-jaeger.html | IRWIN F. JAEGER | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/negroes-jailin-may-be-canceled-atlanta-leaders-indicate-purpose-is.html | NEGROES' JAIL-IN MAY BE CANCELED; Atlanta Leaders Indicate Purpose Is Accomplished in Rousing Community | True | By Claude Sittonspecial To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rpi-sextet-wins-from-clarkson-32.html | R.P.I. SEXTET WINS FROM CLARKSON, 3-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lumpe-in-athletics-fold.html | Lumpe in Athletics' Fold | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bergens-first-61-polio-death.html | Bergen's First '61 Polio Death | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/german-to-drive-at-sebring.html | German to Drive at Sebring | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/taper-quintet-on-top-new-yorkers-score-10799-for-1st-victory-over.html | TAPER QUINTET ON TOP; New Yorkers Score, 107-99, for 1st Victory Over Pipers | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/generators-approved-us-will-let-industry-build-devices-for-space.html | GENERATORS APPROVED; U.S. Will Let Industry Build Devices for Space Ships | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/judy-bell-wins-in-golf-miss-williams-loses-4-and-doris-phillips.html | JUDY BELL WINS IN GOLF; Miss Williams Loses, 4 and -- Doris Phillips Also Gains | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sulzberger-given-heartofyear-award-at-white-house-ceremony.html | Sulzberger Given Heart-of-Year Award at White House Ceremony | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/8-hurt-in-collision-of-bus-and-cab.html | 8 Hurt in Collision of Bus and Cab | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/conway-natilson.html | Conway -- Natilson | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-rivkin-plays-despite-an-injury-pianist-with-broken-ankle-is.html | MISS RIVKIN PLAYS DESPITE AN INJURY; Pianist With Broken Ankle Is Soloist in Concert by Ars Nova Orchestra | True | ERIC SALZMAN | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/free-throws-help-elis.html | Free Throws Help Elis | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/reductions-are-sought.html | Reductions Are Sought | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-waters-wed-to-allen-patterson.html | Miss Waters Wed To Allen Patterson | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sugar-men-skirt-2-controversies-industry-neutral-on-beet-quotas-and.html | SUGAR MEN SKIRT 2 CONTROVERSIES; Industry Neutral on Beet Quotas and Limits on Dominican Imports CONGRESS GIVEN VIEWS Growers and Refiners Back Legislative Efforts to Extend Present Act SUGAR MEN SKIRT 2 CONTROVERSIES | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/isaac-stern-sketches-blueprint-for-national-student-orchestra.html | Isaac Stern Sketches Blueprint For National Student Orchestra | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/katanga-reports-lumumba-escape-congo-is-alarmed-death-is-feared.html | KATANGA REPORTS LUMUMBA ESCAPE; CONGO IS ALARMED DEATH IS FEARED Hunt for Ex-Premier Fails -- U.N. Group Questions Report Escape of Lumumba Reported; Ex-Premier's Death Is Feared | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/un-chief-urged-to-act.html | U.N. Chief Urged to Act | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-officials-begin-trust-jail-terms-westinghouse-aides-get-an-early.html | 2 OFFICIALS BEGIN TRUST JAIL TERMS; Westinghouse Aides Get an Early Start on Sentences -- 3d Wins Week Delay | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/towing-away-parked-cars.html | Towing Away Parked Cars | True | S.M.W. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-agreeable-to-moderate-line-sets-terms-of-reciprocity-while.html | SOVIET AGREEABLE TO MODERATE LINE; Sets Terms of Reciprocity While U.S. Drafts Policy SOVIET AGREEABLE TO MODERATE LINE | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hearts-and-flowers-can-be-lasting-gifts.html | Hearts and Flowers Can Be Lasting Gifts | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/daughter-to-mrs-tucker.html | Daughter to Mrs. Tucker | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-issues-list-is-led-by-gmac-finance-concern-to-market-150.html | NEW ISSUES LIST IS LED BY G.M.A.C.; Finance Concern to Market 150 Million of Debentures Through Morgan, Stanley | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/chopin-ballades-played-by-bolet-cuban-pianist-presents-4-works-in-a.html | CHOPIN BALLADES PLAYED BY BOLET; Cuban Pianist Presents 4 Works in a Recital at the Rogers Auditorium | True | RAYMOND ERICSON | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3d-graders-build-a-planetarium-papiermache-firmament-is-suspended.html | 3D GRADERS BUILD A 'PLANETARIUM'; Papier-Mache Firmament Is Suspended From Ceiling of Classroom Here | True | By Anna Petersen | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/store-owner-dies-at-union-city-fire.html | STORE OWNER DIES AT UNION CITY FIRE | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-record-is-set-in-rocket-thrust.html | U.S. RECORD IS SET IN ROCKET THRUST | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-rubber-seeks-to-buy-preferred.html | U.S. RUBBER SEEKS TO BUY PREFERRED | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-output-gaining-tass-says-figure-will-equal-us-58-level-a.html | SOVIET OUTPUT GAINING; Tass Says Figure Will Equal U.S. '58 Level a Year Early | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/labor-in-state-prods-congress-urges-delegation-to-support-white.html | LABOR IN STATE PRODS CONGRESS; Urges Delegation to Support White House Program to Stimulate Economy | True | By Stanley Levey | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/boldness-on-latin-america.html | Boldness on Latin America | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-wilson-mwethy.html | DR. WILSON M'WETHY | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/injured-eye-out-of-danger.html | Injured Eye Out of Danger | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ford-to-close-a-plant-500-workers-are-affected-by-chester-pa-action.html | FORD TO CLOSE A PLANT; 500 Workers Are Affected by Chester, Pa., Action | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/care-will-restore-mudstained-shoes.html | Care Will Restore Mud-Stained Shoes | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/france-apologizes-to-soviet-on-plane-france-regrets-attack-on-plane.html | France Apologizes To Soviet on Plane; FRANCE REGRETS ATTACK ON PLANE | True | By Henry Giniger Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/foreign-affairs-certain-straws-in-the-policy-wind.html | Foreign Affairs; Certain Straws in the Policy Wind | True | By C.I. Sulzberger | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/californian-buyer-of-110foot-yacht.html | CALIFORNIAN BUYER OF 110-FOOT YACHT | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-matas-vinikas-dies-manager-of-lithuanian-paper-aide-of.html | DR. MATAS VINIKAS DIES; Manager of Lithuanian Paper 'Aide of Nationalist Unit | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tennessee-area-sets-bond-issue-shelby-county-schedules-11-million.html | TENNESSEE AREA SETS BOND ISSUE; Shelby County Schedules 11 Million Offering -- Other Municipals | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/space-data-back-rainfall-theory-idea-of-highaltitude-source-is.html | SPACE DATA BACK RAINFALL THEORY; Idea of High-Altitude Source Is Pointed Up by Planes' Finding Frozen Nuclei | True | By John A. Osmundsen | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/detroit-wins-137-to-134.html | Detroit Wins, 137 to 134 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kirby-loses-a-round-alleghany-legal-step-fails-in-murchison-fight.html | KIRBY LOSES A ROUND; Alleghany Legal Step Fails in Murchison Fight | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mrs-je-purnell-has-son.html | Mrs. J.E. Purnell Has Son | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/geographical-society-picks-council-member.html | Geographical Society Picks Council Member | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/shift-of-case-sought.html | Shift of Case Sought | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/smu-football-aide-resigns.html | S.M.U. Football Aide Resigns | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/a-p-robbed-of-10000.html | A. & P. Robbed of $10,000 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-status-of-jews-shipmaster-clarifies-story-on-nonassimilation.html | SOVIET STATUS OF JEWS; Shipmaster Clarifies Story on Non-Assimilation | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/marine-academy-names-aide.html | Marine Academy Names Aide | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/san-diego-gets-club-charger-football-franchise-shift-is-approved.html | SAN DIEGO GETS CLUB; Charger Football Franchise Shift Is Approved | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/davis-calls-session-louisiana-legislature-will-meet-again-wednesday.html | DAVIS CALLS SESSION; Louisiana Legislature Will Meet Again Wednesday | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/world-sledding-will-begin-today-19-bob-teams-will-compete-upstate-2.html | WORLD SLEDDING WILL BEGIN TODAY; 19 Bob Teams Will Compete Upstate -- 2 Men Hurt in Drills Are Recovering | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-for-travel-aid-backs-bill-to-set-up-office-to-promote-trips.html | KENNEDY FOR TRAVEL AID; Backs Bill to Set Up Office to Promote Trips Abroad | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/91day-us-bill-rate-climbs-to-2462-from-2374-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.462% From 2.374 in Week | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/harmonizing-favored-in-field-of-12-today-in-96000-hialeah-turf-cup.html | Harmonizing Favored in Field of 12 Today in $96,000 Hialeah Turf Cup; WOLFRAM TO RUN IN FLORIDA STAKE Bougainvillea Victor Among Six Foreign-Breds Who Will Meet Harmonizing | True | By Joseph C. Nicholsspecial To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/addiction-study-pressed-by-aec-report-asserts-radioactive-research.html | ADDICTION STUDY PRESSED BY A.E.C.; Report Asserts Radioactive Research May Offer Hope to Morphine Users | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/president-seeks-59-more-judges-joins-the-attorney-general-in.html | PRESIDENT SEEKS 59 MORE JUDGES; Joins the Attorney General in Backing Bill to Ease U.S. Court Congestion PRESIDENT SEEKS 59 MORE JUDGES | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-monroe-leaves-hospital.html | Miss Monroe Leaves Hospital | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/aid-to-jobless-backed-democratic-chiefs-favor-its-extension-in.html | AID TO JOBLESS BACKED; Democratic Chiefs Favor Its Extension in State at Once | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/admitting-refugees-legislation-facilitating-entry-of-displaced-is.html | Admitting Refugees; Legislation Facilitating Entry of Displaced Is Upheld | True | FRANCIS E. WALTER | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/air-rate-parley-ends-in-discord-european-and-us-lines-differ-in.html | AIR RATE PARLEY ENDS IN DISCORD; European and U.S. Lines Differ in Paris on a Type of Freight Reduction | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theatre-populaire-performs-ocasey.html | THEATRE POPULAIRE PERFORMS O'CASEY | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-li-men-confess-to-extortion-plot.html | 2 L.I. MEN CONFESS TO EXTORTION PLOT | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/industrials-oils-soften-in-london-falls-ascribed-to-bearish-report.html | INDUSTRIALS, OILS SOFTEN IN LONDON; Falls Ascribed to Bearish Report on the Economy -- Gilt Edges Up Again | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/double-bill-opens.html | Double Bill Opens | True | EUGENE ARCHER | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mayor-neutral-on-aide-takes-no-stand-on-primary-fight-in-home.html | MAYOR NEUTRAL ON AIDE; Takes No Stand on Primary Fight in Home District | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/briton-in-tennis-final-wilson-sets-back-santana-at-helsinki-schmidt.html | BRITON IN TENNIS FINAL; Wilson Sets Back Santana at Helsinki -- Schmidt Gains | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/white-motor-company-elects-vice-president.html | White Motor Company Elects Vice President | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3-named-to-hospital-society.html | 3 Named to Hospital Society | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/refugees-to-mix-with-commuters-radio-free-europe-to-beam-penn.html | REFUGEES TO MIX WITH COMMUTERS; Radio Free Europe to Beam Penn Station Broadcasts to Iron Curtain Countries | True | By Richard F. Shepard | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/a-fighting-senator.html | A Fighting Senator | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/edward-l-cousins.html | EDWARD L. COUSINS | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/free-cruise-policy-upheld-in-congress.html | FREE CRUISE POLICY UPHELD IN CONGRESS | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/andrew-bw-wins-at-13.html | Andrew B.W. Wins at $13 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/disney-film-on-dogs.html | Disney Film on Dogs | True | HOWARD THOMPSON | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/gain-at-america-corp-chief-puts-60-net-at-32c-a-share-against-59.html | GAIN AT AMERICA CORP.; Chief Puts '60 Net at 32c a Share, Against '59 Loss | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-nutrena-mills-chairman.html | New Nutrena Mills Chairman | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/marine-midland-talking-merger-with-federation-bank-trust-combined.html | Marine Midland Talking Merger With Federation Bank & Trust; Combined Institution Would Have About Billion Assets -- Branches a Factor | True | By Albert L. Kraus | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/brookline-curlers-win-country-club-defeats-squaws-136-in-womens.html | BROOKLINE CURLERS WIN; Country Club Defeats Squaws, 13-6, in Women's Final | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ardsley-no-1-rink-advances-in-curling.html | ARDSLEY NO. 1 RINK ADVANCES IN CURLING | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/chick-solomon.html | CHICK SOLOMON | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/clyde-stuart.html | CLYDE STUART | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bonds-are-offered-of-depot-company.html | BONDS ARE OFFERED OF DEPOT COMPANY | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lift-marks-schools-3d-year.html | Lift Marks School's 3d Year | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/west-indies-scores-252-runs-in-cricket.html | WEST INDIES SCORES 252 RUNS IN CRICKET | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/music-schippers-directs-begins-2week-stint-with-philharmonic.html | Music: Schippers Directs; Begins 2-Week Stint With Philharmonic | True | By Harold C. Schonberg | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/prices-of-cotton-in-wide-advance-near-months-lead-upsurge-of-3-to.html | PRICES OF COTTON IN WIDE ADVANCE; Near Months Lead Upsurge of 3 to 10 Points -- Old March Is in Demand | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/walter-b-french-bahker-63-dead-executive-of-the-american.html | WALTER B. FRENCH, BAHKER, 63, DEAD; Executive of the American Association Had Been Vice President of Jersey Trust | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/davey-moore-outpoints-italian.html | Davey Moore Outpoints Italian | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/warriors-beat-knicks-in-garden-as-chamberlain-halts-late-new-york.html | Warriors Beat Knicks in Garden as Chamberlain Halts Late New York Surge; PIVOTMAN IS STAR IN 133-131 VICTORY Chamberlain's 48 Points and Defense Play Halt Knicks -- Pistons Top Celtics | True | By Robert L. Teague | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/death-of-lion-elsa-is-related-in-kenya.html | DEATH OF LION ELSA IS RELATED IN KENYA | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/morocco-gets-soviet-jets.html | Morocco Gets Soviet Jets | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/merger-is-slated-steinerives-may-be-sold-to-temperature-engineering.html | MERGER IS SLATED; Steiner-Ives May Be Sold to Temperature Engineering | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/wagner-presses-bill-for-stadium-note-to-legislative-chiefs-also.html | WAGNER PRESSES BILL FOR STADIUM; Note to Legislative Chiefs Also Requests Speed on World's Fair Measure | True | By Layhmond Robinson Special To The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bar-study-asked-on-bankruptcies-investigation-urged-into-reasons.html | BAR STUDY ASKED ON BANKRUPTCIES; Investigation Urged Into Reasons for Growth of Consumer Failures | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/meat-plan-discussed-labor-group-will-press-for-sanitary.html | MEAT PLAN DISCUSSED; Labor Group Will Press for Sanitary Distributing | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/grenade-kills-2-cubans-victims-were-militia-members-castro-foes.html | GRENADE KILLS 2 CUBANS; Victims Were Militia Members -- Castro Foes Burn Bus | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-7-no-title.html | Article 7 — No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/macmillan-has-67th-birthday.html | Macmillan Has 67th Birthday | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/finnish-aide-visiting-soviet.html | Finnish Aide Visiting Soviet | True | Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cooper-union-dinner-slated.html | Cooper Union Dinner Slated | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/center-surveys-womens-needs-in-employment.html | Center Surveys Women's Needs In Employment | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/10-negro-doctors-in-chicago-accuse-56-hospitals-of-boycott.html | 10 Negro Doctors in Chicago Accuse 56 Hospitals of Boycott | True | By Donald Janson Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hoffas-lawyers-fight-indictment-act-to-kill-us-case-against.html | HOFFA'S LAWYERS FIGHT INDICTMENT; Act to Kill U.S. Case Against Unionist — Local Scandal Involves Prosecutor | True | By A.h. Baskin Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bell-correll.html | Bell — Correll | True | Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/big-bang-theory-of-cosmos-backed-british-astronomer-asserts-radio.html | 'BIG BANG' THEORY OF COSMOS BACKED; British Astronomer Asserts Radio Signals Disprove a Continuous Creation | True | By John Hillabyspecial To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lumumba-reported-in-bukavu.html | Lumumba Reported in Bukavu | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/art-critic-censured-association-scores-canaday-on-note-to-staff.html | ART CRITIC CENSURED; Association Scores Canaday on Note to Staff Member | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/price-of-rayon-tire-yarn-cut.html | Price of Rayon Tire Yarn Cut | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ss-general-convicted-gets-4-12-years-for-shooting-in-nazis.html | S.S. GENERAL CONVICTED; Gets 4 1/2 Years for Shooting in Nazis' Anti-Roehm Purge. | True | Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/reality-smashes-borgward-dream-german-auto-pioneer-quits-scene-as.html | REALITY SMASHES BORGWARD DREAM; German Auto Pioneer Quits Scene as City of Bremen Runs His Factories | True | By Gerd Wilcke Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theatre-italian-cuisine-twin-bill-of-spaghetti-and-after-the-angels.html | Theatre: Italian Cuisine; Twin Bill of Spaghetti and 'After the Angels' | True | By Milton Esterow | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-message-of-assurance-leaves-adenauer-very-pleased.html | Kennedy Message of Assurance Leaves Adenauer Very Pleased | True | By Sydney Gruson Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/envoy-with-a-legend-dirk-uipko-stikker.html | Envoy With a Legend; Dirk Uipko Stikker | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/most-grains-fall-as-soybeans-soar-endweek-dealings-occupy-trade-in.html | MOST GRAINS FALL AS SOYBEANS SOAR; End-Week Dealings Occupy Trade in the Absence of Commercial Influences | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/williams-leads-golf-by-2-shots-pennsylvania-pro-has-131-after.html | WILLIAMS LEADS GOLF BY 2 SHOTS; Pennsylvania Pro Has 131 After Course-Record 63 in Phoenix Open | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/africans-vote-projects-technical-parley-in-nigeria-adopts-five.html | AFRICANS VOTE PROJECTS; Technical Parley in Nigeria Adopts Five Programs | True | Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/britons-attributing-soviet-absence-from-market-to-currency-position.html | Britons Attributing Soviet Absence From Market to Currency Position | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/carlino-proposes-student-aid-plan-speaker-offers-liberalized-loans.html | CARLINO PROPOSES STUDENT AID PLAN; Speaker Offers Liberalized Loans Backed by State to Cost 6 Million a Year SEES 'MASSIVE SCALE' Predicts Tenfold Expansion Over 13,359 Currently in Albany-Sponsored Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/pan-american-day-proclaimed.html | Pan American Day Proclaimed | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hebrew-camp-to-open-sixth-in-seminarys-network-starts-in-june-at.html | HEBREW CAMP TO OPEN; Sixth in Seminary's Network Starts in June at Nyack | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sandra-davies-paul-c-dewey-will-be-married-aide-of-a-publishing.html | Sandra Davies, Paul C. Dewey Will Be Married; Aide of a Publishing House Here Engaged to Wed a Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/velma-middleton-a-jazz-singer-45.html | VELMA MIDDLETON, A JAZZ SINGER, 45 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/princeton-subdues-brown-five-6661-yale-defeats-penn.html | Princeton Subdues Brown Five, 66-61; Yale Defeats Penn | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/east-europe-aid-asked-a-house-bill-permits-loans-to-communist.html | EAST EUROPE AID ASKED; A House Bill Permits Loans to Communist Nations | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/twopoint-program.html | Two-Point Program | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/endicott-johnson-deal-guaranty-trust-ordered-to-buy-stock-for.html | ENDICOTT JOHNSON DEAL; Guaranty Trust Ordered to Buy Stock for Workers | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/to-aid-school-district-governors-budget-considered-this-to-cause-of.html | To Aid School District; Governor's Budget Considered This to Cause of Good Education | True | SEYMOUR H. KLIGLER | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-criticized-for-gapmanship.html | KENNEDY CRITICIZED FOR 'GAPMANSHIP' | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/short-steep-river-goes-to-work-full-drop-of-niagara-harnessed-to.html | Short, Steep River Goes to Work; Full Drop of Niagara Harnessed to Make Dream a Reality | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/operators-take-uptown-building-77family-unit-on-204th-st-figures-in.html | OPERATORS TAKE UPTOWN BUILDING; 77-Family Unit on 204th St. Figures in Deal -- Corner on Madison Ave. Sold | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/plant-closings-slash-auto-output-for-week.html | Plant Closings Slash Auto Output for Week | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/space-agency-names-aide.html | Space Agency Names Aide | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rozsavolgyi-sets-meet-mile-record-of-4054-in-philadelphia-indoor.html | Rozsavolgyi Sets Meet Mile Record of 4:05.4 in Philadelphia Indoor Track; MANHATTAN WINS TWO-MILE RELAY Yerman, Hayes Jones, Budd, Mullins; McArdle, Bragg and Roberson Victors | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-ships-will-aid-un-force-in-congo.html | U.S. SHIPS WILL AID U.N. FORCE IN CONGO | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/food-news-time-for-a-carnival-in-new-york.html | Food News; Time for a Carnival in New York | True | By Nan Ickeringill | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/truman-arrives-here-expresident-to-join-daughter-and-family-in.html | TRUMAN ARRIVES HERE; Ex-President to Join Daughter and Family in Bermuda | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theobald-denies-attack-on-gerosa-says-school-board-believes.html | THEOBALD DENIES ATTACK ON GEROSA; Says School Board Believes Controller Won't Oppose 'Fiscal Freedom' Plan | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/baudouin-approves-macarthur.html | Baudouin Approves MacArthur | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/newspaper-is-critical.html | Newspaper Is Critical | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/direct-us-funds-for-cities-fought-legislative-leaders-group-in.html | DIRECT U.S. FUNDS FOR CITIES FOUGHT; Legislative Leaders' Group in Washington Will Be Used in Other States | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mrs-grace-bamonte-is-dead-headed-personnel-at-altmans.html | Mrs. Grace Bamonte Is Dead; Headed Personnel at Altman's | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/stocks-decline-average-off-313-volume-is-at-4834820-ge-drops-1-12.html | STOCKS DECLINE; AVERAGE OFF 3.13; Volume Is at 4,834,820 -- G.E. Drops 1 1/2, to 62 1/8, on 414,600 Shares WESTINGHOUSE DIPS 1/2 Mohasco Advances by 1 7/8, to 12 3/8, in Heavy Trading -- Schenley Adds 2 1/4 | True | By Burton Crane | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hammond-forms-swiss-unit.html | Hammond Forms Swiss Unit | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/union-bag-shows-drop-in-earnings-share-net-for-60-at-239-against.html | UNION BAG SHOWS DROP IN EARNINGS; Share Net for '60 at $2.39, Against $2.54 for '59 Despite Peak Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ceylon-is-warned-of-crisis-in-rubber.html | CEYLON IS WARNED OF CRISIS IN RUBBER | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/joseph-f-foley.html | JOSEPH F. FOLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/quantico-five-scores-marines-top-nyac-9585-as-mealy-gets-25-points.html | QUANTICO FIVE SCORES; Marines Top N.Y.A.C., 95-85, as Mealy Gets 25 Points | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/space-sandals-tested-magnet-device-said-to-offset-weightlessness.html | SPACE SANDALS TESTED; Magnet Device Said to Offset Weightlessness Feeling | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/graham-exaide-heads-church-council-board.html | Graham Ex-Aide Heads Church Council Board | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/james-j-pitman.html | JAMES J. PITMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sales-manager-named.html | Sales Manager Named | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mohawk-airlines-names-director.html | Mohawk Airlines Names Director | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/adoption-reform-advocated-here-democratic-legislators-plan-to.html | ADOPTION REFORM ADVOCATED HERE; Democratic Legislators Plan to Introduce Measure to Control Child Cases | True | By Emma Harrison | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/berra-makes-pitch-to-sell-book-but-he-strikes-out-as-a-seller-yank.html | Berra Makes Pitch to Sell Book But He Strikes Out as a Seller; Yank Catcher Turned Author Autographs 'Yogi,' Tags 45 Purchasers, Earns $13.50 | True | By Howard M. Tuckner | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/state-reschedules-tests.html | State Reschedules Tests | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kansas-city-bombing-studi.html | Kansas City Bombing Studi | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-musicians-on-bill-of-young-masters.html | 2 MUSICIANS ON BILL OF YOUNG MASTERS | True | ALLEN HUGHES | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/college-editors-meet-third-annual-parley-opens-at-overseas-press.html | COLLEGE EDITORS MEET; Third Annual Parley Opens at Overseas Press Club | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/fencer-improving-after-gym-surgery.html | FENCER IMPROVING AFTER GYM SURGERY | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lane-team-victor-in-school-track-19point-tie-with-boys-high-broken.html | LANE TEAM VICTOR IN SCHOOL TRACK; 19-Point Tie With Boys High Broken on Basis of Firsts -- Seven Records Set | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sidelights-holders-sharing-electric-woes.html | Sidelights; Holders Sharing Electric Woes | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/liggett-myers-net-restated.html | Liggett & Myers' Net Restated | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/french-see-failure-to-sell-since-october-as-a-kind-of-speculation.html | French See Failure to Sell Since October as a Kind of Speculation; MOSCOW BELIEVED GAMBLING IN GOLD | True | By Edwin L. Dale Jr. Special for The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/carolyn-leavitt-married.html | Carolyn Leavitt Married | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/judge-clears-man-ticketed-at-meter-while-getting-coin.html | Judge Clears Man Ticketed at Meter While Getting Coin | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lahore-welcomes-elizabeth.html | Lahore Welcomes Elizabeth | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/r-e-lewis-jr-memorial.html | R. E. Lewis Jr. Memorial | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/heavy-weight-bout-postponed.html | Heavyweight Bout Postponed | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/state-bill-asks-tax-aid-to-ease-college-cost.html | State Bill Asks Tax Aid To Ease College Cost | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cranston-upsets-holmberg-in-tennis-southpaw-gains-63-64-triumph.html | Cranston Upsets Holmberg in Tennis; SOUTHPAW GAINS 6-3, 6-4 TRIUMPH Cranston's Ground Strokes Help Defeat Holmberg -- Savitt, Knight Win | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-held-as-robbers-accused-of-killing.html | 2 HELD AS ROBBERS ACCUSED OF KILLING | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rutgers-professor-is-cited.html | Rutgers Professor Is Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hoad-downs-gonzales-aussie-wins-106-in-tennis-gimeno-mackay-score.html | HOAD DOWNS GONZALES; Aussie Wins, 10-6, in Tennis -- Gimeno, MacKay Score | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/alteration-of-park-pond-criticized.html | Alteration of Park Pond Criticized | True | L.O. BOTHSCHIL | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/john-t-stewart.html | JOHN T. STEWART | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-thanks-envoy.html | Kennedy Thanks Envoy | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tulane-signs-flushing-youth.html | Tulane Signs Flushing Youth | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/january-retail-sales-register-decline-of-2.html | January Retail Sales Register Decline of 2% | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/firemens-120hour-snow-duty-is-protested-by-wives-in-jersey.html | Firemen's 120-Hour Snow Duty Is Protested by Wives in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-confirms-defection.html | U.S. Confirms Defection | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/williams-off-next-week-to-visit-african-nations.html | Williams Off Next Week To Visit African Nations | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/churches-chart-lenten-services-ashes-rite-to-open-catholic.html | CHURCHES CHART LENTEN SERVICES; Ashes Rite to Open Catholic Penitence -- Protestants Plan Observances | True | By George Dugan | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/little-harm-seen-to-crops-by-cold.html | LITTLE HARM SEEN TO CROPS BY COLD | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/china-issue-poses-usbritish-snag-london-bid-to-seat-peiping-in-un.html | CHINA ISSUE POSES U.S.-BRITISH SNAG; London Bid to Seat Peiping in U.N. Is Seen as First Conflict With Kennedy | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/influenza-kills-1219-in-britain.html | Influenza Kills 1,219 in Britain | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hudson-tubes-snarled-2-cars-of-train-derailed-17-runs-canceled.html | HUDSON TUBES SNARLED; 2 Cars of Train Derailed -- 17 Runs Canceled | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/school-action-urged-dr-king-appeals-to-kennedy-for-new-orleans.html | SCHOOL ACTION URGED; Dr. King Appeals to Kennedy for New Orleans Parley | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/emma-heck-married-to-william-f-taussig.html | Emma Heck Married To William F. Taussig | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rangers-to-face-canadiens-today-plante-recovered-from-knee-injury.html | RANGERS TO FACE CANADIENS TODAY; Plante, Recovered From Knee Injury, to Be Goalie for Montreal at Garden | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bern-is-unhappy-at-envoy-choice-feels-earl-smith-kennedys.html | BERN IS UNHAPPY AT ENVOY CHOICE; Feels Earl Smith, Kennedy's Prospective Nominee, Will Hurt Cuban Relations | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/li-biologist-gets-grant.html | L.I. Biologist Gets Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rainy-days-in-jakarta-downpours-please-children-only-games-spur.html | Rainy Days in Jakarta; Downpours Please Children Only -- Games Spur Construction Boom | True | By Bernard Kalb Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/students-to-hear-de-sapio.html | Students to Hear De Sapio | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/harold-j-bailey.html | HAROLD J. BAILEY | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theres-a-nip-in-the-air-as-tigers-start-preliminary-spring-training.html | There's a Nip in the Air as Tigers Start Preliminary Spring Training | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/richard-oulahan-exstockbroker-67.html | RICHARD OULAHAN, EX-STOCKBROKER, 67 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/buhl-accepts-braves-pact.html | Buhl Accepts Braves' Pact | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dunn-walsh.html | Dunn -- Walsh | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lisbon-hears-of-new-rioting.html | Lisbon Hears of New Rioting | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/police-head-gives-top-aide-new-post-picks-chief-detective-walsh-as.html | POLICE HEAD GIVES TOP AIDE NEW POST; Police Chief Detective Walsh as First Deputy -- Second Promotion in 3 Weeks POLICE HEAD GIVES TOP AIDE NEW POST | True | By Wayne Phillips | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/magnesium-output-climbs.html | Magnesium Output Climbs | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-janet-trynin-fiancee-of-officer.html | Miss Janet Trynin Fiancee of Officer | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bob-hope-and-lucille-ball-star-in-comedy.html | Bob Hope and Lucille Ball Star in Comedy | True | By Bosley Crowther | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/western-union-posts-dip-in-net-1960-profit-equal-to-180-a-share.html | WESTERN UNION POSTS DIP IN NET; 1960 Profit Equal to $1.80 a Share, Compared With $2.59 a Year Earlier | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/nonatomic-arms-get-added-stress-kennedy-defense-officials-act-for.html | NON-ATOMIC ARMS GET ADDED STRESS; Kennedy Defense Officials Act for Large Expansion of Tactical Weapons | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/catholics-expand-interracial-drive.html | CATHOLICS EXPAND INTERRACIAL DRIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/commodities-index-off-average-at-843-thursday-down-03-from.html | COMMODITIES INDEX OFF; Average at 84.3 Thursday, Down 0.3 From Wednesday | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/letters-support-croton-woman-who-asks-fairer-nominations.html | Letters Support Croton Woman Who Asks 'Fairer' Nominations | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rockefeller-plan-hit.html | Rockefeller Plan Hit | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/elie-siegmeister-displays-works-composers-music-covering-30-years.html | ELIE SIEGMEISTER DISPLAYS WORKS; Composer's Music Covering 30 Years Performed at Carnegie Recital Hall | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/another-blue-cross-probe.html | Another Blue Cross Probe? | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/murrow-in-talk-with-raybur.html | Murrow in Talk With Raybur | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/greece-honors-triton-head.html | Greece Honors Triton Head | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/treasurer-is-appointed-by-tenney-corporation.html | Treasurer Is Appointed By Tenney Corporation | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-to-urge-a-billion-a-year-in-education-aid-message-tuesday.html | KENNEDY TO URGE A BILLION A YEAR IN EDUCATION AID; Message Tuesday Will Ask Grants for Construction and Teachers' Pay PLAN FOR AGED IN DOUBT Busy Ways and Means Unit Has No Hearings Listed on Health Proposal KENNEDY TO SEEK EDUCATION FUNDS | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/clifford-a-gustafson.html | CLIFFORD A. GUSTAFSON | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-rochelle-boycott-protest-keeps-negro-pupils-out-of-school-for.html | NEW ROCHELLE BOYCOTT; Protest Keeps Negro Pupils Out of School for Day | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/voice-defers-exams-no-one-knows-who-closed-city-college-as.html | VOICE' DEFERS EXAMS; No One Knows Who 'Closed' City College as Snowbound | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/met-wins-injunction-temporary-order-bars-night-club-act-from-using.html | 'MET' WINS INJUNCTION; Temporary Order Bars Night Club Act From Using Name | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/country-club-burns-danbury-building-destroyed-no-one-is-injured.html | COUNTRY CLUB BURNS; Danbury Building Destroyed -- No One Is Injured | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/santa-maria-case-linked-to-a-cuban-havana-asserts-defection-of-army.html | SANTA MARIA CASE LINKED TO A CUBAN; Havana Asserts Defection of Army Major Upset Galvao Plot to Capture Angola | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-hails-mexico-pledges-more-cooperation-in-letter-to.html | KENNEDY HAILS MEXICO; Pledges More Cooperation in Letter to President | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/gas-group-elevates-aide.html | Gas Group Elevates Aide | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/8-perish-as-avalanche-strikes-school-children-on-swiss-slope-3.html | 8 Perish as Avalanche Strikes School Children on Swiss Slope; 3 Missing in Deep Snow -- Group Was on Holiday in Resort Area | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ticket-abuse-laid-to-theatre-club-license-department-moves-against.html | TICKET ABUSE LAID TO THEATRE CLUB; License Department Moves Against Playgoers Unit -- Drama on Wilde Due | True | By Louis Calta | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/housing-administrator-weaver.html | Housing Administrator Weaver | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/douglas-to-help-train-reds.html | Douglas to Help Train Reds | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bates-gets-stake-in-fruit-of-loom-company-hopes-new-stock-will-give.html | BATES GETS STAKE IN FRUIT OF LOOM; Company Hopes New Stock Will Give It Control BATES GETS STAKE IN FRUIT OF LOOM | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cameroons-vote-begins-today.html | Cameroons Vote Begins Today | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/laos-king-at-talks-visits-vientiane-to-confer-with-cabinet-on.html | LAOS KING AT TALKS; Visits Vientiane to Confer With Cabinet on Crisis | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/white-house-selects-4-experts-to-study-the-executive-branch.html | White House Selects 4 Experts to Study the Executive Branch | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/queens-judge-bars-kidnap-warrants.html | QUEENS JUDGE BARS KIDNAP WARRANTS | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bid-to-bourguiba-by-kennedy-seen-tunis-hears-us-president-indicated.html | BID TO BOURGUIBA BY KENNEDY SEEN; Tunis Hears U.S. President Indicated His Intention to Extend an Invitation | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/swedes-rout-us-sextet-131.html | Swedes Rout U.S. Sextet, 13-1 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/shipping-events-icebreaker-near-coast-guard-vessel-is-due-in-today.html | SHIPPING EVENTS; ICEBREAKER NEAR; Coast Guard Vessel Is Due In Today From Albany -- S.I.U. in Ottawa Hearing | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/excess-liability-won-in-auto-suit-us-judge-holds-insurance-concern.html | EXCESS LIABILITY WON IN AUTO SUIT; U.S. Judge Holds Insurance Concern Must Pay $89,000 Above Policy Amount | True | By Edward Ranzal | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-rejects-first-us-plea-to-join-peaceful-space-project-refuses.html | Soviet Rejects First U.S. Plea To Join Peaceful Space Project; Refuses go Send Delegate to Conference in Washington and Help in Planning Global Weather Satellite System | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/briefer-radio-check-for-planes-offered.html | BRIEFER RADIO CHECK FOR PLANES OFFERED | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hospital-discharges-griswold.html | Hospital Discharges Griswold | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/statement-by-ginn.html | Statement by Ginn | True | Special to The New York Times | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/old-holding-is-sold-former-mott-property-in-bronx-goes-to-builders.html | OLD HOLDING IS SOLD; Former Mott Property in Bronx Goes to Builders | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-arthur-beaumont.html | DR. ARTHUR BEAUMONT | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/plan-for-route-87-bitterly-scored-westchester-estate-owners.html | PLAN FOR ROUTE 87 BITTERLY SCORED; Westchester Estate Owners' Protests Prolong Hearing -- Decision Due in Month | True | By Merrill Folsom Special To The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/automat-gets-3d-ave-space.html | Automat Gets 3d Ave. Space | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-william-n-ross-minister-in-lyme.html | DR. WILLIAM N. ROSS, MINISTER IN LYME | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/traffic-slowed-as-autos-return-many-ignore-mayors-plea-thaw-aids.html | TRAFFIC SLOWED AS AUTOS RETURN; Many Ignore Mayor's Plea -- Thaw Aids Snow Crews TRAFFIC SLOWED AS AUTOS RETURN | True | By Alfred E. Clark | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rutgers-adds-track-opponent.html | Rutgers Adds Track Opponent | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bowling-alleys-for-york-ave.html | Bowling Alleys for York Ave. | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/fire-damages-brooklyn-stores.html | Fire Damages Brooklyn Stores | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kivu-chief-warns-ruanda.html | Kivu Chief Warns Ruanda | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-will-go-to-estate-today-wife-and-caroline-arrive-at-home.html | KENNEDY WILL GO TO ESTATE TODAY; Wife and Caroline Arrive at Home Family Has Leased Near Middleburg, Va. | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/peerless-photo-picks-chief.html | Peerless Photo Picks Chief | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/chicago-speeds-projects.html | Chicago Speeds Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/issue-stays-firm-in-brisk-trading-activity-confirms-success-of.html | ISSUE STAYS FIRM IN BRISK TRADING; Activity Confirms Success of First Big Refunding Under Kennedy | True | By Paul Heffernan | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sec-calls-dann-in-chrysler-case.html | S.E.C. CALLS DANN IN CHRYSLER CASE | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/n-w-building-hoppers.html | N. & W. Building Hoppers | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theft-charges-reduced-4-accused-of-petit-larceny-lawfords-not.html | THEFT CHARGES REDUCED; 4 Accused of Petit Larceny -- Lawfords Not Mentioned | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/millions-in-loans-to-bolster-chile-us-international-fund-and-bank.html | MILLIONS IN LOANS TO BOLSTER CHILE; U.S., International Fund and Bank Group Join to Aid Country's Economy | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3-asian-countries-will-discuss-ties-thais-cool-on-association-bid.html | 3 ASIAN COUNTRIES WILL DISCUSS TIES; Thais Cool on Association Bid, but Will Meet With Philippines and Malaya | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/glens-falls-extends-offer.html | Glens Falls Extends Offer | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/incorporation-upheld-supreme-court-refuses-to-upset-atlantic-beach.html | INCORPORATION UPHELD; Supreme Court Refuses to Upset Atlantic Beach Vote | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cinema-16-adds-films-new-screenings-announced-for-the-spring-season.html | CINEMA 16 ADDS FILMS; New Screenings Announced for the Spring Season | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/terry-signs-yankees-contract-calling-for-18000-this-season.html | Terry Signs Yankees' Contract Calling for $18,000 This Season; Right-Handed Hurler Gets $2,000 Raise, Becomes 24th Bomber to Accept Pact and Looms Large in Houk's Plans | True | By Louis Effrat | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/final-stops-listed.html | Final Stops Listed | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/fairleigh-beats-kingsmen-9057-brown-gozdenovich-and-fox-pace.html | FAIRLEIGH BEATS KINGSMEN, 90-57; Brown, Gozdenovich and Fox Pace Knights -- Pratt Tops Hartford Five, 84-56 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/niagara-power-starts-flowing-at-states-plant-hydroelectric-unit-is.html | NIAGARA POWER STARTS FLOWING AT STATES PLANT; Hydroelectric Unit Is Third Largest in the World -- Cost $720,000,000 Niagara Power Flows From State Plant | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cape-cod-trains-set-new-haven-agrees-to-operate-new-york-summer.html | CAPE COD TRAINS SET; New Haven Agrees to Operate New York Summer Service | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/racing-at-bowie-to-resume-today-track-shut-by-snow-since-feb-1-to.html | RACING AT BOWIE TO RESUME TODAY; Track Shut by Snow Since Feb. 1 to Reopen -- Moon Shot to Run in Stakes | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/reform-bill-tied-up-in-belgian-senate.html | REFORM BILL TIED UP IN BELGIAN SENATE | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/junior-league-holds-mardi-gras-ball-new-york-saluted-at-fete-mrs.html | Junior League Holds Mardi Gras Ball; New York Saluted at Fete -- Mrs. Van Ingen Is Queen | True | By Philip H. Dougherty | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/contract-bridge-tournaments-rebound-from-the-snow-if-game-depends.html | Contract Bridge; Tournaments Rebound From the Snow -- If Game Depends on Finesse, Bid It | True | By Albert H. Morehead | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/borrowers-swamp-militant-librarian-with-lost-books.html | Borrowers Swamp Militant Librarian With 'Lost' Books | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/jersey-to-depict-revolution.html | Jersey to Depict Revolution | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/press-inquiry-hailed-but-british-journalists-urge-temporary-ban-on.html | PRESS INQUIRY HAILED; But British Journalists Urge Temporary Ban on Lay-Offs | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/columbia-upsets-harvard-70-to-68-portnoy-jump-shot-decides-league.html | COLUMBIA UPSETS HARVARD, 70 TO 68; Portnoy Jump Shot Decides League Game -- Borchard Excels for Crimson | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mrs-john-b-johnson.html | MRS. JOHN B. JOHNSON | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/eisenhower-goes-for-health-check.html | EISENHOWER GOES FOR HEALTH CHECK | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/a-new-liberation-campaign.html | A New Liberation Campaign | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/strike-hits-kennecott-mine.html | Strike Hits Kennecott Mine | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/wagner-disavows-home-rule-bypass.html | WAGNER DISAVOWS HOME RULE BYPASS | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/angola-officials-expel-4-newsmen-ousting-linked-to-issue-of.html | ANGOLA OFFICIALS EXPEL 4 NEWSMEN; Ousting Linked to Issue of Shooting of a Reporter -- New Strife in Luanda | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/the-trouble-with-angola.html | The Trouble With Angola | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-cuban-fliers-win-asylum.html | 2 Cuban Fliers Win Asylum | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-suggs-ahead.html | Miss Suggs Ahead | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/keith-andes-reweds.html | Keith Andes Reweds | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/groat-rewarded-by-pirates-raise-batting-king-signs-contract-with.html | GROAT REWARDED BY PIRATES' RAISE; Batting King Signs Contract With Champions That Calls for Big Salary Increase | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/russians-tour-textile-mills.html | Russians Tour Textile Mills | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/stikker-is-backed-for-chief-of-nato-most-members-of-alliance.html | STIKKER IS BACKED FOR CHIEF OF NATO; Most Members of Alliance Support Netherlander as Successor to Spaak STIKKER IS BACKED FOR CHIEF OF NATO | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/brazilian-ahead-with-137.html | Brazilian Ahead With 137 | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cornell-in-front-81-73.html | Cornell in Front, 81 -- 73 | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-jersey-girl-4-saved-after-hours-under-a-snowpile.html | New Jersey Girl, 4, Saved After Hours Under a Snowpile | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hepatitis-in-city-shows-sharp-rise-202-cases-so-far-in-1961-against.html | HEPATITIS IN CITY SHOWS SHARP RISE; 202 Cases So Far in 1961, Against 31 in '60 Period -- 900% U.S. Increase SCHOOL AGAIN WARNED Institution in Brooklyn Must End Violations by Monday -- 34 Pupils Stricken | True | By Lawrence O'Kane | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/european-chiefs-unable-to-agree-on-political-ties-heads-of-6-states.html | EUROPEAN CHIEFS UNABLE TO AGREE ON POLITICAL TIES; Heads of 6 States End Talks Without Accord on Unity Program of de Gaulle EUROPEAN CHIEFS UNCLE TO AGREE | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-congo-events-help-raise-prices-of-copper-options-moves-arc.html | New Congo Events Help Raise Prices Of Copper Options; MOVES ARE MIXED FOR COMMODITIES | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bourguiba-reaches-zurich.html | Bourguiba Reaches Zurich | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/briton-pays-for-secret-exsailor-19-fined-for-having-confidential.html | BRITON PAYS FOR SECRET; Ex-Sailor, 19, Fined for Having Confidential Document | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/auto-dismissals-rouse-australia-decline-in-sales-of-cars-and.html | AUTO DISMISSALS ROUSE AUSTRALIA; Decline in Sales of Cars and G.M.-Holden's Lay-Offs Viewed With 'Gravity' | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tonnage-drops-8-on-barge-canals.html | TONNAGE DROPS 8% ON BARGE CANALS | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/moyer-scott-fight-at-garden-tonight.html | MOYER, SCOTT FIGHT AT GARDEN TONIGHT | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/accuser-of-police-in-park-convicted.html | ACCUSER OF POLICE IN PARK CONVICTED | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/thomas-wins-high-jump-but-boston-u-ace-fails-after-clearing-6-feet.html | THOMAS WINS HIGH JUMP; But Boston U. Ace Fails After Clearing 6 Feet 8 3/4 Inches | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/algeria-truce-urged-leaders-of-3-faiths-sought-action-by-de-gaulle.html | ALGERIA TRUCE URGED; Leaders of 3 Faiths Sought Action by de Gaulle | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/howard-a-brundage.html | HOWARD A. BRUNDAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ethiopian-plotter-charged.html | Ethiopian Plotter Charged | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sloan-wins-in-dallas-handball.html | Sloan Wins in Dallas Handball | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3900000-is-lent-on-queens-project.html | $3,900,000 IS LENT ON QUEENS PROJECT | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ae-stevenson-lawyer-here-77-stanch-foe-of-communism-and-socialism.html | A.E. STEVENSON, LAWYER HERE, 77; Stanch Foe of Communism and Socialism Dies — Had Served Federal Units | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/aec-seeks-isolation-for-all-reactor-plants.html | A.E.C. Seeks Isolation For All Reactor Plants | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/savannah-park-closed.html | Savannah Park Closed | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rhodesia-debate-widens-in-london.html | RHODESIA DEBATE WIDENS IN LONDON | True | Special to The New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-school-track-qualifiers-must-meet-minimum-standards.html | U.S. School Track Qualifiers Must Meet Minimum Standards | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-bronx-parcels-sold-by-builders-apartment-houses-on-east-175th-st.html | 2 BRONX PARCELS SOLD BY BUILDERS; Apartment Houses on East 175th St. Erected in 1936 — 167th St. Stores Bought | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/haiti-apologizes-on-arrests.html | Haiti Apologizes on Arrests | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/gop-says-kennedy-appoints-retreads.html | G.O.P. SAYS KENNEDY APPOINTS 'RETREADS' | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/color-newest-pickup-on-the-slopes-men-and-children-join-ranks-of.html | Color Newest Pick-Up on the Slopes; Men and Children Join Ranks of Brightly Clad Women Skiers Also Find Fur Best Choice From Head to Toe | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tv-improve-urged-collins-asks-broadcasters-to-take-steps.html | TV IMPROVE URGED; Collins Asks Broadcasters to Take Steps Voluntarily | True | | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-11 | 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tax-cut-is-called-antislump-move-but-economist-says-time-for-its.html | TAX CUT IS CALLED ANTI-SLUMP MOVE; But Economist Says Time for Its Use Has Not Come in Present Recession | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416478 | RE0000416478 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/village-redistricting-opposed.html | 'Village' Redistricting Opposed | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-tashman-engaged-to-wed-morley-s-lipsett-student-at-lesley-and.html | Susan Tashman Engaged to Wed Morley S. Lipsett; Student at Lesley and Doctoral Candidate at M.I.T. Are Betrothed | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/francis-x-muldowney.html | FRANCIS X. MULDOWNEY | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brian-rahill-marries-josephine-mccormick.html | Brian Rahill Marries Josephine McCormick | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/soviet-resumes-soft-kennedy-line.html | SOVIET RESUMES SOFT KENNEDY LINE | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/backward-in-time-old-friends-unearthed-in-packing-to-move.html | BACKWARD IN TIME; Old Friends Unearthed In Packing to Move | True | By Harold C. Schonberg | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/suns-eclipse-to-lend-reality-to-film-scene.html | Sun's Eclipse to Lend Reality to Film Scene | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/penn-whips-brown-69-51-yale-five-downs-princeton-7269.html | Penn Whips Brown, 69 -- 51; YALE FIVE DOWNS PRINCETON, 72-69 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/palmer-at-200-ahead-by-2-shots-fleck-is-second-in-30000-phoenix.html | PALMER, AT 200, AHEAD BY 2 SHOTS; Fleck Is Second in $30,000 Phoenix Event -- Collins, January Third at 203 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jewish-group-names-interreligious-head.html | Jewish Group Names Interreligious Head | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-whitlock-is-betrothed-to-john-onderdonk-roesler.html | Susan Whitlock Is Betrothed To John Onderdonk Roesler | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tydings-funeral-today.html | Tydings Funeral Today | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/chance-of-snow-foreseen-today-cloudy-and-seasonably-cold-weather.html | CHANCE OF SNOW FORESEEN TODAY; Cloudy and Seasonably Cold Weather Due Tomorrow -- Most Schools to Close | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/incompatible.html | INCOMPATIBLE? | True | ALICE B. GRAUER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maritime-board-called-unfair-to-smaller-concerns-on-rates.html | Maritime Board Called Unfair To Smaller Concerns on Rates | True | By Edward C. Morrow | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/spring-preview-branches-can-be-cut-for-forcing-indoors.html | SPRING PREVIEW; Branches Can Be Cut For Forcing Indoors | True | By Ruth Alda Ross | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/scouts-command-army-10-take-posts-in-berlin-at-military-invitation.html | SCOUTS 'COMMAND' ARMY; 10 Take Posts in Berlin at Military Invitation | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/beet-sugar-may-be-solution-to-us-sugar-cost-and-quantity-problem.html | Beet Sugar May Be Solution to U.S. Sugar Cost and Quantity Problem; POTENTIAL GREAT FOR SUGAR BEETS Domestic Output Has Vast Growth Possibility, but Bottlenecks Exist POTENTIAL GREAT FOR SUGAR BEETS | True | By George Auerbach | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-called-vasu-the-maneater-of-malgudi-by-rk-narayan-250-pp-new.html | A Man Called Vasu; THE MAN-EATER OF MALGUDI. By R.K. Narayan. 250 pp. New York: The Viking Press. $3.95. Vasu | True | By Donald Barr | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/1958-move-to-bar-castro-disclosed-exus-envoy-tried-to-get-batista.html | 1958 MOVE TO BAR CASTRO DISCLOSED; Ex-U.S. Envoy Tried to Get Batista to Yield Reins to a Caretaker Regime | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/temple-beats-delaware.html | Temple Beats Delaware | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stoneage-link-found-in-turkey-diggers-in-anatolia-unearth-traces-of.html | STONE-AGE LINK FOUND IN TURKEY; Diggers in Anatolia Unearth Traces of Advanced Pre-Sumerian Culture | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/penelope-plunkett-engaged-to-marry.html | Penelope Plunkett Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/disks-rarities-pianists-record-concertos-by-bartok-poulenc-scriabin.html | DISKS; RARITIES; Pianists Record Concertos by Bartok, Poulenc, Scriabin and MacDowell | True | By Raymond Ericson | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-utrecht-five-wins-beats-jamaica-6957-with-rally-in-televised.html | NEW UTRECHT FIVE WINS; Beats Jamaica, 69-57, With Rally in Televised Game | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/louise-farrell-bride-of-anthony-levering.html | Louise Farrell Bride Of Anthony Levering | True | Special to The New York Times. [ | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/embassy-balls-to-have-italian-theme-events-planned-at-waldorf-and.html | Embassy Balls to Have Italian Theme; Events Planned at Waldorf and in Beverly Hills | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/inflation-signs-worry-new-delhi-unemployment-is-another-problem-but.html | INFLATION SIGNS WORRY NEW DELHI; Unemployment Is Another Problem, but Construction and Incomes Show Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/its-marvelous-to-be-together-through-the-fields-of-clover-by-peter.html | It's Marvelous to Be Together; THROUGH THE FIELDS OF CLOVER. By Peter De Vries. 275 pp. Boston: Little, Brown & Co. $3.95. | True | By Martin Levin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/use-of-state-funds-urged-for-boating-reallocate-marine-fuel-taxes.html | Use of State Funds Urged for Boating; Reallocate Marine Fuel Taxes, Says Outboard Group Michigan, California Finance Building of Facilities | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lincoln-a-hundred-years-ago.html | Lincoln a Hundred Years Ago | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mrs-kennedy-to-accept-cup.html | Mrs. Kennedy to Accept Cup | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mamaroneck-fleet-iced-out.html | Mamaroneck Fleet Iced Out | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-routs-dartmouth.html | Harvard Routs Dartmouth | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sarajane-smith-engaged-to-wed-exnavy-officer-future-bride-of.html | Sarajane Smith Engaged to Wed Ex-Navy Officer; Future Bride of William Brown Alexander 5th, Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gallery-to-sell-modern-painting-antique-english-furniture-is-also.html | GALLERY TO SELL MODERN PAINTING; Antique English Furniture Is Also on Block This Week -- Book Auction Slated | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-e-leuin-engaged-to-wed-w-o-george-jr-senior-at-monmouth-is.html | Mary E. Leuin Engaged to Wed W. O. George Jr.; Senior at .Monmouth Is Fiancee of Student at Murray State College | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GABRIEL KOLKO | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/9th-boys-town-in-italy-to-gain-by-ball-march-23-centennial-event.html | 9th Boys Town In Italy to Gain By Ball March 23; Centennial Event Here to Help Completion of Rome Installation | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/writer-michaels.html | Writer -- Michaels | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-heimerdinger.html | Child to Mrs. Heimerdinger | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-confederacy-was-born-100-years-ago-out-of-longsmoldering.html | The Confederacy Was Born 100 Years Ago Out of Long Smoldering Resentments; LINCOLN ELECTION WAS FINAL BLOW Secessionist Leaders Met in Montgomery, Ala., to Form New Nation | True | By Edith Evans Asbury | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mark-a-tardy-to-wed-karen-s-tenenbaum.html | Mark A. Tardy to Wed Karen S. Tenenbaum | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lady-luck-is-copilot-fate-is-the-hunter-by-ernest-k-gann-389-pp-new.html | Lady Luck Is Co-Pilot; FATE IS THE HUNTER. By Ernest K. Gann. 389 pp. New York: Simon & Schuster.$6. Lady Luck | True | By Martin Caidin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tottenham-tops-aston-villa-21-55000-see-leagueleading-hotspur-win.html | TOTTENHAM TOPS ASTON VILLA, 2-1; 55,000 See League-Leading Hotspur Win Soccer Game -- Wolves Triumph, 2-1 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/freestyle-mark-set-padovan-southern-illinois-is-timed-in-0479-for.html | FREE-STYLE MARK SET; Padovan, Southern Illinois, Is Timed in 0:47.9 for 100 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-joan-toomey-wed.html | Miss Joan Toomey Wed | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/robert-pitofsky-and-sally-levy-to-wed-in-june-lawyer-here-fiance-of.html | Robert Pitofsky And Sally Levy To Wed in June; Lawyer Here Fiance of Vanderbilt Alumna-Nuptials in Atlanta | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fishermans-favorite.html | Fisherman's Favorite | True | By Craig Claiborne | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/job-security-seen-as-key-auto-issue-layoffs-are-main-concern-of.html | JOB SECURITY SEEN AS KEY AUTO ISSUE; Lay-Offs Are Main Concern of Workers as Contract Expirations Approach | True | By Damon Stetson Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/end-of-revolutionary-line.html | End of Revolutionary Line | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/silverblatt-crone.html | Silverblatt -- Crone | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-reply.html | A Reply | True | JEROME H. SPINGARN | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wg-staley-jr-becomes-fiance-of-miss-walton-olympic-equestrian-to.html | W.G. Staley Jr. Becomes Fiance Of Miss Walton; Olympic Equestrian to Wed Wellesley Alumna -- Nuptials in June | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/have-parents-a-right-to-know.html | Have Parents a Right to Know? | True | By Dorothy Barclay | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jay-f-topping-d-w-campbell-marry-in-jersey-bride-is-attended-by-11.html | Jay F. Topping, D. W. Campbell Marry in Jersey; Bride Is Attended by 11 at Wedding in East Orange Church | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/india-selects-peacock-as-her-national-bird.html | India Selects Peacock As Her National Bird | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-tisdell-is-wed-to-carl-k-maynard.html | Susan Tisdell Is Wed To Carl K. Maynard | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/two-churches-merge-become-one-congregational-communion-in-brooklyn.html | TWO CHURCHES MERGE; Become One Congregational Communion in Brooklyn | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trust-case-raises-big-questions-decisions-on-electrical-industry.html | TRUST CASE RAISES BIG QUESTIONS; Decisions on Electrical Industry Stir Issue of Business Ethics | True | By Anthony Lewis Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/senior-at-brown-becomes-fiance-of-ann-jcurtis-charles-swartwood-3d.html | Senior at Brown Becomes Fiance Of Ann J. Curtis; Charles Swartwood 3d and Bennett Alumna Planning Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bonn-and-the-dollar-west-germans-still-balk-at-paying-funds-sought.html | BONN AND THE DOLLAR; West Germans Still Balk at Paying Funds Sought By U.S. but the Need for a Solution Is Seen | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/un-seeks-clues-on-lumumba-fate-inquiry-is-opened-whereabouts-of.html | U.N. SEEKS CLUES ON LUMUMBA FATE; INQUIRY IS OPENED; Whereabouts of Ex-Premier Unknown After Reported Escape From Katanga SOVIET BID IS REJECTED Security Council Refuses to Call Special Session, but Agrees to Discuss Case U.N. INVESTIGATES LUMUMBA ESCAPE | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-barringer-bennett-alumna-will-be-married-betrothed-to-andrew-t.html | Miss Barringer, Bennett Alumna, Will Be Married; Betrothed to Andrew T. Goodyear, Who Is a Student at Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/world-series-star-signs.html | World Series Star Signs | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-edwards-is-the-fiancee-of-law-student-senior-at-radcliffe-and.html | Miss Edwards Is the Fiancee Of Law Student; Senior at Radcliffe and Paul De Forest Hicks Jr. Engaged to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/1000-end-chile-mine-strike.html | 1,000 End Chile Mine Strike | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/doris-k-gruenstein-engaged-to-cantor.html | Doris K. Gruenstein Engaged to Cantor | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tributes-to-lincoln-paid-in-springfield.html | TRIBUTES TO LINCOLN PAID IN SPRINGFIELD | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-is-victor-in-navy-swim-5639-harvard-defeats-navy-swimmers.html | Harvard Is Victor In Navy Swim, 56-39; HARVARD DEFEATS NAVY SWIMMERS | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/squadron-a-downs-patrician-poloists.html | SQUADRON A DOWNS PATRICIAN POLOISTS | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mozart-on-records-performing-his-music-still-has-problems.html | MOZART ON RECORDS; Performing His Music Still Has Problems | True | By Allen Hughes | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/18-hurt-in-teheran-protest.html | 18 Hurt in Teheran Protest | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/slump-deepening-in-south-illinois-with-the-jobless-at-25-of-labor.html | SLUMP DEEPENING IN SOUTH ILLINOIS; With the Jobless at 25% of Labor Force, Coal Area Looks to U.S. Help | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-upsets-cornell.html | Harvard Upsets Cornell | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paley-orlin.html | Paley -- Orlin | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/all-jersey-areas-hit-by-recession-states-14-labor-markets-qualify.html | ALL JERSEY AREAS HIT BY RECESSION; State's 14 Labor Markets Qualify as 'Depressed' -- Unemployment Is 8.9% | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/its-catching.html | IT'S CATCHING | True | CHARLES L. PATTERSON, Chairman, New York City Transit Authority | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-josephs-sinks-lafayette-9377-egan-stars-with-31-points-at.html | ST. JOSEPH'S SINKS LAFAYETTE, 93-77; Egan Stars With 31 Points at Palestra -- Memphis State Tops Villanova, 78-74 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/governor-and-mayor-press-for-vote-on-new-charter-vote-on-charter-is.html | Governor and Mayor Press for Vote on New Charter; VOTE ON CHARTER IS PRESSED HERE | True | By Paul Crowell | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/j-s-morgan-to-wed-miss-diana-diggin.html | J. S. Morgan to Wed Miss Diana Diggin | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/south-africa-victor-in-rugby.html | South Africa Victor in Rugby | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/advertising-reaching-the-top-management-survey-finds-a-lack-of.html | Advertising Reaching the Top Management; Survey Finds a Lack of Effectiveness on High Levels Store Buyers' Ideas Are Said to Differ From Officials' | True | By Robert Alden | 1989-01-23 | RE0000416477 | RE0000416477 | | | |