# Exhibit D3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/old-films-to-be-saved-american-indian-museum-gets-20000-grant.html | OLD FILMS TO BE SAVED; American Indian Museum Gets $20,000 Grant | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/those-snowy-owls.html | Those Snowy Owls | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cry-is-try-again-at-national-city-expansion-to-westchester-once.html | CRY IS 'TRY AGAIN' AT NATIONAL CITY; Expansion to Westchester, Once Thwarted, Attempted Now in a New Way DIRECT MERGER SLATED Omnibus Bank Law, Passed Last Year, Has Redefined the Local Market CRY IS 'TRY AGAIN' AT NATIONAL CITY | True | By Albert L. Kraus | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/an-allout-war.html | An All-Out War | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fete-for-trinity-alumnae.html | Fete for Trinity Alumnae | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wolfram-scores-in-96000-event-on-hialeah-turf-frenchbred-choice.html | WOLFRAM SCORES IN $96,000 EVENT ON HIALEAH TURF; French-Bred Choice Defeats Merry Top II by Almost 3 Lengths, Pays $4.30 CIVIC GUARD RUNS THIRD Foreign Thoroughbred Wins Mile-and-Half Race for Fourth Year in Row WOLFRAM TAKES $96,000 TURF CUP | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ben-the-extraordinary-the-papers-of-benjamin-franklin-edited-by.html | Ben, the Extraordinary; THE PAPERS OF BENJAMIN FRANKLIN. Edited by Leonard W. Labaree and Whitfield J. Bell Jr. Volume II; Jan. 1, 1735, through Dec. 31, 1744. 471 pp. Volume III: Jan. 1, 1745, through June 30, 1750. 513 pp. Illustrated. New Haven: Yale University Press. $10 each. Ben Franklin | True | By Carl Bridenbaugh | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-bonaventure-triumphs-10369-late-scoring-drive-swamps-boston.html | ST. BONAVENTURE TRIUMPHS, 103-69; Late Scoring Drive Swamps Boston College -- Canisius Beats Manhattan, 85-64 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/katanga-accuses-un.html | Katanga Accuses U.N. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gideonse-urges-stronger-seato-educator-back-from-trip-says-alliance.html | GIDEONSE URGES STRONGER SEATO; Educator, Back From Trip, Says Alliance Should Be Shorn of 'Barnacles' | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/civil-war-pictures-old-processing-methods-in-ansco-exhibition.html | CIVIL WAR PICTURES; Old Processing Methods In Ansco Exhibition | True | By Jacob Deschin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/riot-marks-game-at-columbia-gym-fans-and-players-join-fight-during.html | RIOT MARKS GAME AT COLUMBIA GYM; Fans and Players Join Fight During 65-54 Dartmouth Triumph Over Lions RIOT MARKS GAME AT COLUMBIA GYM | True | By Robert L. Teague | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/scientists-trace-african-disease-viral-ailment-that-affected-750000.html | SCIENTISTS TRACE AFRICAN DISEASE; Viral Ailment That Affected 750,000 Is Being Checked, World Health Body Says | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/governors-style-stirs-minnesota-andersen-a-strong-believer-in.html | GOVERNOR'S STYLE STIRS MINNESOTA; Andersen, a Strong Believer in Compromise, Differs From Predecessor | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/de-sapio-on-tv-today-beginning-at-230-pm.html | De Sapio on TV Today, Beginning at 2:30 P.M. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/syracuse-fans-pledge-3000.html | Syracuse Fans Pledge $3,000 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ymca-names-cunard-aide.html | Y.M.C.A. Names Cunard Aide | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-vice-consul-ousted-by-dominican-republic.html | U.S. Vice Consul Ousted By Dominican Republic | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/exottonpicker-rides-to-success-hinojosa-has-come-a-long-way-since.html | Ex-Cotton-Picker Rides to Success; Hinojosa Has Come a Long Way Since Racing Bareback | True | By Howard Bleier Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/knight-and-lady-a-walk-with-love-and-death-by-hans-koningsberger.html | Knight and Lady; A WALK WITH LOVE AND DEATH. By Hans Koningsberger. 167 pp. New York: Simon & Schuster. $3.50. | True | By Thomas E. Cooney | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/weaver-is-sworn-as-housing-chief-president-hails-new-yorker-looks.html | WEAVER IS SWORN AS HOUSING CHIEF; President Hails New Yorker -- Looks for Improvement in Nation's Shelter Weaver Sworn to Housing Post; Kennedy Says He's 'Delighted' | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/plays-integrity-midgie-purvis-is-another-lesson-in-failure-of-basic.html | PLAYS INTEGRITY; 'Midgie Purvis' Is Another Lesson In Failure of Basic Theme | True | By Howard Taubman | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/young-arrangers-interpret-the-theme-a-valentine-for-mother.html | YOUNG ARRANGERS INTERPRET THE THEME, 'A VALENTINE FOR MOTHER' | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/vintage-cars-in-vogue-among-british-drivers.html | VINTAGE CARS IN VOGUE AMONG BRITISH DRIVERS | True | By Seth S. King | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/czechs-arrest-five-as-spies.html | Czechs Arrest Five as Spies | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/florida-wars-on-speed-traps-as-abuses-rise.html | FLORIDA WARS ON SPEED TRAPS AS ABUSES RISE | True | By C.c. Wright | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rickover-to-stay-on-active-duty-beyond-normal-retirement-age-father.html | Rickover to Stay on Active Duty Beyond Normal Retirement Age; 'Father' of Atom Submarine Retained 'in the Interests of Navy and the Nation' RICKOVER TO STAY IN ACTIVE SERVICE | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/helen-adele-troy-is-fiancee-of-george-clayton-catledge.html | Helen Adele' Troy Is Fiancee Of George Clayton Catledge | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/woman-named-deputy-premier.html | Woman Named Deputy Premier | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/critics-are-said-to-be-too-harsh-on-playwrights-and-other-views.html | Critics Are Said to Be Too Harsh On Playwrights and Other Views | True | SHIRLEY A. OLSON | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/end-of-long-feud-in-oman-foreseen-land-mine-terror-goes-on-but-imam.html | END OF LONG FEUD IN OMAN FORESEEN; Land Mine Terror Goes On, but Imam and Sultan Are Likely to Reach Truce | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/niagara-lamp-contract-let.html | Niagara Lamp Contract Let | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-pressed-on-losses-in-port-state-delegation-in-congress.html | KENNEDY PRESSED ON LOSSES IN PORT; State Delegation in Congress Urges Review of Decisions That Diverted Trade | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/un-troop-plane-fired-on.html | U.N. Troop Plane Fired On | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-to-curb-data-about-satellites-move-is-indicated-by-lack-of.html | U.S. TO CURB DATA ABOUT SATELLITES; Move Is Indicated by Lack of Information on the Recent Soviet Sputnik | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/amherst-bows-82-72.html | Amherst Bows, 82 -- 72 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wagner-triumphs-6857.html | Wagner Triumphs, 68-57 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/toward-payments-balance-linking-improvement-to-domestic-economic.html | Toward Payments Balance; Linking Improvement to Domestic Economic Revival Questioned | True | GOTTFRIED HABERLER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/puerto-ricans-open-protestant-center.html | PUERTO RICANS OPEN PROTESTANT CENTER | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-williams-wed-to-t-v-schiavoni.html | Miss Williams Wed To T. V. Schiavoni | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/economic-and-industrial-assistance-pledged-rabat-gets-14-migs.html | Economic and Industrial Assistance Pledged -- Rabat Gets 14 MIG's; MOROCCO ACCEPTS SOVIET AID OFFER | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/churchill-in-monte-carlo.html | Churchill in Monte Carlo | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/winpennys-team-gains-in-title-platform-tennis.html | Winpenny's Team Gains In Title Platform Tennis | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bradley-sinks-st-louis.html | Bradley Sinks St. Louis | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rutgers-on-top-7568.html | Rutgers on Top, 75-68 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/march-4-dinner-at-the-st-george-will-aid-hospital-ball-to-celebrate.html | March 4 Dinner At the St. George Will Aid Hospital; Ball to Celebrate 103d Anniversary of Long Island College Unit | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/90800-at-cricket-cheer-australia-west-indies-has-292-home-eleven.html | 90,800 AT CRICKET CHEER AUSTRALIA; West Indies Has 292, Home Eleven 236 for Three in First Innings of Test | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trade-council-picks-directors.html | Trade Council Picks Directors | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/anne-k-bagley-is-married-to-ensign-bride-in-greenwich-of-stephen.html | Anne K. Bagley is Married to Ensign; Bride in Greenwich of Stephen Grant 21 Attend Couple | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/canadian-six-ties-soviet-team-33-smoke-eaters-play-before-10000.html | CANADIAN SIX TIES SOVIET TEAM, 3-3; Smoke Eaters Play Before 10,000 Fans in Moscow -- Coach Calls Ice Poor | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/topdrawer-case-histories-he-health-of-the-presidents-by-rudolph.html | Top-Drawer Case Histories; HE HEALTH OF THE PRESIDENTS. By Rudolph Marx, M.D. 376 pp. New York: G.P. Putnam's Sons. $5.95. | True | By Eugene H. Taylor | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caribbean-talent-magnet-puerto-rico-attracts-growing-number-of-star.html | CARIBBEAN TALENT MAGNET; Puerto Rico Attracts Growing Number of Star Performers | True | By Al Dinhofer | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paris-declines-comment.html | Paris Declines Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fuerst-ullman.html | Fuerst -- Ullman | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/patrons-named-by-loyal-legion-for-holiday-fete-dinner-dance-at.html | Patrons Named By Loyal Legion For Holiday Fete; Dinner Dance at Plaza Tomorrow Notes Civil War Centennial | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/integration-seen-in-new-rochelle-as-court-fight-is-waged-over.html | INTEGRATION SEEN IN NEW ROCHELLE; As Court Fight Is Waged Over Lincoln School, Harmony Is Found Elsewhere | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-of-the-world-of-stamps-civil-war-special-items-will-emphasize.html | NEWS OF THE WORLD OF STAMPS; Civil War Special Items Will Emphasize Five Significant Events | True | By Kent B. Stiles | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/monti-of-italy-takes-lead-in-world-bobsled-racing-monti-gains-lead.html | Monti of Italy Takes Lead In World Bobsled Racing; MONTI GAINS LEAD IN BOBSLED EVENT | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-delaney-fiancee-of-army-lieutenant.html | Miss Delaney Fiancee Of Army Lieutenant | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/unions-rebuffed-in-coast-dispute-6-officials-arrested-in-bid-to.html | UNIONS REBUFFED IN COAST DISPUTE; 6 Officials Arrested in Bid to Organize the Lettuce Workers in California | True | By Bill Becker Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-seeks-trade-expansion-as-protectionist-pressures-rise.html | Kennedy Seeks Trade Expansion As Protectionist Pressures Rise; Kennedy Seeks Trade Expansion As Protectionist Pressures Rise | True | By Brendan M. Jones | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/transport-news-ads-for-seaway-great-lakes-group-requests-more.html | TRANSPORT NEWS: ADS FOR SEAWAY; Great Lakes Group Requests More Promotion Money -- Air Controllers Praised | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carolyn-hafner-is-future-bride-march-nuptials-engaged-to-william-g.html | Carolyn Hafner Is Future Bride; March Nuptials; Engaged to William G. Moore 3d, a Graduate Student at Michigan | True | Special to Tile New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/how-to-be-funny-spewack-cites-task-in-outrageous-times-how-to-be.html | HOW TO BE FUNNY; Spewack Cites Task In 'Outrageous Times' HOW TO BE FUNNY Spewack Cites Problem of Writing Comedy in 'Outrageous Times' | True | By Seymour Peck | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bombay-grain-speeded-use-of-pneumatic-pumps-set-for-cargoes-at.html | BOMBAY GRAIN SPEEDED; Use of Pneumatic Pumps Set for Cargoes at Indian Port | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-smissaert-becomes-bride-of-l-h-devoe-radcliffe-and-harvard.html | Miss Smissaert Becomes Bride Of L. H. DeVoe; Radcliffe and Harvard Graduates Married in St. Thomas More's | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bad-storms-fail-to-daunt-stores-merchants-undiscouraged-by-losses.html | BAD STORMS FAIL TO DAUNT STORES; Merchants, Undiscouraged by Losses From Snows, Look to the Holiday's SALES DRIVES MAPPED Retailers Shape Promotions for Lincoln, Washington Birthdays and Easter BAD STORMS FAIL TO DAUNT STORES | True | By William M. Freeman | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nyus-swimmers-conquer-columbia.html | N.Y.U.S SWIMMERS CONQUER COLUMBIA | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/airedale-best-in-show-riverina-tweedsbairn-wins-in-london-from-7891.html | AIREDALE BEST IN SHOW; Riverina Tweedsbairn Wins in London From 7,891 Dogs | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/middlebury-six-on-top-61.html | Middlebury Six on Top, 6-1 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/michigan-gets-western-golf.html | Michigan Gets Western Golf | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/on-the-other-hand.html | On the Other Hand | True | ROBERT F. DART | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dooms-many-voices-predicting-the-worlds-end-is-a-rite-that-goes.html | Doom's Many Voices; Predicting the world's end is a rite that goes back almost to its beginning. | True | By Grace H. Glueck | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lights-in-a-dark-interior-the-emerging-states-of-french-equatorial.html | Lights in a Dark Interior; THE EMERGING STATES OF FRENCH EQUATORIAL AFRICA. By Virginia Thompson and Richard Adloff. Illustrated. 595 pp. Stanford, Calif.: Stanford University Press. $8.75. | True | By George H.t. Kimble | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/abigail-adams-peter-m-schofu-are-wed-here-wheaton-alumna-bride-of.html | Abigail Adams, Peter M. Schofu Are Wed Here; Wheaton Alumna Bride of Trinity Graduate in St. James Church | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/same-old-stuff-lack-of-creative-spark-becomes-acute-in-tv-programs.html | SAME OLD STUFF; Lack of Creative Spark Becomes Acute In TV Programs on the Networks | True | By Jack Gould | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/scripts-available.html | SCRIPTS AVAILABLE | True | LEROY RUMSEY | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/uconus-top-maine-73-60.html | Uconus Top Maine, 73 – 60 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/prendergast-hits-move-to-oust-him-as-slap-at-party-democratic-state.html | PRENDERGAST HITS MOVE TO OUST HIM AS SLAP AT PARTY; Democratic State Chairman Vows to Resist 'Perennial Critics of Organization' BAILEY URGES HARMONY National Party Head Among 1,800 at Fund Dinner -- De Sapio Sees 'Victory' PRENDERGAST HITS BID TO UNSEAT HIM | True | By Clayton Knowles | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paterson-state-scores-8279.html | Paterson State Scores, 82-79 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/if-sixteen-countries-had-the-bomb-such-is-the-prospect-which.html | If Sixteen Countries Had the Bomb --; Such is the prospect, which perforce enlarges the problem of control and risk of 'accident.' If 16 Countries Had the Bomb -- | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/highlights-legal-woes-rise-for-chrysler.html | Highlights; Legal Woes Rise For Chrysler | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-lawrence-sends-rpi-hockey-team-to-first-setback-in-11-contests.html | St. Lawrence Sends R.P.I. Hockey Team to First Setback in 11 Contests; LARRIES CAPTURE 8TH IN ROW, 4 TO 3 St. Lawrence Triumphs in Tri-State League Game -- Princeton Beats Yale, 3-1 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/danubes-traffic-expected-to-rise-8-countries-along-waterway-plan.html | DANUBE'S TRAFFIC EXPECTED TO RISE; 8 Countries Along Waterway Plan Navigation Aids to Speed Flow of Goods | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/seton-hall-6360-victor.html | Seton Hall 63-60 Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/pta-fete-in-montclair.html | P.T.A Fete in Montclair | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/columbia-observes-annual-deans-day.html | COLUMBIA OBSERVES ANNUAL DEAN'S DAY | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/montclair-bridge-party.html | Montclair Bridge Party | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-red-favors-a-shift-on-marx-party-aide-advises-dropping-view-that.html | U.S. RED FAVORS A SHIFT ON MARX; Party Aide Advises Dropping View That Worker Always Loses Under Capitalism | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kaufmann-takes-downhill-skiing-captain-aids-middlebury-in-williams.html | KAUFMANN TAKES DOWNHILL SKIING; Captain Aids Middlebury in Williams Carnival -- Eaton Triumphs in Slalom | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bridge-the-dilemma-of-doubling-such-a-move-can-give-a-declarer.html | BRIDGE: THE DILEMMA OF DOUBLING; Such a Move Can Give A Declarer Information That Will Save Trick | True | By Albert H. Morehead | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/patricia-bors-affianced.html | Patricia Bors Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rightist-upsurge-alarming-japan-officials-seek-means-to-end-rising.html | RIGHTIST UPSURGE ALARMING JAPAN; Officials Seek Means to End Rising Fanatical Emperor Worship Among Youths | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/white-mans-sickness-the-goddam-white-man-by-david-lytton-247-pp-new.html | 'White Man's Sickness'; THE GODDAM WHITE MAN. By David Lytton. 247 pp. New York: Simon & Schuster. $3.50. | True | By James Stern | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/moonlighter-ban-asked-in-illinois-state-aides-demand-stirs-a.html | MOONLIGHTER BAN ASKED IN ILLINOIS; State Aide's Demand Stirs a Political Dispute With Democratic Leaders | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-morris-dies-a-school-official-retired-administrative-aide-of.html | JOHN MORRIS DIES; A SCHOOL OFFICIAL; Retired Administrative Aide of Curtis High -- Long Known as Horseman | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/christine-la-barraque.html | CHRISTINE LA BARRAQUE | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gis-in-dollarsaving-drive.html | G.I.'s in Dollar-Saving Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | DAVID A. JANSEN | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trouble-shooter-on-the-new-frontier-a-labor-lawyer-with-a-notable.html | Trouble Shooter On the New Frontier; A labor lawyer with a notable record for peacemaking becomes our new Labor Secretary. Trouble Shooter | True | By A.h. Raskin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tenacious-takes-12075-lecomte-handicap-for-first-triumph-in-a-year.html | Tenacious Takes $12,075 LeConte Handicap for First Triumph in a Year; TONY GRAFF NEXT AT NEW ORLEANS Favored Road House Third as Tenacious Wins Under Meaux and Pays $13.40 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-unit-plans-luncheon-march-25.html | Hospital Unit Plans Luncheon March 25 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jefferson-davis-a-haughty-man-his-humble-beginning-left-mark-that.html | JEFFERSON DAVIS: A 'HAUGHTY' MAN; His Humble Beginning Left Mark That He Carried Throughout His Life | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cornell-ends-losing-streak.html | Cornell Ends Losing Streak | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-the-dons-the-boosters-los-angeles-from-mission-to-modern-city.html | After the Dons, the Boosters; LOS ANGELES: From Mission to Modern City. By Remi Nadeau. Illustrated. 302 pp. New York: Longmans, Green & Co. $5.95. | True | By Wirt Williams | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cacciatores-shot-decides.html | Cacciatore's Shot Decides | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/khrushchev-praise-of-stalin-cheered.html | KHRUSHCHEV PRAISE OF STALIN CHEERED | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/edward-fabrys-have-son.html | Edward Fabrys Have Son | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editor-promoted-in-louisville.html | Editor Promoted in Louisville | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-dominick-teacher-on-l-i-becomes-a-bride-has-four-attendants-at.html | Mary Dominick, Teacher on L. I., Becomes a Bride; Has Four Attendants at Bay Shore Wedding to John J. Donnelly | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sealless-successes.html | SEALLESS SUCCESSES | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/poles-wary-of-aid-from-the-us-washingtons-opportunities-are-limited.html | POLES WARY OF AID FROM THE U.S.; Washington's Opportunities Are Limited by Poles' Own Plans | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caribbean-hue-radio-shows-here-draw-latin-listeners.html | CARIBBEAN HUE; Radio Shows Here Draw Latin Listeners | True | By Richard F. Shepard | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/personality-admiral-runs-a-civilian-fleet-export-lines-chief-notes.html | Personality: Admiral Runs a Civilian Fleet; Export Lines' Chief Notes Contrasts in Work Rules J.M. Will Expects Net to Show Lag, Hopes for Gains | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/canadas-oil-plan-expected-to-work-industry-support-seen-for-drive.html | CANADA'S OIL PLAN EXPECTED TO WORK; Industry Support Seen for Drive to Raise Output CANADA'S OIL PLAN EXPECTED TO WORK | True | By J.h. Carmical | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/theatre-wing-sets-tony-fete-at-the-waldorf-awards-for-top-stage.html | Theatre Wing Sets Tony Fete At the Waldorf; Awards for Top Stage Performances to Be Made on April 16 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-tidd-betrothed-to-marine-lieutenant.html | Susan Tidd Betrothed To Marine Lieutenant | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/georgian-fantasy-so-fair-a-house-by-robert-neill-256-pp-new-york.html | Georgian Fantasy; SO FAIR A HOUSE. By Robert Neill. 256 pp. New York: Doubleday & Co. $3.95. | True | By Aileen Pippett | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/weighty-matter.html | WEIGHTY MATTER | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/prince-charles-recuperating.html | Prince Charles Recuperating | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-business-of-living-philosophy-in-the-mass-age-by-george-p-grant.html | The Business of Living. PHILOSOPHY IN THE MASS AGE. By George P. Grant. 128 pp. New York: Hill & Wang. $3. | True | By Brand Blanshard | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mateer-is-victor-in-two-matches-salaun-ufford-heckscher-also-gain.html | MATEER IS VICTOR IN TWO MATCHES; Salaun, Ufford, Heckscher Also Gain Quarter-Finals in Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-assays-policy-on-russia-with-his-experts-confers-for-two.html | KENNEDY ASSAYS POLICY ON RUSSIA WITH HIS EXPERTS; Confers for Two Hours With Johnson, Rusk, Thompson and 3 Former Envoys Kennedy Confers With Experts On Policy Toward Soviet Union | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dealing-with-our-farm-surplus.html | Dealing With Our Farm Surplus | True | FOSTER BAILEY | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nelson-paces-hawkeyes.html | Nelson Paces Hawkeyes | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/executive-powers-the-constitution-provides-a-wide-latitude-for.html | EXECUTIVE POWERS; The Constitution Provides A Wide Latitude for Action in Many Areas | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-presidents-week-as-cartoonists-mirrored-it.html | THE PRESIDENT'S WEEK -- AS CARTOONISTS MIRRORED IT | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/indonesia-seeks-new-aid-terms-development-chief-invites-western.html | INDONESIA SEEKS NEW AID TERMS; Development Chief Invites Western Funds on Basis of Socialistic Growth | True | By Bernard Kalb Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/evalynne-corey-is-bride.html | Evalynne Corey Is Bride | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-recruits-sought.html | U.S. Recruits Sought | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rustlers-in-gray-beefsteak-raid-by-edward-boykin-illustrated-305-pp.html | Rustlers in Gray; BEEFSTEAK RAID. By Edward Boykin. Illustrated. 305 pp. New York: Funk & Wagnalls Company. $4.95. | True | By W.a. Swanberg | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/back-to-quality-recent-jazz-releases-turn-away-from-shapeless.html | BACK TO QUALITY; Recent Jazz Releases Turn Away From Shapeless, Casual Performances | True | By John S. Wilson | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-controversy-rises-missile-gap-debate-shows-how-soon-a-new-era.html | The Controversy Rises; 'Missile Gap' Debate Shows How Soon A New Era Can Be Inaugurated | True | By Arthur Krock | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/avalanche-toll-now-10-two-in-swiss-school-party-injured-seriously.html | AVALANCHE TOLL NOW 10; Two in Swiss School Party Injured Seriously | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/palms-and-peace-in-yelapa-mexico.html | PALMS AND PEACE IN YELAPA, MEXICO | True | By Jeanne Schonberg | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/arrives-in-pittsburgh.html | Arrives in Pittsburgh | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/europeans-achieve-some-political-gain-europeans-gain-on-political.html | Europeans Achieve Some Political Gain; EUROPEANS GAIN ON POLITICAL TIES | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ordering-is-slowed-by-winter-weather.html | ORDERING IS SLOWED BY WINTER WEATHER | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/deep-trouble-danny-dunn-on-the-ocean-floor-by-jay-williams-and.html | Deep Trouble; DANNY DUNN ON THE OCEAN FLOOR. By Jay Williams and Raymond Abrashkin. Illustrated by Brinton Turkle. 156 pp. New York: Whittlesey House. $2.95. For Ages 9 to 12. | True | MARJORIE BURGER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/job-slump-defined-us-aide-cites-technology-and-changing-demand.html | JOB SLUMP DEFINED; U.S. Aide Cites Technology and Changing Demand | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/two-for-today-abe-lincolns-birthday-by-wilma-pitchford-hays.html | Two for Today; ABE LINCOLN'S BIRTHDAY. By Wilma Pitchford Hays. Illustrated by Peter Burchard. 64 pp. New York: Coward-McCann. $2.75. THE GREAT PROCLAMATION: A Book for Young Americans. By Henry Steele Commager. Illustrated. 112 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.95. For Ages 8 to 12. | True | GEORGE A. WOODS | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-of-this-hour-and-perhaps-the-next-kwame-nkrumah-and-the.html | A Man of This Hour and Perhaps the Next; KWAME NKRUMAH AND THE FUTURE OF AFRICA. By John Phillips. 272 pp. New York: Frederick A. Praeger. $5.50. This Hour | True | By Gwendolen M. Carter | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/overdue-books-rise-brooklyn-library-says-total-in-month-was-100637.html | OVERDUE BOOKS RISE; Brooklyn Library Says Total in Month Was 100,637 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-em-grant.html | Child to Mrs. E.M. Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/food-to-china-urged-graham-bids-us-send-100-shiploads-of-surplus.html | FOOD TO CHINA URGED; Graham Bids U.S. Send 100 Shiploads of Surplus | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-actions-hearten-canada-developments-since-he-was.html | KENNEDY ACTIONS HEARTEN CANADA; Developments Since He Was Inaugurated Please People -- Merchant Choice Hailed | True | By Tania Long Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/watson-b-miller-exus-aide-dies-served-as-immigration-chief-under.html | WATSON B. MILLER, EX-U.S. AIDE, DIES; Served as Immigration Chief Under Truman -- Also Led Federal Security Unit | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/corn-products-co-will-market-soup.html | CORN PRODUCTS CO. WILL MARKET SOUP | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-joan-warren-prospective-bride.html | Miss Joan Warren Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/aladdin-on-the-rough-road-to-old-baghdad.html | 'ALADDIN' ON THE ROUGH ROAD TO OLD BAGHDAD | True | By Harvey Matofsky | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/on-the-road-the-journey-with-grandmother-by-edith-unnerstad.html | On the Road; THE JOURNEY WITH GRANDMOTHER. By Edith Unnerstad. Illustrated by Claes Baedstroem. 197 pp. New York: The Macmillan Company. $3. For Ages 7 to 11. | True | MARJORIE FISCHER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gallery-guide.html | GALLERY GUIDE | True | S.P. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/smolensk-chief-out-farm-failure-in-soviet-area-believed-behind.html | SMOLENSK CHIEF OUT; Farm Failure in Soviet Area Believed Behind Ouster | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nassau-sends-circulars-in-hunt-for-beckmann.html | Nassau Sends Circulars In Hunt for Beckmann | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ugly.html | 'UGLY' | True | GEORGE NEMENY | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/4th-monmouth-tour-of-homes-planned.html | 4th Monmouth Tour Of Homes Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/directing-information-agency.html | Directing Information Agency | True | G. JAMES FLEMING, Professor of Political Science, Morgan State College | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-barbara-skudder-to-marry-tomorrow.html | Miss Barbara Skudder To Marry Tomorrow | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/providence-bows-78-7876.html | Providence Bows, 78-76 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fdrs-memorial.html | F.D.R's MEMORIAL | True | HENRY HOPE REED JR | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/arrests-in-charleston.html | Arrests In Charleston | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cranston-beats-osuna-of-mexico-in-indoor-tennis-savitt-crawford-and.html | CRANSTON BEATS OSUNA OF MEXICO IN INDOOR TENNIS; Savitt, Crawford and Reed Also in U.S. Semi-Finals -- Darmon Eliminated CRANSTON BEATS OSUNA IN TENNIS | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/long-island-show-opens-saturday.html | LONG ISLAND SHOW OPENS SATURDAY | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kitchen-counters-top-can-be-covered-with-plastic-sheets.html | KITCHEN COUNTERS; Top Can Be Covered With Plastic Sheets | True | By Bernard Gladstone | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elizabeth-healy-f-l-muller-wed-in-pennsylvania-church-in-gladwyne.html | Elizabeth Healy, F. L. Muller Wed In Pennsylvania; Church in Gladwyne Is Setting for Marriage of U. of P. Graduates | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/peeroe-to-aid-synagogue.html | Peeroe to Aid Synagogue | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/2-killed-one-hurt-in-subway-mishaps.html | 2 KILLED, ONE HURT IN SUBWAY MISHAPS | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/senegalese-envoy-to-un-plays-many-roles-in-african-country-diop-is.html | Senegalese Envoy to U.N. Plays Many Roles in African Country; Diop Is Ambassador, Mayor, Deputy, Author, Editor and Veterinary Diplomacy Takes Precedence | True | By Kathleen Teltsch Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/edward-b-gilhuly.html | EDWARD H. GILHULY | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/actors-studio-plans-benefit-on-march-13.html | Actors Studio Plans Benefit on March 13 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nazi-victims-given-101-million-in-aid.html | NAZI VICTIMS GIVEN 10.1 MILLION IN AID | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/pope-marks-an-anniversary.html | Pope Marks an Anniversary | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/three-ways-to-keep-the-air-safe-an-expert-offers-his-program-for.html | Three Ways To Keep the Air Safe; An expert offers his program for helping to avoid accidents on our crowded airlanes. Ways to Keep The Air Safe | True | By E.r. Quesada | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/australians-hail-weathereye-aid-tiros-satellites-cloud-data-gave-an.html | AUSTRALIANS HAIL WEATHER-EYE AID; Tiros Satellite's Cloud Data Gave an Accurate Forecast of Break in Heat Wave | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-crisis-forms-on-iran-election-move-by-shah-to-dissolve-majlis.html | NEW CRISIS FORMS ON IRAN ELECTION; Move by Shah to Dissolve Majlis Expected as Vote Protests Increase | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/priscilla-ann-biddle-married-to-john-d-moran-in-jersey.html | Priscilla Ann Biddle Married To John D. Moran in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/review-1-no-title.html | Review 1 -- No Title | True | G.A.W | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/open-doors-for-young-prisoners-open-doors-for-young-prisoners.html | Open Doors For Young Prisoners; Open Doors for Young Prisoners | True | By Gertrude Samuels | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/training-administrators-at-utah.html | TRAINING ADMINISTRATORS AT UTAH | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-fisher-betrothed.html | Susan Fisher Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/negro-jail-drive-pressed-in-south-students-seek-to-end-bans-in.html | NEGRO JAIL DRIVE PRESSED IN SOUTH; Students Seek to End Bans in Lunch Counters -- Deny Plan to Halt Movement | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/boston-u-tops-colby-7068.html | Boston U. Tops Colby 70-68 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bruce-holran-fiance-of-carolyn-c-tillou.html | Bruce Holran Fiance Of Carolyn C. Tillou | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stormy-route-of-leo-kerz-trials-and-tribulations-in-trip-here-of.html | STORMY ROUTE; Of Leo Kerz' Trials and Tribulations In Trip Here of 'Rhinoceros' | True | By Milton Esterow | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bigship-master-a-novice-sailor-head-of-maritime-coast-pilot-group.html | BIG-SHIP MASTER A NOVICE SAILOR; Head of Maritime Coast Pilot Group Takes Lessons in Handling a Sloop | True | By Joseph Carter | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-case-of-the-missing-diamonds-or-whodunit-the-countess-thc.html | The Case of the Missing Diamonds -- or Whodunit, the Countess?; THE QUEEN'S NECKLACE. By Frances Mossiker. Illustrated. 620 pp. New York: Simon & Schuster. $7.50. | True | By Lillian de la Torre | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/5-million-gifts-to-notre-dame.html | 5 Million Gifts to Notre Dame | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carol-ann-senfield-prospective-bride.html | Carol Ann Senfield Prospective Bride | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/farm-migrants-jobs-dwindle-as-use-of-machinery-advances.html | Farm Migrants' Jobs Dwindle As Use of Machinery Advances | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/javits-to-propose-arts-foundation.html | JAVITS TO PROPOSE ARTS FOUNDATION | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/utilities-study-kennedys-aims-companies-agree-with-top-appointments.html | UTILITIES STUDY KENNEDY'S AIMS; Companies Agree With Top Appointments but Have Doubts on Others UTILITIES STUDY KENNEDY'S AIMS | True | By Gene Smith | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/labor-pact-sets-automation-fund-dock-and-warehousemen-protected-by.html | LABOR PACT SETS AUTOMATION FUND; Dock and Warehousemen Protected by New Plan Since Start of Year New Plan Protects Workers Displaced Through Automation | True | By J.e. McMahon | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fire-at-jewish-center-building-in-floral-park-a-total-loss-house.html | FIRE AT JEWISH CENTER; Building in Floral Park a Total Loss -- House Damaged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tv-weather-man-briefing-idlewild-pilots-closed-system-gives-office.html | TV Weather Man Briefing Idlewild Pilots; Closed System Gives Office More Time to Study Charts | True | By Edward Hudson | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/castro-assails-us-refugee-aid-kennedy-aggressive-against-cuba.html | CASTRO ASSAILS U.S. REFUGEE AID; Kennedy Aggressive Against Cuba, Premier Declares -- Threatens Retaliation | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/galleski-medverd.html | Galleski -- Medverd | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/belgian-mine-flood-kills-5.html | Belgian Mine Flood Kills 5 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/students-see-aec-plants.html | Students See A.E.C. Plants | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-daily-in-oregon-strikers-begin-publication-of-paper-in-portland.html | NEW DAILY IN OREGON; Strikers Begin Publication of Paper in Portland | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/niagara-beats-fordham.html | Niagara Beats Fordham | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/geidel-pair-gains-semifinal-round-francolini-helps-in-squash.html | GEIDEL PAIR GAINS SEMI-FINAL ROUND; Francolini Helps in Squash Racquets Triumph Over McLemon and Reid | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jersey-spending-urged.html | Jersey Spending Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/camp-drum-is-set-for-busy-summer-98000-national-guardsmen-and.html | CAMP DRUM IS SET FOR BUSY SUMMER; 98,000 National Guardsmen and Reservists to Hold Maneuvers Upstate | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hibner-darcy.html | Hibner -- d'Arcy | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maple-leafs-score-over-bruins-6-to-3.html | MAPLE LEAFS SCORE OVER BRUINS, 6 TO 3 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/princeton-victor-in-swim-53-to-42-6-pool-records-broken-as.html | PRINCETON VICTOR IN SWIM, 53 TO 42; 6 Pool Records Broken as Dartmouth Bows at Home -- Green and Welch Win | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carol-chascione-is-future-bride-of-f-j-palladino-senior-at-st-johns.html | Carol Chascione Is Future Bride Of F. J. Palladino; Senior at St. John's and Teacher Engaged-Wedding in July | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tracy-and-steelers-agree.html | Tracy and Steelers Agree | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/columbia-defeats-yale-in-wrestling.html | COLUMBIA DEFEATS YALE IN WRESTLING | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lieut-r-b-noble-jr-to-wed-laurie-carter.html | Lieut. R. B. Noble Jr. To Wed Laurie Carter | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rio-opens-fourday-carnival.html | Rio Opens Four-Day Carnival | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/florida-seeking-lemon-bonanza-2-big-companies-studying-tree.html | FLORIDA SEEKING LEMON BONANZA; 2 Big Companies Studying Tree Techniques in Fight Against California | True | By James J. Nagle | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/joseph-v-murray.html | JOSEPH V. MURRAY | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/profile-of-a-faith-judaism-a-portrait-by-leon-roth-240-pp-new-york.html | Profile of a Faith; JUDAISM. A Portrait. By Leon Roth. 240 pp. New York: The Viking Press. $4. | True | By Robert Gordis | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/19-officials-ousted-in-nepal.html | 19 Officials Ousted in Nepal | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/science-notes-cat-scratch.html | SCIENCE NOTES: CAT SCRATCH | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-merchants-point-of-view-an-assessment-of-the-damage-februarys.html | The Merchant's Point of View; An Assessment of the Damage February's Weather Has Wrought in the Retail Trade Picture in This Area | True | By Herbert Koshetz | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/life-has-its-booby-traps-my-hero-by-robert-carson-290-pp-new-york.html | Life Has Its Booby Traps; MY HERO. By Robert Carson. 290 pp. New York: McGraw-Hill Book Company. $4.95. | True | By David Dempsey | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lynn-seide-engaged-to-marry.html | Miss Lynn Seide Engaged to Marry | True | Special t Tile New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jail-in-trust-case-looks-like-castle-7-executives-sentenced-in.html | JAIL IN TRUST CASE LOOKS LIKE CASTLE; 7 Executives Sentenced in Electric Industry to Serve Time in County Prison | True | By William G. Weart Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/notes-on-the-making-of-an-artist-matisse-a-portrait-of-the-artist-a.html | Notes on the Making of an Artist; MATISSE: A Portrait of the Artist and the Man: By Raymond Escholier. Translated by Geraldine and H.M. Colvile from the French, "Matisse: Ce Vivant." Illustrated. 226 pp. New York: Frederick A. Praeger. $12.50. | True | By John Rewald | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-woolley-to-wed-miss-sally-ferguson.html | John Woolley to Wed Miss Sally Ferguson | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/standing-custom.html | STANDING CUSTOM | True | OTTO L BETTMANN | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bearded-barbarians-or-real-bards-americas-young-poets-have.html | BEARDED BARBARIANS OR REAL BARDS?; America's Young Poets Have Something To Say as Well as a New Way to Say It Are They Bearded Barbarians or Real Bards? Are They Bearded Barbarians or Real Bards? | True | By Kenneth Rexroth | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missile-controversy-the-question-of-us-defenses-stirs-an-early.html | MISSILE CONTROVERSY: The Question of U.S. Defenses Stirs an Early Major Argument | True | By Hanson W. Baldwin Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/adventure-rode-with-the-colonel-the-indomitable-john-scott-citizen.html | Adventure Rode With the Colonel; THE INDOMITABLE JOHN SCOTT: Citizen of Long Island. 1632-1704. By Lilian T. Mowrar. 438 pp. New York: Farrar, Straus & Cudahy. $6.50. | True | By A.l. Rowse | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/seton-hall-of-paterson-wins.html | Seton Hall of Paterson Wins | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/something-to-say-french-film-breathless-has-shocking-power.html | SOMETHING TO SAY; French Film 'Breathless' Has Shocking Power | True | By Bosley Crowther | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/camera-notes-wide-range-of-subjects-among-new-manuals.html | CAMERA NOTES; Wide Range of Subjects Among New Manuals | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/farewell-words-asked-divine-aid-lincolns-talk-in-springfield-100.html | FAREWELL WORDS ASKED DIVINE AID; Lincoln's Talk in Springfield 100 Years Ago Hinted He Would Never Return | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-notes-classroom-and-campus-aid-program-for-pioneering-projects.html | NEWS NOTES: CLASSROOM AND CAMPUS; Aid Program for Pioneering Projects; Pittsburgh Studies Accelerators | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/program-for-b-70-at-mockup-stage-150foot-model-of-bomber-resembling.html | PROGRAM FOR B-70 AT MOCK-UP STAGE; 150-Foot Model of Bomber Resembling a Spaceship Is in California Hangar | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fairfield-downs-ccny-by-7647-hutter-leads-victors-to-15th-straight.html | FAIRFIELD DOWNS C.C.N.Y. BY 76-47; Hutter Leads Victors to 15th Straight Court Triumph in Tri-State League | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/goldberg-warns-on-jobless-plans-clashes-with-business-aides-in-ohio.html | GOLDBERG WARNS ON JOBLESS PLANS; Clashes With Business Aides in Ohio -- Backs Extension of Pay to Idle Workers | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/countess-albie-first.html | Countess Albie First | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-in-orange-to-gain.html | Hospital in Orange to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/barbara-bermann-engaged.html | Barbara Bermann Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-tack-on-algeria-bourguibas-gamble-on-a-meeting-with-de-gaulle.html | NEW TACK ON ALGERIA; Bourguiba's Gamble on a Meeting With de Gaulle Poses Risks That His Enemies Could Play Upon | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cora-gordon-to-marry.html | Cora Gordon to Marry | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lawrence-b-w-binder-jr-plan-marriage-publishing-aide-fiancee.html | Miss Lawrence, B. W. Binder Jr. Plan Marriage; Publishing Aide Fiancee of Columbia Graduate -- Nuptials in Spring | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hawks-win-123-122.html | Hawks Win, 123 -- 122 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/purchasing-men-sight-recovery-latest-report-indicates-the-buying.html | PURCHASING MEN SIGHT RECOVERY; Latest Report Indicates the Buying Agents Find End of Slump Ahead | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/father-escorts-anne-l-zanetti-at-her-wedding-1955-debutante-bride.html | Father Escorts Anne L. Zanetti At Her Wedding; 1955 Debutante Bride in Pelham Manor of Joseph L. Spiegel | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mecia-mouzinho.html | MECIA MOUZINHO | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/detroit-tops-notre-dame.html | Detroit Tops Notre Dame | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/education-no-magic-formula-utopia-an-innovator-warns-is-not-just.html | EDUCATION; NO MAGIC FORMULA Utopia, an Innovator Warns, Is Not Just Around the Corner | True | By Fred M. Hechinger | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cynthia-sterling-cleveland-bride-of-law-graduate-alumna-of.html | Cynthia Sterling Cleveland Bride Of Law Graduate; Alumna of Briarcliff Is Married to Charles H. Cleminshaw | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/issues-on-health-i-medical-care-plan-for-the-aged-stirs.html | Issues on Health -- I; Medical Care Plan for the Aged Stirs Disagreement on Way to Finance It | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/union-routs-stevens-5736.html | Union Routs Stevens, 57-36 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dry-spell-causes-famine-in-kenya-us-sending-aid.html | Dry Spell Causes Famine in Kenya; U.S. Sending Aid | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/high-schools-are-urged-to-drop-grade-levels.html | High Schools Are Urged To Drop Grade Levels | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/47th-week-for-blind-is-slated-in-brooklyn.html | 47th 'Week for Blind' Is Slated in Brooklyn | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wood-field-and-stream-outdoor-exposition-due-here-saturday-with.html | Wood, Field and Stream; Outdoor Exposition Due Here Saturday With Usual Kaleidoscopic Line-Up | True | By John Rendel | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missing-jewish-poet-has-died-in-siberia-ehrenburg-relates.html | Missing Jewish Poet Has Died in Siberia, Ehrenburg Relates | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hughes-naming-due-tomorrow-democrats-expected-to-make-exjudge-their.html | HUGHES NAMING DUE TOMORROW; Democrats Expected to Make Ex-Judge Their Candidate for the Governorship | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/frances-elmore-bride-of-william-thompson.html | Frances Elmore Bride Of William Thompson | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/joelle-allison-to-marry.html | Joelle Allison to Marry | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/english-tourists-win.html | English Tourists Win | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-mcelroy-wed-in-midwest-to-lee-folger-daughter-of-exdefense.html | Nancy McElroy Wed in Midwest To Lee Folger; Daughter of Ex-Defense Secretary Married to Investment Banker | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/janet-garber-married-to-dr-alfred-ziviello.html | Janet Garber Married To Dr. Alfred Ziviello | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/data-asked-in-2-deaths-rights-unit-queries-virginian-in-shooting-of.html | DATA ASKED IN 2 DEATHS; Rights Unit Queries Virginian in Shooting of Negroes | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/budget-rise-set-for-connecticut-130-million-increase-slated-dempsey.html | BUDGET RISE SET FOR CONNECTICUT; 130 Million Increase Slated -- Dempsey Will Propose New Taxes and Bonds | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/making-the-village-scene.html | Making the Village Scene | True | GILBERT MILLSTEIN. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/reuther-offers-plan-he-suggests-five-steps-to-curb-unemployment.html | REUTHER OFFERS PLAN; He Suggests Five Steps to Curb Unemployment | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missing-in-action.html | Missing in Action | True | PHYLLIS PORTER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dartmouth-rowers-cozy-in-winterdrill-tank.html | Dartmouth Rowers Cozy in Winter-Drill Tank | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/holiday-to-curtail-library-branches.html | HOLIDAY TO CURTAIL LIBRARY BRANCHES | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/perillat-precision-on-a-ski-slope-frenchman-is-called-better-than.html | Perillat: Precision on a Ski Slope; Frenchman Is Called Better Than Toni Sailer by Many Olympic Champion Careful, Deliberate and Very Fast | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/3-private-schools-help-public-ones-advanced-study-offered-to-gifted.html | 3 PRIVATE SCHOOLS HELP PUBLIC ONES; Advanced Study Offered to Gifted Youths in Summer Classes in New England | True | By John H. Fenton Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yankees-sign-stafford-and-arroyo-young-righthander-and-lefty.html | Yankees Sign Stafford and Arroyo; Young Right-Hander and Lefty Reliever Get $2,000 Raises | True | By Louis Effrat | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lariviere-bride-of-dr-r-m-guerden.html | Miss LaRiviere Bride Of Dr. R. M. Guerden | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cook-paces-princeton.html | Cook Paces Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/adler-grant-renewed-journalism-scholarship-to-run-5-years-more-at.html | ADLER GRANT RENEWED; Journalism Scholarship to Run 5 Years More at Columbia | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rise-in-religion-worrying-soviet-communists-told-to-combat-movement.html | RISE IN RELIGION WORRYING SOVIET; Communists Told to Combat Movement of Young People Into Protestant Sects | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caution-sounded-on-truck-tax-step-manufacturer-group-asks-delay-in.html | CAUTION SOUNDED ON TRUCK TAX STEP; Manufacturer Group Asks Delay in Congress on Any New Levies in Field | True | By Bernard Stengren | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-sharf-fiancee-of-charles-kingson.html | Nancy Sharf Fiancee Of Charles Kingson | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/34th-st-suites-set-17story-building-to-rise-between-9th-and-10th.html | 34TH ST. SUITES SET; 17-Story Building to Rise Between 9th and 10th Aves. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lodge-gets-new-post-named-trustee-of-institute-of-international.html | LODGE GETS NEW POST; Named Trustee of Institute of International Education | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sheila-sullivan-married.html | Sheila Sullivan Married | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/europe-weighs-kennedy-plans-desire-to-solve-gold-problem-is.html | EUROPE WEIGHS KENNEDY PLANS; Desire to Solve Gold Problem Is Tempered by Fear of Results | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sarah-jane-bubb-is-bride-in-ohio-of-a-lieutenant-wheaton-alumna-wed.html | Sarah Jane Bubb Is Bride in Ohio Of a Lieutenant; Wheaton Alumna Wed to Willard B. Foster, Graduate of M.I.T. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maxine-r-ziss-engaged.html | Maxine R. Ziss Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/backgrounds-to-the-fore.html | Backgrounds to the Fore | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nixon-accepts-steeler-post.html | Nixon Accepts Steeler Post | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/postman-wins-race-in-mexico.html | Postman Wins Race in Mexico | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hoffa-to-give-views-he-will-address-westchester-management-group.html | HOFFA TO GIVE VIEWS; He Will Address Westchester Management Group Feb. 21 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/duquesne-tops-nyu.html | Duquesne Tops N.Y.U. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mrs-mary-cain-wed-to-a-bernard-sheen.html | Mrs. Mary Cain Wed To A Bernard Sheen | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/reception-on-march-8-to-aid-asthma-benefit-hostess-committee-to-be.html | Reception on March 8 To Aid Asthma Benefit; Hostess Committee to Be Organized for April 22 Fete | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tunisian-completes-paris-algeria-talks-tunisian-finishes-talks-or.html | Tunisian Completes Paris Algeria Talks; TUNISIAN FINISHES TALKS OR ALGERIA | True | By Henry Giniger Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/waiting-for-help-in-a-depressed-area.html | Waiting for Help In a Depressed Area | True | By C.b. Palmer | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/view-from-ischia-italian-island-helps-walton-stand-aloof.html | VIEW FROM ISCHIA; Italian Island Helps Walton Stand Aloof | True | By Eric Salzman | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-b-plum-is-fiance-of-elizabeth-j-brandes.html | John B. Plum Is Fiance Of Elizabeth J. Brandes | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/simon-beaumonts-ordeal-the-hooded-falcon-by-prudence-andrew-224-pp.html | Simon Beaumont's Ordeal; THE HOODED FALCON. By Prudence Andrew. 224 pp. New York: G.P. Putnam's Sons.-New Authors' Guild. $3.50. | True | By P. Albert Duhamel | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ch-rockridges-temba-victor-in-rhodesian-ridgeback-event.html | Ch. Rockridge's Temba Victor In Rhodesian Ridgeback Event | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/another-long-ago-the-lost-pharaohs-by-leonard-cottrell-illustrated.html | Another Long Ago; THE LOST PHARAOHS. By Leonard Cottrell. Illustrated. 250 pp. New York: Holt, Rinehart & Winston. $5. | True | By E.b. Garside | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-heim-fiancee-of-j-r-klendienst.html | Miss Heim Fiancee Of J. R. Klendienst | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mt-st-vincent-alumnae-plan-benefit-saturday.html | Mt. St. Vincent Alumnae Plan Benefit Saturday | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/larsen-and-ivkov-top-chess-field-denmark-wins-team-honors-in.html | LARSEN AND IVKOV TOP CHESS FIELD; Denmark Wins Team Honors in Netherlands -- Uhlmann, Olafsson Trail Leaders | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/7-die-in-angola-in-prison-attack-20-africans-seized-in-third-luanda.html | 7 DIE IN ANGOLA IN PRISON ATTACK; 20 Africans Seized in Third Luanda Incident -- Colony Official Is Wounded | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trial-prosecutor-quits-hoffa-case-cites-recent-publicity-over-law.html | TRIAL PROSECUTOR QUITS HOFFA CASE; Cites Recent Publicity Over Law Firm's Referral Fee to a Florida Judge | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query.html | Author's Query | True | J.E. PASSARELLA | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/school-site-donated-port-washington-board-gets-land-from-foundation.html | SCHOOL SITE DONATED; Port Washington Board Gets Land From Foundation | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brides-simply-beautiful.html | Brides, Simply Beautiful | True | By Patricia Peterson | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/usmexico-talks-strengthen-links-observers-say-legislators-helped.html | U.S.-MEXICO TALKS STRENGTHEN LINKS; Observers Say Legislators Helped Relations More Than Diplomats Did | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/father-escorts-miss-mcgovern-at-her-wedding-daughter-of-exstate.html | Father Escorts Miss McGovern At Her Wedding; Daughter of Ex-State Controller Is Married to Barry P. Mitchell | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/not-inspiring.html | 'NOT INSPIRING' | True | ADOLPH S. ZIEGLER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ties-to-france-noted-ivory-coast-president-sees-bond-outside.html | TIES TO FRANCE NOTED; Ivory Coast President Sees Bond Outside Community | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/salvaging-talent-in-underprivileged-children.html | SALVAGING TALENT IN UNDERPRIVILEGED CHILDREN | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/society-for-judaism-plans-fair-in-march.html | Society for Judaism Plans Fair in March | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/signs-of-tension-appear-in-portuguese-angola.html | SIGNS OF TENSION APPEAR IN PORTUGUESE ANGOLA | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hisle-quinn.html | Hisle -- Quinn | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/princeton-appoints-counseling-director.html | Princeton Appoints Counseling Director | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lautrec-display-opens-72-of-90-works-in-london-gallery-are-of-early.html | LAUTREC DISPLAY OPENS; 72 of 90 Works in London Gallery Are of Early Period | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/journalist-gets-college-post.html | Journalist Gets College Post | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bette-shaker-engaged-to-marvin-a-maskin.html | Bette Shaker Engaged To Marvin A. Maskin | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/recital-offered-by-miss-mitchell-pianist-who-made-her-debut-here-in.html | RECITAL OFFERED BY MISS MITCHELL; Pianist Who Made Her Debut Here in 1960 Gives Program of Sonatas in Town Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maiuzzo-muccigrosso.html | Maiuzzo -- Muccigrosso | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yugoslav-artists-no-longer-bound-by-political-lines.html | Yugoslav Artists No Longer Bound By Political Lines | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-is-defended-in-canada-study-some-criticism-of-policies-of.html | U.S. IS DEFENDED IN CANADA STUDY; Some Criticism of Policies of Corporate Investment Is Called Unreasonable | True | By Raymond Daniell Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/steel-pipe-used-for-chapel-frame.html | STEEL PIPE USED FOR CHAPEL FRAME | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rochester-tech-7169-victor.html | Rochester Tech 71-69 Victor | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/progress-for-migrant-labor.html | Progress for Migrant Labor | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/college-honors-kresge.html | College Honors Kresge | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-t-mccarthy-64-is-dead-connecticut-democratic-leader.html | John T. McCarthy, 64, Is Dead; Connecticut Democratic Leader | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lehigh-matmen-win-engineers-beat-army-1914-for-8th-straight-victory.html | LEHIGH MATMEN WIN; Engineers Beat Army, 19-14, for 8th Straight Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-catholics-told-to-fight-color-line.html | U.S. CATHOLICS TOLD TO FIGHT COLOR LINE | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/soldiers-letters-given-to-rutgers-jersey-captain-19-wrote-family-of.html | SOLDIER'S LETTERS GIVEN TO RUTGERS; Jersey Captain, 19, Wrote Family of the Battles and Civil War Discipline | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/boland-presents-a-hope-for-peace-in-temple-he-calls-sense-of.html | BOLAND PRESENTS A HOPE FOR PEACE; In Temple, He Calls Sense of Humanity Above Terror -- Sermons of Rabbis | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/city-college-fencers-win.html | City College Fencers Win | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/george-l-livingston-72-dies-a-lawyer-and-bank-director.html | George L. Livingston, 72, Dies; A Lawyer and Bank Director | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/safe-deposit-men-name-chief.html | Safe Deposit Men Name Chief | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bird-publication-ready-to-expand-audubons-new-editor-plans-to-cover.html | BIRD PUBLICATION READY TO EXPAND; Audubon's New Editor Plans to Cover All Conservation -- New Parks Sought | True | By John C. Devlin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/conference-on-tourism.html | CONFERENCE ON TOURISM | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/students-import-folk-art-to-chicago.html | STUDENTS IMPORT FOLK ART TO CHICAGO | True | By Robert Shelton | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOE BRODY | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ingrid-and-lars-schmidt-new-tv-combine.html | INGRID AND LARS SCHMIDT -- NEW TV COMBINE | True | By John P. Shanley | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/launching-attempt-delayed.html | Launching Attempt Delayed | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lafayette-will-train-leopards-nine-to-start-its-conditioning.html | LAFAYETTE WILL TRAIN; Leopards' Nine to Start Its Conditioning Tomorrow | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/soviet-honors-yemelyanov.html | Soviet Honors Yemelyanov | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/block-heckler.html | Block -- Heckler | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/april-18-event-to-be-benefit-for-boys-club-madison-square-group.html | April 18 Event To Be Benefit For Boys Club; Madison Square Group Will Get Proceeds of 'Carnival' Showing | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/food-for-red-china-urged.html | Food for Red China Urged | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-words-hailed-press-conference-comments-cited-in-louisiana.html | KENNEDY WORDS HAILED; Press Conference Comments Cited in Louisiana | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/first-youth-camp-charted-by-state-opportunity-center-upstate-will.html | FIRST YOUTH CAMP CHARTED BY STATE; Opportunity Center Upstate Will Take Boys 15 to 17 With Parents' Consent | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tennis-trophy-found-just-where-it-belongs.html | Tennis Trophy Found, Just Where It Belongs | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tourist-spending-proposed-cut-in-exemptions-to-plug-gold-gap-seen.html | TOURIST SPENDING; Proposed Cut in Exemptions to Plug Gold Gap Seen Causing No Panic | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lozere-drive-closing-campaign-for-french-poor-children-to-end.html | LOZERE DRIVE CLOSING; Campaign for French Poor Children to End Tuesday | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/keating-scores-kennedy-refusal-of-catholic-school-aid-at-miami.html | Keating Scores Kennedy Refusal Of Catholic School Aid at Miami | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Hugh MacLennan | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-chance-for-bilko.html | New Chance for Bilko | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/clesson-poole-66-elalcoa-official.html | CLESSON POOLE, 66, EL-ALCOA OFFICIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-elaine-p-heydenreich-betrothed-to-david-harned.html | Miss Elaine P. Heydenreich Betrothed to David Harned | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/englewood-hospital-gets-gift.html | Englewood Hospital Gets Gift | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bill-for-spaces-near-cities-gains-williams-proposal-reserves-land.html | BILL FOR SPACES NEAR CITIES GAINS; Williams Proposal Reserves Land for Recreation and Jet Plane Airports | True | By C.p. Trussell Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harriman-cites-ideological-lag-student-editors-told-here-that-us-is.html | HARRIMAN CITES IDEOLOGICAL LAG; Student Editors Told Here That U.S. Is Losing Fight With World Communism | True | By Greg MacGregor | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elaine-fairman-engaged-to-wed-j-alden-lincoln-alumna-of-bennett-and.html | Elaine Fairman Engaged to Wed J. Alden Lincoln; Alumna of Bennett and a Graduate of Yale Become Affianced. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fire-kills-7-horses-adios-butler-escapes-harm-at-maryland-winter.html | FIRE KILLS 7 HORSES; Adios Butler Escapes Harm at Maryland Winter Barn | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fraud-among-detectives-in-brooklyn-investigated-detective-fraud-is.html | Fraud Among Detectives In Brooklyn Investigated; DETECTIVE FRAUD IS INVESTIGATED | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/armstrong-dick-tiger-to-box-here-saturday.html | Armstrong, Dick Tiger To Box Here Saturday | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fitting.html | 'FITTING' | True | STUART PALMER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/freeway-change-offered-to-essex-link-in-newark-and-oranges-would-be.html | FREEWAY CHANGE OFFERED TO ESSEX; Link in Newark and Oranges Would Be Built in Cut, but Parkway Toll Is Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-118022846.html | Author's Query | True | MISS DAPHNE W. PARKER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/westminster-kennel-clubs-85th-fixture-will-open-in-garden-tomorrow.html | Westminster Kennel Club's 85th Fixture Will Open in Garden Tomorrow; 2,548 DOGS LISTED IN TWO-DAY SHOW Dr. Redden Will Make Final Selection in Garden -- 8 Specialties Here Today | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hybrid-camellia-progress.html | HYBRID CAMELLIA PROGRESS | True | By Mary Noble | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ibarbara-joan-suchman-betrothed-to-a-chemist.html | iBarbara Joan Suchman Betrothed to a Chemist | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/soviet-leak-suspected.html | Soviet Leak Suspected | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/custodian-of-the-royal-purse-the-chancellor-by-lawrence-schoonover.html | Custodian of the Royal Purse; THE CHANCELLOR. By Lawrence Schoonover. 307 pp. Boston: Little, Brown & Co. $4.50. | True | By Thomas Caldecot Chubb | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-case-of-linda-brown-now-a-highschool-senior-a-girl-who-made.html | The Case of Linda Brown; Now a high-school senior, a girl looks back on the trying days of 'Brown vs. the Board of Education.' | True | By William Barry Furlong | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/exattorney-general-named.html | Ex-Attorney General Named | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paper-output-ratio-914.html | Paper Output Ratio 91.4% | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nigeria-joins-un-fund-hoffman-signs-for-world-body-two-grants.html | NIGERIA JOINS U.N. FUND; Hoffman Signs for World Body - Two Grants Reported | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/world-bank-gain-cited-report-shows-sharp-rise-in-loans-in-decade.html | WORLD BANK GAIN CITED; Report Shows Sharp Rise in Loans in Decade | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/upstate-village-aided-nearby-communities-help-on-water-shortage.html | UPSTATE VILLAGE AIDED; Near-By Communities Help on Water Shortage | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-mccloskey-wed-to-daniel-a-breen-jr.html | Miss McCloskey Wed To Daniel A. Breen Jr. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/two-parties-to-benefit-italian-guardian-board.html | Two Parties to Benefit Italian Guardian Board | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/schools-warned-on-business-gifts-jersey-parley-told-donations-must.html | SCHOOLS WARNED ON BUSINESS GIFTS; Jersey Parley Told Donations Must Be Shown to Be in Stockholders' Interest | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-monroe-at-presbyterian.html | Miss Monroe at Presbyterian | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jersey-city-state-wins.html | Jersey City State Wins | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-ghoul-with-the-green-face-its-smart-to-be-spooky-look-at-todays.html | The Ghoul With the Green Face; It's smart to be spooky: look at today's fashion model. But will she ever be voted the Sweetheart of Sigma Chi? The Ghoul With the Green Face | True | By Bernice Fitz-Gibbon | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/central-africa-beset-by-doubts-federation-of-rhodesia-and-nyasaland.html | CENTRAL AFRICA BESET BY DOUBTS; Federation of Rhodesia and Nyasaland Suffers From Political Uncertainties | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/position-filled-at-cw-post.html | Position Filled at C.W. Post | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mount-sinai-picks-board-head.html | Mount Sinai Picks Board Head | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carole-obrien-magazine-aide-is-married-here-editor-on-ladies-home.html | Carole O'Brien, Magazine Aide, Is Married Here; Editor on Ladies' Home Journal Is Bride of Eduardo Gaffron | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/part-of-flea-market-burns.html | Part of Flea Market Burns | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/newark-museum-sets-concert.html | Newark Museum Sets Concert | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/marine-boxing-team-excels.html | Marine Boxing Team Excels | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mexicans-promote-procastro-parley.html | MEXICANS PROMOTE PRO-CASTRO PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/denny-moyer-wins-decision-over-scott-moyer-outpoints-scott-at.html | Denny Moyer Wins Decision Over Scott; MOYER OUTPOINTS SCOTT AT GARDEN | True | By Deane McGowen | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/margaret-mck-dickie-wed-to-benjamin-uroff.html | Margaret McK. Dickie Wed to Benjamin Uroff | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/luebke-to-visit-france.html | Luebke to Visit France | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brown-trackmen-defeat-columbia-win-9-of-12-events-in-6832-victory.html | BROWN TRACKMEN DEFEAT COLUMBIA; Win 9 of 12 Events in 68-32 Victory -- Moreland Sets 600 Mark in 1:12.4 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-envoy-returns-to-laos-for-talks.html | U.S. ENVOY RETURNS TO LAOS FOR TALKS | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trumans-set-sail-for-bermuda-rest.html | TRUMANS SET SAIL FOR BERMUDA REST | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wizard-of-oz-at-y-play-to-be-done-tomorrow-ad-is-in-error.html | 'WIZARD OF OZ' AT 'Y'; Play to Be Done Tomorrow -- Ad Is in Error | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-dance-at-the-opera-haps-and-mishaps-in-the-new-ballets-at-the.html | THE DANCE: AT THE OPERA; Haps and Mishaps in the New Ballets at the 'Met' -- Coming Events Include Martha Graham Season | True | By John Martin | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-m-miller-wed-in-suburbs-to-t-m-dolan-pelham-manor-church.html | Nancy M. Miller Wed in Suburbs To T. M. Dolan; Pelham Manor Church Scene of Marriage -- 5 Attend Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/music-institute-to-be-assisted-by-concert-here-unisomi-sponsoring.html | Music Institute To Be Assisted By Concert Here; UNISOMI Sponsoring Villa-Lobos Memorial Program on March 5 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/3-hurt-in-ferry-mishap-central-jersey-vessel-rams-slip-in-jersey.html | 3 HURT IN FERRY MISHAP; Central Jersey Vessel Rams Slip in Jersey City | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-waterloo-what-france-wanted-most-was-a-man-it-could-trust.html | After Waterloo, What France Wanted Most Was a Man It Could Trust; TALLEYRAND'S SUCCESSOR: Armand-Emmanuel du Plessis, Duc de Richelieu, 1766-1822. By Cynthia Cox. Illustrated. 224 pp. New York: The Vanguard Press. $5.95. | True | By Frances Winwar | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/army-sets-back-lehigh-63-to-58-cadets-hold-off-late-drive-to-take.html | ARMY SETS BACK LEHIGH, 63 TO 58; Cadets Hold Off Late Drive to Take 15th Victory -- Sager Makes 23 Points | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/north-carolina-wins-93-78.html | North Carolina Wins, 93 -- 78 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/albania-protests-to-italy.html | Albania Protests to Italy | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/housing-bias-opposed-builders-declare-own-stand-in-westchester-and.html | HOUSING BIAS OPPOSED; Builders Declare Own Stand in Westchester and Putnam | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sales-set-a-new-high-for-business-aircraft.html | Sales Set a New High For Business Aircraft | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kekkonen-campaign-started-in-finland.html | KEKKONEN CAMPAIGN STARTED IN FINLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rochester-quintet-triumphs.html | Rochester Quintet Triumphs | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/israelis-shoot-arab-jordanian-is-killed-in-clash-at-border-un.html | ISRAELIS SHOOT ARAB; Jordanian Is Killed in Clash at Border -- U.N. Investigates | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/each-and-every-man-builds-for-all-resistance-rebellion-and-death-by.html | 'Each and Every Man Builds for All'; RESISTANCE, REBELLION, AND DEATH. By Albert Camus. Translated from the French and with an introduction by Justin O'Brien. 272 pp. New York: Alfred A. Knopf. $4. | True | By Germaine Bree | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-rail-station-due-glen-head-to-get-it-as-part-of-traffic-control.html | NEW RAIL STATION DUE; Glen Head to Get It as Part of Traffic Control Project | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carrier-coming-here-ark-royal-britains-biggest-to-stay-four-days.html | CARRIER COMING HERE; Ark Royal, Britain's Biggest, to Stay Four Days | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stricter-curb-on-watered-ham-is-urged-on-illinois-legislature.html | Stricter Curb on 'Watered' Ham Is Urged on Illinois Legislature; Proponents Seek to Protect Consumer From Paying for Excess Moisture -- Back Use of Federal Standard | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-week-in-finance-stocks-drop-on-realizing-of-profits-and.html | The Week in Finance; Stocks Drop on Realizing of Profits And Unfavorable Earnings Reports | True | By John G. Forrest | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-mclaughlin-to-be-wed-to-tom-w-brown-in-spring.html | Mary McLaughlin to Be Wed To Tom W. Brown in Spring | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sale-of-antiques-will-be-benefit-for-a-settlement-thursday-preview.html | Sale of Antiques Will Be Benefit For a Settlement; Thursday Preview Set for Show Aiding the Greenwich House | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hebenton-excels-as-rangers-tie-canadiens-3-to-3-wing-scores-2.html | HEBENTON EXCELS AS RANGERS TIE CANADIENS, 3 TO 3; Wing Scores 2 Unassisted Goals in Final Period Before 15,329 Here WORSLEY STANDS OUT Goalie Makes 52 Saves to 22 for Plante -- Moore and Geoffrion Score RANGERS TIE, 3-3, WITH CANADIENS | True | By William J. Briordy | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ph-d-100-years-old-yale-to-mark-first-award-of-the-degree-in-us.html | PH. D. 100 YEARS OLD; Yale to Mark First Award of the Degree in U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hunter-bows-86-76.html | Hunter Bows, 86 -- 76 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/slave-auction-at-roman-revel-to-help-charity-dinner-dance-march-19.html | Slave Auction At Roman Revel To Help Charity; Dinner Dance March 19 to Assist Retarded Infants Services | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/disalle-clashes-with-colleague-split-stems-from-senator-youngs.html | DISALLE CLASHES WITH COLLEAGUE; Split Stems From Senator Young's Opposition to U.S. Job for Governor's Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ann-l-willem-is-married-here-to-j-s-martin-2d-father-escorts-bride.html | Ann L. Willem Is Married Here To J. S. Martin 2d; Father Escorts Bride at Marriage in Christ Church, Methodist | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nyu-fencers-score-violets-defeat-harvard-1710-for-33d-straight.html | N.Y.U. FENCERS SCORE; Violets Defeat Harvard, 17-10 for 33d Straight Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/judith-kerstein-engaged.html | Judith Kerstein Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/si-exhibition-slated-italian-drawings-to-be-shown-at-museum-to.html | S.I. EXHIBITION SLATED; Italian Drawings to Be Shown at Museum to April 2 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-johns-downs-syracuse-95-to-60-ellis-registers-23-points-to-pace.html | ST. JOHN'S DOWNS SYRACUSE, 95 TO 60; Ellis Registers 23 Points to Pace Redmen -- Jackson Gets 22, Loughery 20 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-to-gain-by-dinner-dance-here-on-april-27-waldorfastoria.html | Hospital to Gain By Dinner Dance Here on April 27; Waldorf-Astoria Event Will Be Benefit for the Lenox Hill | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-h-i-wolfe.html | Child to Mrs. H. I. Wolfe | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fight-looms-over-medical-plan-kennedy-message-stirs-partisans-in.html | FIGHT LOOMS OVER MEDICAL PLAN; Kennedy Message Stirs Partisans In the Strongly Opposed Camps | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/claire-sheridan-john-henderson-are-wed-here-st-ignatius-loyolas-is.html | Claire Sheridan, John Henderson Are Wed Here; St. Ignatius Loyola's is Scene of Marriage--Father Escorts Bride | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cunninghamduford.html | CunninghamDuford | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hartford-scores-87--75.html | Hartford Scores, 87 -- 75 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/submarine-is-reported-navy-sends-units-to-atlantic-on-unidentified.html | SUBMARINE IS REPORTED; Navy Sends Units to Atlantic on Unidentified Vessel | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ireland-halts-england-in-rugby-union-118.html | Ireland Halts England In Rugby Union, 11-8 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-1180228860.html | Author's Query | True | DEXTER MARTIN, | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/catholic-red-unit-curbed-by-poles-tax-exemptions-abolished-to.html | CATHOLIC RED UNIT CURBED BY POLES; Tax Exemptions Abolished to Curtail Political Power of Pax Association | True | By Arthur J. Olsen Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-of-the-middle-way-speaks-his-mind-in-a-time-of-tumult-peace.html | A Man of the Middle Way Speaks His Mind in a Time of Tumult; PEACE WITH JUSTICE. Selected Addresses of Dwight D. Eisenhower. Foreword by Grayson Kirk. Illustrated. 273 pp. New York: Columbia University Press. $4. | True | By Herbert Brucker | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-bequeathed-40000-will-of-tacoma-man-leaves-fund-for-social.html | U.S. BEQUEATHED $40,000; Will of Tacoma Man Leaves Fund for Social Security | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/joseph-williams-jr-weds-miss-brown.html | Joseph Williams Jr. Weds Miss Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-of-the-rialto-discovery-city-center-will-seek-foreign.html | NEWS OF THE RIALTO: DISCOVERY; City Center Will Seek Foreign Companies -- Other Items | True | By Lewis Funke | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rover-six-whips-larks-52.html | Rover Six Whips Larks, 5-2 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/just-for-juniors-school-flower-shows-help-spark-enthusiasm-for.html | JUST FOR JUNIORS; School Flower Shows Help Spark Enthusiasm for Gardening | True | By Katherine N. Cutler | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/anthologies-that-lead-to-a-larger-world.html | Anthologies That Lead to a Larger World | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/michael-turins-have-son.html | Michael Turins Have Son | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elizabeth-gunderson-wed-to-r-l-enochs.html | Elizabeth Gunderson Wed to R. L. Enochs | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/presidents-plan-opposed-by-hoffa-labor-advisory-committee-termed.html | PRESIDENT'S PLAN OPPOSED BY HOFFA; Labor Advisory Committee Termed 'Meaningless' -- Automation Snag Seen | True | By A.h. Raskin Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nagle-cards-62-for-127-to-lead-in-hong-kong.html | Nagle Cards 62 for 127 To Lead in Hong Kong | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/training-african-scholars-business-and-industry-are-asked-to.html | Training African Scholars; Business and Industry Are Asked to Provide Work Experience | True | WILTON S. DILLON | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/convicts-widow-sues-us.html | Convict's Widow Sues U.S. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/frances-hall-fiancee-of-dr-hugh-miller-3d.html | Frances Hall Fiancee Of Dr. Hugh Miller 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-peters-wins-57-51.html | St. Peter's Wins, 57 -- 51 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/j-w-jones-dead-choir-leader-76-authority-on-folk-music-and-negro.html | J. W. JONES, DEAD, CHOIR LEADER, 76; Authority on Folk Music and Negro Spirituals -- Headed Chicago Festival Chorus. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sally-simmons-married.html | Sally Simmons Married | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lucas-scores-48-points-as-unbeaten-ohio-state-five-tops-michigan.html | Lucas Scores 48 Points as Unbeaten Ohio State Five Tops Michigan State; 83-TO-68 VICTORY IS 23D STRAIGHT Lucas Breaks Big Ten Mark as Buckeyes Rally -- Iowa Tops Indiana, 74-67 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/siberian-cashier-foils-holdup.html | Siberian Cashier Foils Hold-up | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/10th-century-pope-eliminated-in-list-of-apostolic-succession.html | 10th Century Pope Eliminated In List of Apostolic Succession; Vatican Yearbook Omits Stephen VIII From Chain Dated Back to St. Peter -- Shift Makes John 261st Pontiff | True | By Arnaldo Cortesi Special To The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/limited-victory-drum-and-bugle-by-terence-fugate-405-pp-new-york.html | Limited Victory; DRUM AND BUGLE. By Terence Fugate. 405 pp. New York: Simon & Schuster. $4.95. | True | By Edmund Fuller | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/from-an-exivy-player.html | From an Ex-Ivy Player | True | EUGENE T. ROSSIDES | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-sullivan-engaged-to-lieut-wp-helfrich.html | Mary Sullivan Engaged To Lieut. W.P. Helfrich | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/los-angeles-port-lists-1960-gains-income-and-commerce-rise-annual.html | LOS ANGELES PORT LISTS 1960 GAINS; Income and Commerce Rise Annual Report Shows -- New Terminal Built | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/earth-tremor-jars-agadir.html | Earth Tremor Jars Agadir | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tuition-aid-backed-by-head-of-fordham.html | TUITION AID BACKED BY HEAD OF FORDHAM | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/not-nehru.html | NOT NEHRU | True | ELEANOR LANGDON | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-trouble.html | The Trouble | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hotstove-skippers.html | Hot-Stove Skippers | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/science-water-from-the-sea-rising-us-need-spurs-search-for-means-to.html | SCIENCE; WATER FROM THE SEA Rising U.S. Need Spurs Search for Means to De-salt Ocean Water | True | By Robert K. Plumb | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/olympians-swim-in-yale-carnival-misses-von-saltza-burke-and-3.html | OLYMPIANS SWIM IN YALE CARNIVAL; Misses Von Saltza, Burke and 3 Others Show Top Form at New Haven | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ball-to-benefit-art-students.html | Ball to Benefit Art Students | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lynn-prior-engaged-to-wed-s-f-harrington-alumna-of-sweet-briar.html | Miss Lynn Prior Engaged to Wed S. F. Harrington; Alumna of Sweet Briar and Investment Aide Will Marry in May | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/polishamericans-respond-in-force-to-bond-feelers-a-flood-of-letters.html | Polish-Americans Respond in Force to Bond Feelers; A Flood of Letters Testifies to Big Hopes on Debt HOPE IS STIRRED ON POLISH BONDS | True | By Paul Heffernan | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/crime-and-boredom-among-youth-alarm-east-german-reds.html | Crime and Boredom Among Youth Alarm East German Reds | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/poland-reports-industrial-gains-fiveyear-plan-exceeded-and-60.html | POLAND REPORTS INDUSTRIAL GAINS; Five-Year Plan Exceeded and '60 National Income Up, but Farming Lags | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/queens-five-wins-9386.html | Queens Five Wins, 93-86 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/earnshaw-roche.html | Earnshaw -- Roche | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/triple-attraction-oranges-fishing-and-water-skiing-are-specialties.html | TRIPLE ATTRACTION; Oranges, Fishing and Water Skiing Are Specialties at Winter Haven | True | By John Durant | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/savings-and-loan-post-filled.html | Savings and Loan Post Filled | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/philippines-hopeful-on-area-association.html | PHILIPPINES HOPEFUL ON AREA ASSOCIATION | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/preview-of-spring-in-west-florida.html | PREVIEW OF SPRING IN WEST FLORIDA | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caroline-ellsworth-to-be-wed-may-13.html | Caroline Ellsworth To Be Wed May 13 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lumumba-drama.html | Lumumba Drama | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/vote-today-poses-test-for-frondizi.html | VOTE TODAY POSES TEST FOR FRONDIZI | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/3-held-in-slaying-accused-of-2-robberies-here-since-last-tuesday.html | 3 HELD IN SLAYING; Accused of 2 Robberies Here Since Last Tuesday | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/colts-to-play-giants-at-yale.html | Colts to Play Giants at Yale | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/for-the-record-loan-show-at-guggenheim-suggests-a-postscript-on.html | FOR THE RECORD; Loan Show at Guggenheim Suggests A Postscript on Fiske Kimball | True | By John Canaday | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caracas-payments-balance-for-1960-is-put-at-a-favorable-110000000.html | CARACAS PAYMENTS; Balance for 1960 Is Put at a Favorable $110,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/queen-hailed-at-lahore-show.html | Queen Hailed at Lahore Show | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-warshaw-married.html | Susan Warshaw Married | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-and-soviet-set-sixexhibit-trade.html | U.S. AND SOVIET SET SIX-EXHIBIT TRADE | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miner-levine.html | Miner -- Levine | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/histadrut-power-at-issue-in-israel-new-federation-chief-likely-to.html | HISTADRUT POWER AT ISSUE IN ISRAEL; New Federation Chief Likely to Resist Any Move by State to Restrict It | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/khrushchevmao-clashes-on-party-issues-revealed-khrushchev-mao-shown.html | Khrushchev-Mao Clashes On Party Issues Revealed; KHRUSHCHEV, MAO SHOWN IN CLASH | True | By Harry Schwartz | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/w-d-cannon-weds-nancy-c-dingman.html | W. D. Cannon Weds Nancy C. Dingman | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/investigation-deputy-for-city-is-discharged.html | Investigation Deputy For City Is Discharged | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-to-expand-st-josephs-in-paterson-to-put-up-2-new-buildings.html | HOSPITAL TO EXPAND; St. Joseph's in Paterson to Put Up 2 New Buildings | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jets-bring-an-end-to-fijis-isolation.html | JETS BRING AN END TO FIJI'S ISOLATION | True | By Homer Bigart | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/monks-bell.html | Monks -- Bell | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/marie-k-stern-richard-johnson-will-be-married-seniors-at-university.html | Marie K. Stern, Richard Johnson Will Be Married; Seniors at University of Michigan Have Become Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/udalls-brother-seeking-his-seat-arizona-special-election-is-called.html | UDALL'S BROTHER SEEKING HIS SEAT; Arizona Special Election Is Called in House Vacancy -- Candidates Announce | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/williams-routs-amherst-six.html | Williams Routs Amherst Six | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/texas-instruments-and-it-t-in-deal.html | TEXAS INSTRUMENTS AND I.T. & T. IN DEAL | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mook-phyfe.html | Mook -- Phyfe | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cancer-research-fund-studies-to-be-made-of-effects-of-birth-control.html | CANCER RESEARCH FUND; Studies to Be Made of Effects of Birth Control Pill | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/house-expert-calls-missile-gap-real.html | HOUSE EXPERT CALLS MISSILE GAP 'REAL' | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/protestant-agency-aided-525000-in-60.html | PROTESTANT AGENCY AIDED 525,000 IN '60 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lynn-n-greenberg-engaged-to-lawyer.html | Lynn N. Greenberg Engaged to Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gulf-oil-plans-new-refinery.html | Gulf Oil Plans New Refinery | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/provisions-of-medical-care-plan.html | PROVISIONS OF MEDICAL CARE PLAN | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/galvao-hunts-job-in-rio.html | Galvao Hunts Job in Rio | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rider-topples-adelphi.html | Rider Topples Adelphi | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carol-weder-engaged.html | Carol Weder Engaged | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/drama-bookshelf-playmaking-by-william-archer-27pages-new-york-dover.html | DRAMA BOOKSHELF; PLAY-MAKING. By William Archer. 27pages. New York: Dover Publications, Inc. $1.75. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-usa-and-germany.html | The U.S.A. and Germany | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-is-criticized-on-bar-in-white-house.html | Kennedy Is Criticized On Bar in White House | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-magic-spell-of-old-sturbridge-in-winter.html | THE MAGIC SPELL OF OLD STURBRIDGE IN WINTER | True | By Frances Green | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/argos-obtain-utah-guard.html | Argos Obtain Utah Guard | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/library-aide-picked-eb-george-chosen-to-serve-congressional.html | LIBRARY AIDE PICKED; E.B. George Chosen to Serve Congressional Facility | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/r-e-stahl-fiance-of-joyce-e-muller.html | R. E. Stahl Fiance Of Joyce E. Muller | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/older-workers-gain-pennsylvania-notes-increase-in-placements-in.html | OLDER WORKERS GAIN; Pennsylvania Notes Increase in Placements in Jobs | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/penn-state-wins-73-59.html | Penn State Wins, 73 -- 59 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/samuel-j-newman-a-psychiatrist-35.html | SAMUEL J. NEWMAN, A PSYCHIATRIST, 35 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kremlin-demands-french-fliers-be-punished-in-plane-incident-soviet.html | Kremlin Demands French Fliers Be Punished in Plane Incident; SOVIET DEMANDS PUNITIVE ACTION | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/judy-bell-captures-links-final-4-and-2.html | JUDY BELL CAPTURES LINKS FINAL, 4 AND 2 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ardsley-no-2-rink-gains-curling-final.html | ARDSLEY NO. 2 RINK GAINS CURLING FINAL | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/faith-power-bride-of-philip-geier-jr.html | Faith Power Bride Of Philip Geier Jr. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/comedie-and-tragedy.html | Comedie -- And Tragedy | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/snowbound-apes-put-up-in-jersey-veterinarian-shelters-them-trip-to.html | SNOWBOUND APES PUT UP IN JERSEY; Veterinarian Shelters Them -- Trip to Laboratory to Continue Tomorrow | True | By Joseph O. Haff Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/toronto-peewee-six-scores.html | Toronto Peewee Six Scores | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-will-abandon-seoul-night-spots.html | U.S. WILL ABANDON SEOUL 'NIGHT SPOTS' | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-campers-guide-to-west-virginias-parks.html | A CAMPER'S GUIDE TO WEST VIRGINIA'S PARKS | True | By Martha Pratt Haislip | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - No Title | True | MATTHEW HELD | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cap-squadron-formed.html | C.A.P. Squadron Formed | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/news-of-television-and-radio-late-movies.html | NEWS OF TELEVISION AND RADIO: LATE MOVIES | True | By Val Adams | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/navy-lieutenant-becomes-fiance-of-susan-keyes-robert-morrison-and.html | Navy Lieutenant Becomes Fiance Of Susan Keyes; Robert Morrison and Alumna of Alabama to Wed Next Month | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/peithmans-basket-decides.html | Peithman's Basket Decides | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/israel-bond-session-set.html | Israel Bond Session Set | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/german-reds-raise-housing-goal-100.html | GERMAN REDS RAISE HOUSING GOAL 100% | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/rockland-slates-votes-on-schools-2-districts-to-cast-ballots-next.html | ROCKLAND SLATES VOTES ON SCHOOLS; 2 Districts to Cast Ballots Next Month on Bonds Totaling 8 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/children-are-fascinated-by-indoor-plant-projects.html | CHILDREN ARE FASCINATED BY INDOOR PLANT PROJECTS | True | By Winifred Strakosch | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/us-team-at-un-quiet-diplomacy-course-charted-to-arrive-at-peaceful.html | U.S. Team at U.N.; 'Quiet Diplomacy' Course Charted To Arrive at Peaceful Solutions | True | By Lindesay Parrott | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/tokyo-to-invite-visit-by-rusk.html | Tokyo to Invite Visit by Rusk | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/mrs-arthur-east.html | MRS. ARTHUR EAST | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/miss-stella-c-nelson-bride-of-william-ryan.html | Miss Stella C. Nelson, Bride of William Ryan | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/the-universes-basic-mystery.html | The Universe's Basic Mystery | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/ruby-to-drive-mrs-bodens-car-in-indianapolis-event-this-year.html | Ruby to Drive Mrs. Boden's Car In Indianapolis Event This Year | True | By Frank M. Blunk | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/shipping-concern-names-aides.html | Shipping Concern Names Aides | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/the-censor-as-movie-director-his-influence-may-grow-as-a-result-of.html | The Censor As Movie Director; His influence may grow as a result of rising protests against Hollywood's 'adult' films. The Censor as Hollywood Director | True | By Murray Schumach | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/huge-us-aid-held-need-of-colleges-4year-plan-asks-grants-and-loans.html | HUGE U.S. AID HELD NEED OF COLLEGES; 4-Year Plan Asks Grants and Loans for Facilities and Help to Students | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/africa-said-to-pin-hopes-on-kennedy-but-3-senators-home-from-trip.html | AFRICA SAID TO PIN HOPES ON KENNEDY; But 3 Senators Home From Trip Warn That U.S. Faces Critical Policy Decisions AFRICA SAID TO PIN HOPES ON KENNEDY | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/land-in-travail.html | Land in Travail | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/mkinley-palafox-gain-reach-final-of-panamerican-college-tennis-in.html | M'KINLEY, PALAFOX GAIN; Reach Final of Pan-American College Tennis in Texas | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/lake-placid-skier-wins-schneider-is-cross-country-victor-in-central.html | LAKE PLACID SKIER WINS; Schneider Is Cross Country Victor in Central U.S. Meet | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/wilton-drive-opens-to-aid-cuban-exiles.html | WILTON DRIVE OPENS TO AID CUBAN EXILES | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kurt-adler-directs-alcestis-at-met.html | KURT ADLER DIRECTS 'ALCESTIS AT 'MET' | True | ERIC SALZMAN. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rochelle-wind-engaged.html | Rochelle Wind Engaged | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/huret-moskowitz.html | Huret -- Moskowitz | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/park-cleaning-costs-rise.html | Park Cleaning Costs Rise | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/woman-held-as-embezzler.html | Woman Held as Embezzler | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/social-council-in-westchester-plans-benefit-april-moiseyev-troupe.html | Social Council In Westchester Plans Benefit; April Moiseyev Troupe Performance to Help Welfare Group | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/city-closing-park-for-worlds-fair-public-to-be-barred-from-flushing.html | CITY CLOSING PARK FOR WORLD'S FAIR; Public to Be Barred From Flushing Meadow While Construction Proceeds | True | By Ira Henry Freeman | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sports-of-the-times-phooey-on-platoon-baseball.html | Sports of The Times; Phooey on Platoon Baseball | True | By Arthur Daley | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/americans.html | Americans | True | PAMELA HANSFORD JOHNSON | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dow-to-receive-award-columbia-architects-group-will-honor-designer.html | DOW TO RECEIVE AWARD; Columbia Architects' Group Will Honor Designer | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ensign-d-f-alcock-weds-linda-wilkes.html | Ensign D. F. Alcock Weds Linda Wilkes' | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-fables-of-the-times-the-lion-and-the-bear.html | Washington; Fables of the Times: The Lion and the Bear | True | By James Reston | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-lincoln-landmark-in-illinois-faces-razing-for-lack-of-million.html | A Lincoln Landmark in Illinois Faces Razing for Lack of Million | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/biddle-approved-by-spain.html | Biddle Approved by Spain | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/grossman-gets-30-points.html | Grossman Gets 30 Points | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/education-unit-in-south-selects-new-director.html | Education unit in South Selects New Director | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hungary-may-trim-tourists-red-tape.html | HUNGARY MAY TRIM TOURISTS' RED TAPE | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/coasts-rolls-high-for-public-schools.html | COAST'S ROLLS HIGH FOR PUBLIC SCHOOLS | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/westchester-sets-festival-of-dance.html | WESTCHESTER SETS FESTIVAL OF DANCE | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/womens-vote-is-heavy-in-cameroons-plebiscite.html | Women's Vote Is Heavy In Cameroons Plebiscite | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/film-focus-on-ada.html | FILM FOCUS ON 'ADA' | True | By Regina Gruss | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/assault-on-the-dubbing-barrier-practice-is-viewed-as-trend-toward.html | ASSAULT ON THE DUBBING BARRIER; Practice Is Viewed As Trend Toward Ending Theatrical Realism | True | By Noelle Gillmor | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-visiting-virginia-retreat-leaves-capital-first-time-since.html | KENNEDY VISITING VIRGINIA RETREAT; Leaves Capital First Time Since His Inauguration -- Wife Greets Him | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/teheran-preening-for-elizabeth-visit.html | TEHERAN PREENING FOR ELIZABETH VISIT | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JEREMY LARNER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/salvadoran-port-near-completion-big-acajutla-facility-dubbed.html | SALVADORAN PORT NEAR COMPLETION; Big Acajutla Facility, Dubbed 'Gateway to Prosperity,' to Be Ready in April | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-outscores-armys-track-team.html | HARVARD OUTSCORES ARMY'S TRACK TEAM | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brooklyn-nursery-to-gain.html | Brooklyn Nursery to Gain | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yale-five-downs-princeton-7269-loss-is-first-suffered-by-tigers-in.html | YALE FIVE DOWNS PRINCETON, 72-69; Loss Is First Suffered by Tigers in Ivy League | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-declines-comment.html | Washington Declines Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/reports-on-business-conditions-through-us.html | Reports on Business Conditions Through U.S. | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paris-bans-recruiting.html | Paris Bans Recruiting | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nyu-trackmen-gain-aau-title-for-the-first-time-nyu-trackmen-gain.html | N.Y.U. Trackmen Gain A.A.U. Title For the First Time; N.Y.U. TRACKMEN GAIN A.A.U. TITLE | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/world-of-music-snow-struggles-like-postmen-artists-fought-the.html | WORLD OF MUSIC: SNOW STRUGGLES; Like Postmen, Artists Fought the Blizzard To Keep Schedules | True | By Ross Parmenter | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/japanese-test-london-flight.html | Japanese Test London Flight | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/program-unfolds.html | Program Unfolds | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/3-die-in-indian-riots-hindus-and-moslems-clash-again-over-assault.html | 3 DIE IN INDIAN RIOTS; Hindus and Moslems Clash Again Over Assault | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mrs-fred-t-marsh.html | MRS. FRED T. MARSH | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-tries-new-frontier-in-baseball-quesadas-senators-hope-to.html | Washington Tries New Frontier in Baseball; Quesada's Senators Hope to Escape Cellar Finish Many Capital Fans Welcome Change in Administration SENATORS BRING A NEW FRONTIER | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/valencia-beats-panama-52.html | Valencia Beats Panama, 5-2 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/40-million-sought-by-boston-college.html | 40 MILLION SOUGHT BY BOSTON COLLEGE | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ends-and-means-of-abstract-art.html | ENDS AND MEANS OF ABSTRACT ART | True | By Stuart Preston | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mckean-tuthill.html | McKean -- Tuthill | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/malcolm-brooks.html | Malcolm -- Brooks | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-e-kristin-mclaughlin-engaged-to-john-banning-jr.html | Miss E. Kristin McLaughlin Engaged to John Banning Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/grinnell-quintet-wins-7869.html | Grinnell Quintet Wins, 78-69 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jakarta-appeals-for-us-support-bids-washington-forget-its-nato-ties.html | JAKARTA APPEALS FOR U.S. SUPPORT; Bids Washington Forget Its NATO Ties in Considering Dispute on New Guinea | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elvie-marie-beattie-wed-to-richard-davis.html | Elvie Marie Beattie Wed to Richard Davis | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-heart-of-freedom-a-living-bill-of-rights-by-william-o-douglas.html | The Heart of Freedom; A LIVING BILL OF RIGHTS. By William O. Douglas. 72 pp. New York: Doubleday & Co. $1.50. | True | By John B. Oakes | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/montclair-fete-march-14.html | Montclair Fete March 14 | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-francis-prep-wins-hayes-runnerup-in-catholic-track-for.html | ST. FRANCIS PREP WINS; Hayes Runner-Up in Catholic Track for Sophomores | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cooper-ties-at-206.html | Cooper Ties at 206 | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/text-of-6nation-statement.html | Text of 6-Nation Statement | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/school-tax-opponents.html | SCHOOL TAX OPPONENTS | True | LEONARD BUDER | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/austria-suspends-two-as-ski-professionals.html | Austria Suspends Two As Ski Professionals | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/600-cubans-wait-in-jamaica.html | 600 Cubans Wait in Jamaica | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/polyglot-placid-winter-festival-lends-a-continental-touch-to.html | POLYGLOT PLACID; Winter Festival Lends a Continental Touch to Adirondack Resort | True | By Michael Strauss | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/donald-mcgills-have-son.html | Donald McGills Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/by-way-of-report-states-next-tenants-peter-sellers-slate.html | BY WAY OF REPORT; State's Next Tenants -- Peter Sellers' Slate | True | By A.h. Weiler | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/atlanta-bars-suits-on-electrical-bids.html | ATLANTA BARS SUITS ON ELECTRICAL BIDS | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/katherine-booth-will-be-married-to-m-s-duncan-alumna-ou-vassar-is-s.html | Katherine Booth Will Be Married To M. S. Duncan; Alumna ou Vassar Is Engaged to Princeton Graduate, Ex-Marine | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kalamazoo-gets-ford-grant.html | Kalamazoo Gets Ford Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/different-versions-cited.html | Different Versions Cited | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/serata-musicale-will-be-benefit-for-boy-scouts-town-hall-fete-feb.html | Serata Musicale Will Be Benefit For Boy Scouts; Town Hall Fete Feb. 25 To Be Part of Italian Centennial Events | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bad-men-and-fast-guns-a-roundup-on-the-western-range.html | Bad Men and Fast Guns: A Roundup on the Western Range | True | By Nelson Nye | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/linda-braslow-is-wed-to-irwin-b-lefowitz.html | Linda Braslow Is Wed to Irwin B. Lefowitz | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/slugger-collects-for-1960-showing-39-homers-124-runs-batted-in-pay.html | SLUGGER COLLECTS FOR 1960 SHOWING; 39 Homers, 124 Runs Batted In Pay Off for Mathews -- Five in Dodgers' Fold | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/scalp-warmers.html | Scalp Warmers | True | Photographs by Jack Manning | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-elaine-ulman-married-here-to-herbert-george-king.html | Miss Elaine Ulman Married Here to Herbert George King | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/crash-victim-walks-for-aid.html | Crash Victim Walks for Aid | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/oncebleak-canberra-emerging-as-modern-capital-for-australia.html | Once-Bleak Canberra Emerging As Modern Capital for Australia; Settlement That Served the Uprooted Bureaucrats' Wrath in 1927 Finally Realizes Plans for a 'Garden City' | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ann-wilkinson-wellesley-1958-becomes-bride-married-in-southport.html | Ann Wilkinson,. Wellesley 1958, Becomes Bride; Married in Southport, Conn., to Frederick Totten Sutton Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fete-to-further-fight-on-muscular-dystrophy.html | Fete to Further Fight On Muscular Dystrophy | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-fifty-years-an-analysis-of-analysis-freuds-theories.html | After Fifty Years -- An Analysis of Analysis; Freud's theories -- introduced here in 1911 -- permeate psychiatry, indeed much of medicine; yet they are perhaps more controversial than ever. After Fifty Years -- An Analysis of Analysis | True | By Lawrence Galton | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/democratic-legislators-attack-governors-housing-bias-bill.html | Democratic Legislators Attack Governor's Housing Bias Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mrs-farlow-has-child.html | Mrs. Farlow Has Child | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/si-kaplans-have-child.html | S.I. Kaplans Have Child | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/congress-works-on-corn-program-conferring-with-agriculture.html | CONGRESS WORKS ON CORN PROGRAM; Conferring With Agriculture Department on Ways to Reduce Production | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-wright-gains-lead.html | Miss Wright Gains Lead | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-fismer-engaged-to-graeme-r-c-veitch.html | Mary Fismer Engaged To Graeme R. C. Veitch | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dr-ramsey-to-visit-ireland.html | Dr. Ramsey to Visit Ireland | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/allen-roy.html | Allen -- Roy | True | Special to The New York Times | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ellsworth-lamkin.html | Ellsworth -- Lamkin | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bid-on-lumumba-rejected-at-un-council-turns-down-soviet-pleas-for.html | BID ON LUMUMBA REJECTED AT U.N.; Council Turns Down Soviet Plea for Urgent Session -- Meets Tomorrow | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-1180222825.html | Author's Query | True | ROBERT L. PERKIN | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/martin-collier-a-physician-dies-exhead-of-jersey-board-of-health.html | MARTIN COLLIER, A PHYSICIAN, DIES; Ex-Head of Jersey Board of Health Was 75 -- Early Leader in Fight on TB | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hofstra-concert-rescheduled.html | Hofstra Concert Rescheduled | True | Special to The New York Times. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hayes-jones-cook-victors-on-coast-kerr-morris-cunliffe-and-southern.html | HAYES, JONES, COOK VICTORS ON COAST; Kerr, Morris, Cunliffe and Southern Also Score in Los Angeles Track | True | | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-12 | 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hollywood-analysis-hitchcock-insists-plot-is-vital-to-suspense-by.html | HOLLYWOOD ANALYSIS; Hitchcock Insists Plot Is Vital to Suspense By MURRAY SCHUMACH | True | HOLLYWOOD. | 1989-01-23 | RE0000416477 | RE0000416477 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/phyllis-babbitt-engaged.html | Phyllis Babbitt Engaged | True | Special to Tire New York fir,.ts. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/eclipse-on-wednesday-wont-be-visible-here.html | Eclipse on Wednesday Won't Be Visible Here | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/bowie-remains-closed-today-and-tomorrow.html | Bowie Remains Closed Today and Tomorrow | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/savitt-and-reed-gain-final-of-national-indoor-tennis-championship.html | Savitt and Reed Gain Final of National Indoor Tennis Championship Here; NEW YORKER, 34, BEATS CRAWFORD Savitt Wins, 9-7, 6-1, 4-6, 6-4 -- Reed Tops Cranston by 13-11, 6-3, 6-2 | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pike-cites-value-of-myth.html | Pike Cites Value of Myth | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/cooper-wins-with-273-scores-at-panama-in-bid-for-3d-caribbean-title.html | COOPER WINS WITH 273; Scores at Panama in Bid for 3d Caribbean Title in Row | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/police-in-rock-hill-curb-negro-protest.html | POLICE IN ROCK HILL CURB NEGRO PROTEST | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/de-sapio-suggests-coercion-in-vote-on-borough-chief-implies.html | DE SAPIO SUGGESTS COERCION IN VOTE ON BOROUGH CHIEF; Implies Investigation Head Swung 2 Council Ballots to Mayor's Candidate SAYS HE'S A SCAPEGOAT Decries Wagner's Record -Kaplan and 2 Councilmen Deny Any Pressure De Sapio Suggests Coercion In Vote for Borough President | True | By Clayton Knowles | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/yugoslavs-press-worker-training-belgrades-big-need-is-skill-among.html | YUGOSLAVS PRESS WORKER TRAINING; Belgrade's Big Need Is Skill Among People to Raise Level of Production | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/prof-arthur-scott-of-u-of-chicago-76.html | PROF. ARTHUR SCOTT OF U. OF CHICAGO, 76 | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/brooklyn-legislator-asks-peoples-advice.html | Brooklyn Legislator Asks People's Advice | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/food-news-schoolhouse-with-a-past.html | Food News: Schoolhouse With a Past | True | By Nan Ickeringill | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/stamford-builds-elastic-school-new-building-has-plastic-walls-and.html | STAMFORD BUILDS 'ELASTIC' SCHOOL; New Building Has Plastic Walls and Flexibility to Meet Future Needs | True | By Leonard Buder Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/plebiscite-favoring-cameroon.html | Plebiscite Favoring Cameroon | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/transport-news-and-notes-second-lifeboat-race-trophy-is-put-up.html | Transport News and Notes; Second Lifeboat Race Trophy Is Put Up -- Business DC-6B Gets Berths | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hollywood-rush-to-beat-taxes-on-studios-drive-to-complete-shooting.html | HOLLYWOOD RUSH TO BEAT TAXES ON; Studios Drive to Complete Shooting and Processing of Movies by March 6 | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/un-meets-today-on-lumumba-case-but-new-delay-by-council-is-expected.html | U.N. MEETS TODAY ON LUMUMBA CASE; But New Delay by Council Is Expected in View of Lack of Firm Data on Ex-Premier | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/travelers-aid-slated-to-gain-at-theatre-fete-society-plans-benefit.html | Travelers Aid Slated to Gain At Theatre Fete; Society Plans Benefit at May 8 Showing of 'Carnival' at Imperial | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/israeli-will-advise-eichmanns-lawyer.html | ISRAELI WILL ADVISE EICHMANN'S LAWYER | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ann-wilson-in-recital-soprano-heard-in-program-of-songs-at-carnegie.html | ANN WILSON IN RECITAL; Soprano Heard in Program of Songs at Carnegie | True | A.H. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/political-press-agent-sydney-stuart-baron.html | Political Press Agent; Sydney Stuart Baron | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/new-sanity-test-in-crimes-urged-albany-bill-asks-end-to-1843-rule.html | NEW SANITY TEST IN CRIMES URGED; Albany Bill Asks End to 1843 Rule Based on the 'Right and Wrong' of Act SCIENTIFIC GAINS CITED State Unit Seeks a Test of Whether Crime Is Result of Mental Illness or Defect | True | By Emma Harrison | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/high-official-appointed-by-icelandic-airlines.html | High Official Appointed By Icelandic Airlines | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/civil-war-events-begin-in-alabama.html | CIVIL WAR EVENTS BEGIN IN ALABAMA | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-plans-broadcasts.html | U.S. Plans Broadcasts | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-widens-role-as-ship-insurer-underwrites-mortgages-with-total.html | U.S. WIDENS ROLE AS SHIP INSURER; Underwrites Mortgages With Total Value of 441 Million for 57 Cargo Vessels | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/frondizi-suffers-another-setback-democrat-has-strong-lead-for.html | FRONDIZI SUFFERS ANOTHER SETBACK; Democrat Has Strong Lead for Mendoza Governor in Argentine Balloting | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/advertising-on-the-naming-of-new-products.html | Advertising On the Naming of New Products | True | By Robert Alden | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/britain-rebuffed-on-european-ties-6-common-market-nations-delay-on.html | BRITAIN REBUFFED ON EUROPEAN TIES; 6 Common Market Nations Delay on Macmillan Offer to Join Political Talks Six European States Rebuff Bid By Britain to Join Political Talks | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/bennette-pianist-gives-recital-here.html | BENNETTE, PIANIST, GIVES RECITAL HERE | True | E. S. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/andrea-kundsin-engaged-to-wed-thomas-dupree-wellesley-alumna-and-m.html | Andrea Kundsin Engaged to Wed Thomas Dupree; Wellesley Alumna and M. I. T. Teacher Plan Summer Nuptials | True | Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/abraham-j-saffer.html | ABRAHAM J. SAFFER | True | Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/information-post-in-cabinet-urged-advisory-panel-would-group-all.html | INFORMATION POST IN CABINET URGED; Advisory Panel Would Group All News Activities Under Single U.S. Director | True | Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/katherine-huber-to-bebridi.html | Katherine .Huber to Be.Bridi | True | Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/expressway-gets-mayors-support-moses-reports-agreement-to-start.html | EXPRESSWAY GETS MAYOR'S SUPPORT; Moses Reports Agreement to Start Building Downtown Road Across Manhattan COST NOW $100,000,000 Last Fall $88,000,000 Was the Estimate -- Stages of Project Are Outlined | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lindsay-vote-on-rayburn-plan.html | Lindsay Vote on Rayburn Plan | True | WILLIAM A. RUSHER | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/careers-in-health.html | Careers in Health | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/4-win-met-test-in-st-louis.html | 4 Win 'Met' Test in St. Louis | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/for-more-federal-judges.html | For More Federal Judges | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/city-trains-its-590-lifeguards-for-summer-at-54th-st-school.html | City Trains Its 590 Lifeguards For Summer at 54th St. School | True | By John C. Devlin | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ch-bengal-sabu-takes-airedale-honors-at-associated-terrier-club.html | Ch. Bengal Sabu Takes Airedale Honors at Associated Terrier Club Fixture; WINNER CAPTURES EVENT THIRD TIME Miniature Schnauzer Prize at Terrier Show Won by Trayhorn Tramp-A-Bout | True | By Walter R. Fletcher | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gilbert-osborn-becomes-fiance-of-lynne-jones-alumnus-of-dartmouth.html | Gilbert Osborn Becomes Fiance Of Lynne Jones; Alumnus of Dartmouth and Graduate ou Mt. Holyoke Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/contract-bridge-it-is-sometimes-better-to-deceive-your-partner-than.html | Contract Bridge; It Is Sometimes Better to Deceive Your Partner Than Give Information | True | By Albert H. Morehead | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/indian-unit-head-urges-selfhelp-favors-grassroots-project-to-foster.html | INDIAN UNIT HEAD URGES SELF-HELP; Favors Grass-Roots Project to Foster Ambition and to Narrow the Culture Gap | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rebels-plan-surprise-spanishportuguese-group-maps-strategy-in-rio.html | REBELS PLAN 'SURPRISE'; Spanish-Portuguese Group Maps Strategy in Rio | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/candy-boxes-losing-paper-cups-paper-candy-cups-memento-of-past.html | Candy Boxes Losing Paper Cups; PAPER CANDY CUPS MEMENTO OF PAST | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/more-niagara-power-bonds.html | More Niagara Power Bonds | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soybean-usurps-wheats-throne-on-big-market-soybean-usurps-wheats.html | Soybean Usurps Wheat's Throne on Big Market; SOYBEAN USURPS WHEAT'S THRONE | True | By Michael Benson | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tunisian-to-meet-algeria-leaders-masmoudi-cheerful-as-he-returns.html | TUNISIAN TO MEET ALGERIA LEADERS; Masmoudi Cheerful as He Returns From Paris Talks to Consult Rebel Chiefs | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/teheran-classes-open-students-return-to-studies-from-election.html | TEHERAN CLASSES OPEN; Students Return to Studies From Election Activities | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/antireligion-film-irks-polish-church.html | 'ANTI-RELIGION' FILM IRKS POLISH CHURCH | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/claude-r-mmillan.html | CLAUDE R. M'MILLAN | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/barbara-woodhead-fianced.html | Barbara Woodhead Fianced | True | Special to The New York Times. ] | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/aage-l-rytter.html | AAGE L. RYTTER | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/levitt-says-governors-ambition-motivates-his-interest-in-charter.html | Levitt Says Governor's Ambition Motivates His Interest in Charter; LEVITT QUESTIONS GOVERNORS AIMS | True | By Paul Crowell | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ending-the-cold-war.html | Ending the Cold War | True | RUBIN FALK | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/store-aims-to-please-brides-of-every-taste.html | Store Aims to Please Brides of Every Taste | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/big-business-in-space-scientist-forecasts-a-boom-in-communications.html | BIG BUSINESS IN SPACE; Scientist Forecasts a Boom in Communications Satellites | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/test-of-air-raid-sirens-slated-here-tomorrow.html | Test of Air Raid Sirens Slated Here Tomorrow | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/kerr-mgee-sets-split-twoforone-stock-action-is-proposed-rate-to.html | KERR M'GEE SETS SPLIT; Two-for-One Stock Action Is Proposed -- Rate to Rise | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ch-draherin-irish-regardless-leads-field-of-95-irish-setters-ohio.html | Ch. Draherin Irish Regardless Leads Field of 95 Irish Setters; Ohio Dog Takes Breed Prize -- Ch. English Accent of Valley Run Triumphs | True | By John Rendel | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/author-sees-israel-important-to-us.html | AUTHOR SEES ISRAEL 'IMPORTANT' TO U.S. | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/alice-farley-betrothed.html | Alice Farley .Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/goldberg-ends-inspection-trip-calls-talks-with-jobless-helpful.html | Goldberg Ends Inspection Trip; Calls Talks With Jobless Helpful; Kennedy Terms Tour 'Very Worthwhile' -- Labor Secretary Finds Support for President's Plan for Full Output | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/miss-alberghetti-to-be-citizen.html | Miss Alberghetti to Be Citizen | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/marovickreeve-score-sobek-and-shepard-beaten-in-squash-racquets.html | MAROVICK-REEVE SCORE; Sobek and Shepard Beaten in Squash Racquets Final | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/foreign-builders-to-tour.html | Foreign Builders to Tour | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/west-side-parish-honors-excleric-st-philips-unveils-plaque-to-dr.html | WEST SIDE PARISH HONORS EX-CLERIC; St. Philip's Unveils Plaque to Dr. Bishop, Who Set Up Church at Present Site | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-launching-detected-by-us-kennedy-was-told-of-feat-before.html | SOVIET LAUNCHING DETECTED BY U.S.; Kennedy Was Told of Feat Before Announcement -- Rocket is Being Tracked | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/9-billion-for-science-estimate-for-61-outlays-is-biggest-in-history.html | 9 BILLION FOR SCIENCE; Estimate for '61 Outlay's Is Biggest in History | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/india-strips-maharaja-of-purse-and-gives-his-title-to-brother.html | India Strips Maharaja of Purse And Gives His Title to Brother; MAHARAJA LOSES PURSE AND TITLE | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/radio-gain-is-indicated-new-soviet-space-probe-may-carry-smaller.html | RADIO GAIN IS INDICATED; New Soviet Space Probe May Carry Smaller Equipment | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/episcopalians-hit-on-bias-in-church.html | EPISCOPALIANS HIT ON BIAS IN CHURCH | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/1year-maturities-are-78089554881.html | 1-YEAR MATURITIES ARE $78,089,554,881 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/plains-air-crash-fatal-second-rancher-is-injured-in-north-dakota.html | PLAINS AIR CRASH FATAL; Second Rancher Is Injured in North Dakota Accident | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/shares-in-london-continue-to-rise-industrials-register-a-gain-of-29.html | SHARES IN LONDON CONTINUE TO RISE; Industrials Register a Gain of 2.9 Points in Week of Busy Trading SURGE HALTS ON FRIDAY Publication of an Industry Survey Dampens Cheer of Stock Market | True | By Seth S. King Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lagin-morality-seen-dr-bonnell-cites-rigging-of-bids-by-electrical.html | LAGIN MORALITY SEEN; Dr. Bonnell Cites Rigging of Bids by Electrical Concerns | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/jersey-man-killed-on-turnpike.html | Jersey Man Killed on Turnpike | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/e-morris-lloyd-81-manufacturer-dies.html | E. MORRIS LLOYD, 81, MANUFACTURER, DIES | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/oh-starner-91-shoe-executive-expresident-of-carlisle-pa-company-is.html | O.H. STARNER, 91, SHOE EXECUTIVE; Ex-President of Carlisle (Pa.) Company Is Dead -- Held Footwear Patents | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/jailed-spy-appeals-in-israel.html | Jailed Spy Appeals in Israel | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/no-signals-at-monmouth.html | No Signals at Monmouth | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mrs-medlin-married-to-barry-levinson.html | Mrs. Medlin Married To Barry Levinson | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/joseph-aarons-have-son.html | Joseph Aarons Have Son | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/800-li-youths-in-concert.html | 800 L.I. Youths in Concert | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/moriarty-triumphs-in-canadian-slalom.html | MORIARTY TRIUMPHS IN CANADIAN SLALOM | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/college-troupe-to-go-abroad.html | College Troupe to Go Abroad | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pike-is-defended-in-heresy-charge-unitarian-says-episcopalian.html | PIKE IS DEFENDED IN HERESY CHARGE; Unitarian Says Episcopalian Bishop's View on Virgin Birth Is Honest Inquiry | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/forced-training-of-drivers-urged-state-requirement-is-asked-in.html | FORCED TRAINING OF DRIVERS URGED; State Requirement Is Asked in Albany for Licensing of Youths 16 and 17 | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/police-pay-plea-noted-cavanagh-doubts-kennedy-knows-facts-on.html | POLICE PAY PLEA NOTED; Cavanagh Doubts Kennedy Knows Facts on Firemen | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dead-letters-pile-up-us-realizes-571772-from-sale-of-contents.html | DEAD LETTERS PILE UP; U.S. Realizes $571,772 From Sale of Contents | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/everett-w-smith-dead-at-63-owenscorning-fiberglas-aide.html | Everett W. Smith Dead at 63; Owens-Corning Fiberglas Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/reds-of-albania-open-talks-today-parley-may-hint-whether-soviet-or.html | REDS OF ALBANIA OPEN TALKS TODAY; Parley May Hint Whether Soviet or Peiping Holds Party Reins in Tirana | True | By Paul Underwood Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/middlebury-wins-skiing-carnival-bowers-firsts-in-jumping-and.html | MIDDLEBURY WINS SKIING CARNIVAL; Bower's Firsts in Jumping and Cross-Country Pace Panthers at Williams | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/bower-of-leafs-beats-wings-42-toronto-goalie-stars-after-3dperiod.html | BOWER OF LEAFS BEATS WINGS, 4-2,; Toronto Goalie Stars After 3d-Period Leg Injury -- Hawks Triumph, 3-1 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/jannot-iii-first-in-trot-defeats-masina-by-a-head-in-30000-prix-dc.html | JANNOT III FIRST IN TROT; Defeats Masina by a Head in $30,000 Prix de Paris | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/awards-go-to-six-as-career-women-us-aides-chosen-for-first-such.html | AWARDS GO TO SIX AS CAREER WOMEN; U.S. Aides Chosen for First Such Honors Were Among 74 Put in Nomination | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/optimism-grows-for-success-when-atom-test-talks-resume-us-officials.html | Optimism Grows for Success When Atom Test Talks Resume; U.S. Officials Contend Differences Between Soviet and Red China Aid Chance of Negotiating Ban | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pipers-defeat-tapers-barnhills-23-points-pace-winners-in-115103.html | PIPERS DEFEAT TAPERS; Barnhill's 23 Points Pace Winners in 115-103 Game | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/spains-car-deaths-total-1760.html | Spain's Car Deaths Total 1,760 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/niagara-power-issue-set.html | Niagara Power Issue Set | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-youth-finds-paris-lonely-city.html | U.S. Youth Finds Paris Lonely City | True | By Martin Gansberg | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lanes-prince-rojalio-wins.html | Lane's Prince Rojalio Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/holly-hill-draco-wins.html | Holly Hill Draco Wins | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ralph-werner-fiance-of-barbara-bythiner.html | Ralph Werner Fiance Of Barbara Bythiner | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/100-tax-cut-proposed-ada-board-favors-action-to-combat-recession.html | $100 TAX CUT PROPOSED; A.D.A. Board Favors Action to Combat Recession | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/clarence-ludwig-of-minnesota-u-political-science-professor-193559.html | CLARENCE LUDWIG OF MINNESOTA U.; Political Science Professor, 1935-59, Dies -- Authority on City Administration | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/wisconsin-u-party-reaches-south-pole.html | Wisconsin U. Party Reaches South Pole | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/samuel-a-neidich.html | SAMUEL A. NEIDICH | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/uja-fund-goal-backed.html | U.J.A. Fund Goal Backed | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/khrushchevs-three-targets.html | Khrushchev's Three Targets | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/state-catholics-back-tuition-aid-call-plan-for-200-subsidy-to.html | STATE CATHOLICS BACK TUITION AID; Call Plan for $200 Subsidy to Collegians 'Reasonable' and Constitutional | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/common-market-spurring-trade-new-figures-show-great-growth-for.html | COMMON MARKET SPURRING TRADE; New Figures Show Great Growth for Shipments Among Six Nations TARIFF CUTS A FACTOR November Exports to Each Other a Peak -- Gain in 1960 Put at 29% | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gordon-miss-lee-win-take-us-laurels-in-mixed-doubles-platform.html | GORDON, MISS LEE WIN; Take U.S. Laurels in Mixed Doubles Platform Tennis | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mosbys-capital-revisited.html | Mosby's 'Capital' Revisited | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/druggists-pressing-fight-on-union-plan.html | DRUGGISTS PRESSING FIGHT ON UNION PLAN | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/storm-front-drops-light-snow-on-city-more-likely-today.html | Storm Front Drops Light Snow on City; More Likely Today | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/two-generals-to-get-awards.html | Two Generals to Get Awards | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/snow-adds-to-strain-of-wives-left-alone.html | Snow Adds to Strain Of Wives Left Alone | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/customs-revenue-declines-in-port-january-collections-dip-by-33.html | CUSTOMS REVENUE DECLINES IN PORT; January Collections Dip by 3.3% -- Movements of Passengers Are Up | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/changes-are-few-in-steel-picture-auto-order-cutbacks-still-outweigh.html | CHANGES ARE FEW IN STEEL PICTURE; Auto Order Cutbacks Still Outweigh Slight Gains in Other Categories | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/jordanisrael-incident-sifted.html | Jordan-Israel Incident Sifted | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/excerpts-from-de-sapios-talk-defending-his-role-in-party.html | Excerpts From De Sapio's Talk Defending His Role in Party | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/westminster-dog-show-opens-here-today-2548-benches-set-up-for.html | Westminster Dog Show Opens Here Today; 2,548 Benches Set Up for Two-Day Garden Event | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/walter-l-wainwright.html | WALTER L. WAINWRIGHT | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-cautions-moroccans-on-arms-aid-from-russia-rabat-cautioned-on.html | U.S. Cautions Moroccans On Arms Aid From Russia; RABAT CAUTIONED ON RUSSIAN ARMS | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/american-to-row-for-oxford.html | American to Row for Oxford | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/kroger-co-profit-dips-to-23478029-food-chains-60-earnings-listed-at.html | KROGER CO. PROFIT DIPS TO $23,478,029; Food Chain's '60 Earnings Listed at $1.87 a Share, Against $2.06 in 1959 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/for-children.html | For Children | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/13-grants-set-up-for-art-students-in-public-schools.html | 13 Grants Set Up For Art Students In Public Schools | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hard-fighting-reported-in-cuba-as-army-bears-down-on-rebels-both.html | Hard Fighting Reported in Cuba As Army Bears Down on Rebels; Both Sides Said to Suffer Heavy Casualties -- Castro Again Assails U.S. INTENSE FIGHTING REPORTED IN CUBA | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pulls-daughter-on-sled.html | Pulls Daughter on Sled | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/canadian-navy-ship-has-fire.html | Canadian Navy Ship Has Fire | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/prices-for-cotton-gain-10-to-25-points.html | PRICES FOR COTTON GAIN 10 TO 25 POINTS | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/westchester-fight-on-bias-is-planned.html | WESTCHESTER FIGHT ON BIAS IS PLANNED | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/shoes-fit-styles-of-the-twenties.html | Shoes Fit Styles Of the Twenties | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/impressario-wins-boxer-specialty-california-dog-beats-207-rivals-in.html | IMPRESSARIO WINS BOXER SPECIALTY; California Dog Beats 207 Rivals in Show Here -- Shari Takes Futurity | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/committees-plan-for-skidmore-fete.html | Committees Plan For Skidmore Fete | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/text-of-the-soviet-report.html | Text of the Soviet Report | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/don-bush-scores-in-junior-jumping-wins-state-ski-crown-with-112foot.html | DON BUSH SCORES IN JUNIOR JUMPING; Wins State Ski Crown With 112-Foot Leaps -- Birk Cross-Country Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tydings-funeral-held-president-sends-roses-for-former-senators.html | TYDINGS FUNERAL HELD; President Sends Roses for Former Senator's Rites | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-1-no-title-state-inquiry-affirms-checking-on-city-aide.html | Article 1 -- No Title; State Inquiry Affirms Checking On City Aide Dismissed Friday Reports Deputy Investigation Chief Was Questioned on Relations With Swindler | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/assembly-of-autos-in-venezuela-is-set-by-4-more-makers.html | Assembly of Autos In Venezuela Is Set By 4 More Makers | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/president-away-capital-is-quiet-education-message-coming-tomorrow.html | PRESIDENT AWAY, CAPITAL IS QUIET; Education Message Coming Tomorrow -- Kennedy at His Virginia Retreat | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/holy-guidance-is-cited-gods-word-called-aid-when-questions-have-no.html | HOLY GUIDANCE IS CITED; God's Word Called Aid When Questions Have No Answer | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/talented-lucas-does-solo-stint-sparks-ohio-state-to-8368-triumph.html | TALENTED LUCAS DOES SOLO STINT; Sparks Ohio State to 83-68 Triumph Over Michigan State With 48 Points | True | By Howard M. Tucker | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/oil-man-to-retire-coleman-of-jersey-standard-to-leave-as-vice.html | OIL MAN TO RETIRE; Coleman of Jersey Standard To Leave as Vice President | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/passport-policies-questioned.html | Passport Policies Questioned | True | ROSEMARY SOMMER | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/2-seized-fleeing-theft-radio-police-spot-them-while-listening-to.html | 2 SEIZED FLEEING THEFT; Radio Police Spot Them While Listening to Descriptions | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/met-urged-as-shrine-senator-mitchell-wants-opera-saved-as-carnegie.html | 'MET' URGED AS SHRINE; Senator Mitchell Wants Opera Saved as Carnegie Was | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/congressmen-term-latin-hope-too-high.html | CONGRESSMEN TERM LATIN HOPE TOO HIGH | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/miss-owen-wins-in-figure-skating-canadians-score.html | Miss Owen Wins In Figure Skating; Canadians Score | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/labor-acts-to-end-missile-strikes-construction-leaders-hope-to-get.html | LABOR ACTS TO END MISSILE STRIKES; Construction Leaders Hope to Get a Ban This Week on Walkouts at Bases | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/russians-hall-peiping-tie.html | Russians Hall Peiping Tie | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/celtics-sink-warriors-136125-behind-fine-play-of-sam-jones.html | Celtics Sink Warriors, 136-125, Behind Fine Play of Sam Jones; Chamberlain Gets 46 Points in Losing Effort -- Boston Now Leads by 6 1/2 Games | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/bruce-barton-wins-gold-medal.html | Bruce Barton Wins Gold Medal | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/katanga-refuses-to-help-un-team-hunting-lumumba-general-sent-to.html | KATANGA REFUSES TO HELP U.N. TEAM HUNTING LUMUMBA; General Sent to Seek Trace of Congo's Ex-Premier Is Rebuffed by Tshombe SEARCH WILL CONTINUE Security Council to Convene Today but Is Expected to Postpone Any Action Katanga Chief Refuses to Help U.N. Team Hunting Lumumba | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/black-forest-hotel-burns.html | Black Forest Hotel Burns | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mateer-and-salaun-reach-final-in-us-squash-racquets-singles.html | Mateer and Salaun Reach Final In U.S. Squash Racquets Singles; Heckscher and Watts Ousted -- MacCracken, Davis Pace Veterans' Class | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/guardian-is-named-top-foreign-paper.html | GUARDIAN IS NAMED TOP FOREIGN PAPER | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/unlisted-securities-keep-a-hectic-pace-unlisted-stocks-set-hectic.html | Unlisted Securities Keep a Hectic Pace; UNLISTED STOCKS SET HECTIC PACE | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/venus-is-planet-nearest-earth-dense-clouds-conceal-surface.html | Venus Is Planet Nearest Earth; Dense Clouds Conceal Surface | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lakers-outscore-hawks-105-to-95-west-excels-as-los-angeles-stops.html | LAKERS OUTSCORE HAWKS, 105 TO 95; West Excels as Los Angeles Stops Pettit -- Nationals Rout Pistons, 148-122 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-reviews-curb-on-foreign-mail-kennedy-aides-examining-legality-of.html | U.S. REVIEWS CURB ON FOREIGN MAIL; Kennedy Aides Examining Legality of Postal Seizure of 'Subversive' Matter U.S. REVIEWS CURB ON FOREIGN MAIL | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/columbia-buys-hunter-novel.html | Columbia Buys Hunter Novel | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/50000-fire-in-nebraska.html | $50,000 Fire in Nebraska | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/moscow-six-beats-canadians.html | Moscow Six Beats Canadians | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ancient-fort-found-in-greece.html | Ancient Fort Found in Greece | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/four-children-sought-parents-held-in-the-death-of-a-fifth-by.html | FOUR CHILDREN SOUGHT; Parents Held in the Death of a Fifth by Malnutrition | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/village-cleric-accepts-call.html | 'Village' Cleric Accepts Call | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/12-horses-die-in-fire-adios-butler-uninjured-when-flames-destroy-a.html | 12 HORSES DIE IN FIRE; Adios Butler Uninjured When Flames Destroy a Barn | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/frosty-snowman-gains-top-award-english-bulldog-takes-best-of-breed.html | FROSTY SNOWMAN GAINS TOP AWARD; English Bulldog Takes Best of Breed Third Straight Time in Event Here | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rent-loophole-closed-by-court-rooming-house-owner-told-to-take-over.html | RENT 'LOOPHOLE' CLOSED BY COURT; Rooming House Owner Told to Take Over if Operator Quits -- Ruling Hailed | True | By Lawrence O'Kane | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dual-recital-offered-almeida-guitarist-and-sally-terri-vocalist.html | DUAL RECITAL OFFERED; Almeida, Guitarist, and Sally Terri, Vocalist, Heard Here | True | A.H. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ski-plan-favored-by-albany-group-but-it-lists-conditions-of.html | SKI PLAN FAVORED BY ALBANY GROUP; But It Lists Conditions of Approval for State Land to Be Leased for Trails | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/harry-v-ohagan.html | HARRY V. O'HAGAN | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/changes-narrow-on-swiss-market-prices-hold-up-well-despite-profit.html | CHANGES NARROW ON SWISS MARKET; Prices Hold Up Well Despite Profit Taking -- Trading Continues Active | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/58-schools-to-see-shakespeare-bill-theatre-in-education-troupe-will.html | 58 SCHOOLS TO SEE SHAKESPEARE BILL; Theatre in Education Troupe Will Present Program at St. Jean Baptiste High | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/brooklyn-cleric-named-to-home-missions-post.html | Brooklyn Cleric Named To Home Missions Post | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rail-inquiry-sets-procedure-today-mitchell-group-investigating-work.html | RAIL INQUIRY SETS PROCEDURE TODAY; Mitchell Group Investigating Work Rules to Decide on How to Study Issues | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hospital-benefit-postponed.html | Hospital Benefit Postponed | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/selflove-is-cited-in-saints-makeup-cathedral-priest-says-that.html | SELF-LOVE IS CITED IN SAINT'S MAKEUP; Cathedral Priest Says That Divine Egoism Is Joined to Altruism in God and Man | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/peace-corps-planner-expects-draftfree-status-for-enlistees.html | Peace Corps Planner Expects Draft-Free Status for Enlistees | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/young-republicans-viewpoint.html | Young Republicans' Viewpoint | True | JOHN C. HOWATT | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/cuban-middleweights-draw.html | Cuban Middleweights Draw | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/using-old-tax-forms-1959-return-is-called-a-good-guide-for-1960.html | Using Old Tax Forms; 1959 Return Is Called a Good Guide For 1960 Filing -- Neatness Counts | True | By Robert Metz | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/belgian-runner-arrives.html | Belgian Runner Arrives | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/powell-vows-aid-on-kennedy-bills-would-drop-amendment-on.html | POWELL VOWS AID ON KENNEDY BILLS; Would Drop Amendment on Discrimination if Action Is Taken by President | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rockefeller-spurs-gop-on-city-race-urges-his-policies-as-basis-for.html | ROCKEFELLER SPURS G.O.P. ON CITY RACE; Urges His Policies As Basis -- Democratic Strife Cheers Party Rockefeller Urges His Policies As Basis of G.O.P. Race in City | True | By Peter Kihss | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-fires-venus-rocket-from-sputnik-aims-to-reach-vicinity-of.html | Soviet Fires Venus Rocket From Sputnik; Aims to Reach Vicinity of Planet in May; All Equipment Reported Operating Normally in 1,400-Pound Vehicle SOVIET LAUNCHES A VENUS ROCKET | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/fire-officer-felled-in-bronx.html | Fire Officer Felled in Bronx | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/cooperative-group-elects.html | Cooperative Group Elects | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/2-airlines-set-rate-cut-boac-and-air-france-will-meet-rivals-on.html | 2 AIRLINES SET RATE CUT; B.O.A.C. and Air France Will Meet Rivals on Cargo Fee | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/united-parcel-block-bought-by-conedison.html | United Parcel Block Bought by Con-Edison | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/2-puppies-stand-out-in-boston-terriers.html | 2 PUPPIES STAND OUT IN BOSTON TERRIERS | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hoffa-vs-arbitration.html | Hoffa vs. Arbitration | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/schubert-mass-sung-by-chorus-fifth-of-his-six-is-presented-by.html | SCHUBERT MASS SUNG BY CHORUS; Fifth of His Six Is Presented by Collegiate Chorale, With Orchestra, in Town Hall | True | ROSS PARMENTER | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rev-angelo-hamilton.html | REV. ANGELO HAMILTON | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/iceberg-season-starts-in-week-coast-guard-planes-will-patrol-grand.html | ICEBERG SEASON STARTS IN WEEK; Coast Guard Planes Will Patrol Grand Banks -Bombing Project Ended | True | By Werner Bamberger | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/program-is-given-by-david-burge-pianist-offers-a-series-of.html | PROGRAM IS GIVEN BY DAVID BURGE; Pianist Offers a Series of 20th-Century Works at Carnegie Recital Hall | True | ALLEN HUGIIES | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/third-of-jersey-bird-sanctuary-set-aside-for-realty-developers.html | Third of Jersey Bird Sanctuary Set Aside for Realty Developers; Housing Planned in Refuge at Stone Harbor -- Loss of Total Area Feared | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/foreign-affairs-is-the-president-asking-enough.html | Foreign Affairs; Is the President Asking Enough? | True | By C.l. Sulzberger | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/quake-near-samoa-recorded.html | Quake Near Samoa Recorded | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tv-award-is-won-by-kennedy-nixon-political-foes-named-jointly-by.html | TV AWARD IS WON BY KENNEDY, NIXON; Political Foes Named Jointly by Broadcasters' Group - New 'Wagon Train' Star | True | By Val Adams | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/fire-damages-bowling-hall.html | Fire Damages Bowling Hall | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tv-round-table-on-disarmament-report-from-moscow-given-on-channel-4.html | TV: Round Table on Disarmament; Report From Moscow' Given on Channel 4 Wiesner and Rostow of Administration Heard | True | By Jack Gould | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/caltech-names-3-executives.html | Caltech Names 3 Executives | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/forum-presents-two-composers-works-of-george-crumb-and-james.html | FORUM PRESENTS TWO COMPOSERS; Works of George Crumb and James Yannatos Heard in Donell Library Concert | True | ERIC SALZMAN | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/catholic-boy-scouts-get-awards.html | Catholic Boy Scouts Get Awards | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/judith-bloom-married.html | Judith Bloom Married | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/scripps-heads-sigma-delta-chi.html | Scripps Heads Sigma Delta Chi | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/prof-norman-baynes.html | PROF. NORMAN BAYNES | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ruth-levin-engaged-to-martin-edenbaum.html | Ruth Levin Engaged To Martin Edenbaum | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/world-hydro-mark-set-kincaid-speeds-55249-mph-in-florida-class-c.html | WORLD HYDRO MARK SET; Kincaid Speeds 55.249 M.P.H. in Florida Class C Event | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/canadiens-lose-ground.html | Canadiens Lose Ground | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/police-graft-action-by-jury-expected.html | POLICE GRAFT ACTION BY JURY EXPECTED | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rockefeller-to-be-lecturer.html | Rockefeller to Be Lecturer | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/silvennoinen-wins-title.html | Silvennoinen Wins Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/appointments-to-sec-qualifications-of-those-named-to-securities.html | Appointments to S.E.C.; Qualifications of Those Named to Securities Commission Praised | True | J. SINCLAIR ARMSTRONG | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/france-objects-to-russian-note-says-protest-over-buzzing-of-plane.html | FRANCE OBJECTS TO RUSSIAN NOTE; Says Protest Over Buzzing of Plane Contained Some 'Inadmissible' Terms | True | By W. Granger Blair Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/white-house-to-count-on-panel-to-fight-wageprice-inflation-advisory.html | White House to Count on Panel To Fight Wage-Price Inflation; Advisory Committee, Yet to Be Picked, Expected to Bear Down on Excesses of Both Labor and Management | True | By Richard E. Mooney Special to the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/jordan-army-head-here-chief-of-staff-will-tour-us-military.html | JORDAN ARMY HEAD HERE; Chief of Staff Will Tour U.S. Military Installations | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ardsley-no-1-rink-wins-curling-again.html | ARDSLEY NO. 1 RINK WINS CURLING AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/a-du-chenede-vere.html | A. DU CHENE-DE VERE | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/sports-of-the-times-the-matinee-idol-type.html | Sports of The Times; The Matinee Idol Type | True | By Arthur Daley | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mutual-funds-success-is-found-in-florida-secret-of-selling-in-state.html | Mutual Funds: Success Is Found in Florida; Secret of Selling in State Discovered by A.M. Kidder | True | By Gene Smith | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/nats-rout-pistons-148-122.html | Nats Rout Pistons, 148 — 122 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rebel-military-leader-slain.html | Rebel Military Leader Slain | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/families-enlisted-for-a-virus-study-volunteers-help-health-unit.html | FAMILIES ENLISTED FOR A VIRUS STUDY; Volunteers Help Health Unit Trace Course of Disease | True | By Morris Kaplan | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-prints-paris-statement.html | Soviet Prints Paris Statement | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/3-top-aides-leave-coast-missile-unit.html | 3 TOP AIDES LEAVE COAST MISSILE UNIT | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/fireball-roberts-sets-nascar-mark-paces-florida-qualifiers-at.html | FIREBALL ROBERTS SETS NASCAR MARK; Paces Florida Qualifiers at 155.440 M.P.H. — Godfrey Wins Motorcycle Race | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/stokowskis-debut-at-met-due-feb-24.html | STOKOWSKI'S DEBUT AT 'MET' DUE FEB. 24 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/music-blackwoods-2d-symphony-introduced-here-by-clevelanders.html | Music Blackwood's 2d; Symphony Introduced Here by Clevelanders | True | By Harold C. Schonberg | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/british-plan-to-continue-talks.html | British Plan to Continue Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/15-indians-killed-in-fire.html | 15 Indians Killed in Fire | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/retention-of-rickover-ordered-by-president.html | Retention of Rickover Ordered by President | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/new-yale-institute-will-stress-research-on-world-economics-to-train.html | New Yale Institute Will Stress Research on World Economics; To Train Students From U.S. and Abroad in Analyzing Need and Development | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/sanders-rallies-to-tie-palmer-and-force-phoenix-golf-playoff-cards.html | Sanders Rallies to Tie Palmer And Force Phoenix Golf Play-Off; Cards a Record 62 for 270 After Trailing by 8 Strokes in Open | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/broadway-debut-planned-by-siepi-operatic-bass-will-take-role-in.html | BROADWAY DEBUT PLANNED BY SIEPI; Operatic Bass Will Take Role in 'Giovanni Venturi' - Grand Guignol Delayed | True | By Sam Zolotow | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/paramount-pickets-press-integration.html | PARAMOUNT PICKETS PRESS INTEGRATION | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/foreign-styles-here-for-spring.html | Foreign Styles Here for Spring | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/meyner-to-address-port-fete.html | Meyner to Address Port Fete | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mkenney-excels-in-8to3-victory-bruin-gets-3-goals-and-an-assist-as.html | M'KENNEY EXCELS IN 8-TO-3 VICTORY; Bruin Gets 3 Goals and an Assist as Boston Breaks 4-Game Losing Streak | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/the-bridge-is-burned-de-sapios-link-with-wagner-is-gone-he-must-win.html | The Bridge Is Burned; De Sapio's Link With Wagner Is Gone — He Must Win Sharkey and Buckley | True | By Leo Egan | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/urban-problems-cited-by-douglas.html | URBAN PROBLEMS CITED BY DOUGLAS | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/east-berlin-bars-western-clerics-evangelical-bishops-unable-to.html | EAST BERLIN BARS WESTERN CLERICS; Evangelical Bishops Unable to Attend Synod — Move to Split Church Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/military-retirement-pay-up.html | Military Retirement Pay Up | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/depreciation-tax-policies.html | Depreciation Tax Policies | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/miss-wright-takes-open-golf-with-279.html | MISS WRIGHT TAKES OPEN GOLF WITH 279 | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mrs-alexis-wentholt.html | MRS. ALEXIS WENTHOLT | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/group-marks-variety-week.html | Group Marks Variety Week | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/air-force-healthy-surgeon-general-reports-the-services-best-year.html | AIR FORCE HEALTHY; Surgeon General Reports the Service's Best Year | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/aid-goes-to-all-collegians-or-none-mahoney-warns-mahoney-warns.html | Aid Goes to All Collegians Or None, Mahoney Warns; MAHONEY WARNS SCHOLAR AID FOES | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/setbacks-are-wide-for-grain-futures.html | SETBACKS ARE WIDE FOR GRAIN FUTURES | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/serenade-named-best-pomeranian-among-62-in-show.html | Serenade Named Best Pomeranian Among 62 in Show | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/reprisals-charged-morton-says-administration-ousts-some-in-civil.html | REPRISALS CHARGED; Morton Says Administration Ousts Some in Civil Service | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/142-e-65th-street-is-sold-to-concern-judge-hands-home-bought-by.html | 142 E. 65TH STREET IS SOLD TO CONCERN; Judge Hand's Home Bought by Joseph L. Ennis & Co. -- Other Transactions | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pope-hails-radios-aid-talk-marks-vatican-stations-30th-anniversary.html | POPE HAILS RADIO'S AID; Talk Marks Vatican Station's 30th Anniversary on Air | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/harper-bishop.html | Harper -- Bishop | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/to-protect-animals-bill-providing-humane-treatment-in-laboratories.html | To Protect Animals; Bill Providing Humane Treatment in Laboratories Supported | True | HERBERT RACKOW | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gone-with-the-wind-revival.html | 'Gone With the Wind' Revival | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/price-of-isotope-is-cut-technetium-99-at-100-gram-down-from-1600-to.html | PRICE OF ISOTOPE IS CUT; Technetium 99 at $100 Gram, Down From $1,600 to $2,800 | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/22d-wnyc-fete-works-of-kraft-mills-and-wood-reflect-styles-at.html | 22D WNYC FETE; Works of Kraft, Mills and Wood Reflect Styles at Beginning of Series | True | E.S. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lehigh-cement-co.html | LEHIGH CEMENT CO. | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/monti-retains-world-twoman-bobsled-crown-before-8000-at-lake-placid.html | Monti Retains World Two-Man Bobsled Crown Before 8,000 at Lake Placid; ITALIAN IS VICTOR 5TH YEAR IN ROW Monti and Siorpaes Crash After Record Final Run -- American Sled 2d | True | By Michael Straussspecial To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hadassah-urges-zionists-to-unite-to-unite-head-of-womens-group-says-plan-to.html | HADASSAH URGES ZIONISTS TO UNITE; Head of Woman's Group Says Plan to Aid World Jewry Must Be Implemented | True | By Irving Spiegel | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/random-notes-in-washington-pentagon-groggy-over-missiles-takes.html | Random Notes in Washington: Pentagon Groggy Over Missiles; Takes Count in Conflict on 'Gap' -- Ford Foundation Co-Victim of Draft | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/thomas-kontos.html | THOMAS KONTOS | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-is-called-smug-lawyers-report-calls-attitude-harmful-in-world.html | U.S. IS CALLED SMUG; Lawyers Report Calls Attitude Harmful in World Opinion | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gonzales-scores-83-buchholz-bows-in-pro-tennis-gimeno-beats-olmedo.html | GONZALES SCORES, 8-3; Buchholz Bows in Pro Tennis -- Gimeno Beats Olmedo | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/japanese-flyweight-triumphs.html | Japanese Flyweight Triumphs | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dutch-shares-rise.html | DUTCH SHARES RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/robertson-paces-105104-triumph-royals-star-leads-scoring-new-york.html | ROBERTSON PACES 105-104 TRIUMPH; Royals' Star Leads Scoring -- New York Falters After 43-Point First Period | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/reidar-lund.html | REIDAR LUND | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/shift-is-proposed-in-rent-controls-exofficial-would-have-state.html | SHIFT IS PROPOSED IN RENT CONTROLS; Ex-Official Would Have State Housing Division Take Over Administration | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/roosevelt-hospital-fills-post.html | Roosevelt Hospital Fills Post | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/chartering-annual-available.html | Chartering Annual Available | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pentagon-charts-increased-force-for-limited-war-study-groups-plan.html | PENTAGON CHARTS INCREASED FORCE FOR LIMITED WAR; Study Groups Plan Budget Shifts to Achieve Rise in Deterrent Strength PENTAGON CHARTS INCREASED FORCE | True | By Hanson W. Baldwin Special To the New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/kentucky-to-reward-veterans.html | Kentucky to Reward Veterans | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/chester-soling-weds-miss-carole-fenster.html | Chester Soling Weds Miss Carole Fenster | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/cairo-embassy-stoned-belgian-building-is-target-of-prolumumba.html | CAIRO EMBASSY STONED; Belgian Building Is Target of Pro-Lumumba Students | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/star-jade-earns-pug-show-honors-dog-named-best-in-breed-on-58.html | STAR JADE EARNS PUG SHOW HONORS; Dog Named Best in Breed on 58 Occasions Beats 8 Champions in Final | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/javits-criticizes-kennedy-on-rights.html | JAVITS CRITICIZES KENNEDY ON RIGHTS | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/nagle-first-in-hong-kong-golf.html | Nagle First in Hong Kong Golf | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-shifts-aide-chief-of-region-in-ukraine-going-to-new-post.html | SOVIET SHIFTS AIDE; Chief of Region in Ukraine Going to New Post | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/russian-keeps-world-skate-title.html | Russian Keeps World Skate Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-officials-concerned.html | U.S. Officials Concerned | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-13 | 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dr-roberto-sacasa.html | DR. ROBERTO SACASA | True | Special to The New York Times. | 1989-01-23 | RE0000416476 | RE0000416476 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/former-davis-cup-ace-named-cornell-coach.html | Former Davis Cup Ace Named Cornell Coach | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/iona-scores-9182.html | Iona Scores, 91-82 | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/julie-harris-stars-in-adaptation-of-ruth-and-augustus-goetz-play-on.html | Julie Harris Stars in Adaptation of Ruth and Augustus Goetz Play on Channel 2 | True | By Jack Gould | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/burkemcgeehan.html | Burke--McGeehan | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/goldwater-scores-udalls-activities.html | GOLDWATER SCORES UDALL'S ACTIVITIES | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/coast-revisions-asked-four-california-superagencies-proposed-by-the.html | COAST REVISIONS ASKED; Four California Superagencies Proposed by the Governor | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dowling-to-return-for-talks.html | Dowling to Return for Talks | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/a-grandmother-enters-theatre-at-63-she-is-about-to-have-first-play.html | A GRANDMOTHER ENTERS THEATRE; At 63, She Is About to Have First Play Produced About Life on Lower East Side | True | By Lewis Funke | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/enemy-within-to-films-attorney-general-kennedys-book-sold-to-fox.html | 'ENEMY WITHIN' TO FILMS; Attorney General Kennedy's Book Sold to Fox | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/six-seized-in-sitin-other-store-yields.html | SIX SEIZED IN SIT-IN; OTHER STORE YIELDS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/queens-bows-68-to-66.html | Queens Bows, 68 to 66 | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/man-held-in-killing-of-3-women-here.html | MAN HELD IN KILLING OF 3 WOMEN HERE | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/franco-foes-organize-group-will-seek-to-persuade-us-to-withdraw-aid.html | FRANCO FOES ORGANIZE; Group Will Seek to Persuade U.S to Withdraw Aid | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/excerpts-from-kennedys-speech-to-industrial-board.html | Excerpts From Kennedy's Speech to Industrial Board | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/levitt-disclaims-mayoral-interest.html | LEVITT DISCLAIMS MAYORAL INTEREST | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hospital-and-school-voted.html | Hospital and School Voted | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/columbia-to-add-2-research-units.html | COLUMBIA TO ADD 2 RESEARCH UNITS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/argentine-antisemitism-up.html | Argentine Anti-Semitism Up | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/britain-awaits-information.html | Britain Awaits Information | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/travel-in-the-summer-appeals-to-teenagers.html | Travel in the Summer Appeals to Teen-Agers | True | By Martin Tolchin | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/heart-research-maps-blood-flow-needles-inserted-in-muscle-better.html | HEART RESEARCH MAPS BLOOD FLOW; Needles Inserted in Muscle -- Better Data May Come From Use of Technique | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/katangas-communique-on-the-killing-of-lumumba.html | Katanga's Communique on the Killing of Lumumba | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/west-indies-gains-test-cricket-lead-tourists-62-runs-ahead-of.html | WEST INDIES GAINS TEST CRICKET LEAD; Tourists 62 Runs Ahead of Australia With 8 Wickets Left in Second Innings | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/4-baboons-resume-trip-one-left-with-veterinarian-in-jersey-who-fed.html | 4 BABOONS RESUME TRIP; One Left With Veterinarian in Jersey Who Fed Them | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cotton-advances-by-4-to-35-points-all-except-expiring-march.html | COTTON ADVANCES BY 4 TO 35 POINTS; All Except Expiring March Contract Set New Highs for Life of Options | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/after-lumumba-what.html | After Lumumba, What? | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/john-a-crowe-68-tobacco-executive.html | JOHN A. CROWE, 68, TOBACCO EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/tributes-are-paid-to-lincoln-in-city-as-holiday-ends.html | Tributes Are Paid To Lincoln in City AS Holiday Ends | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/shops-decor-and-fashions-are-patriotic.html | Shop's Decor And Fashions Are Patriotic | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/4man-bobs-break-mark-in-practice-schelle-and-zardini-surpass-record.html | 4-MAN BOBS BREAK MARK IN PRACTICE; Schelle and Zardini Surpass Record in Title Meet Trial Runs — Two Sleds Flip | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kuchel-criticizes-kennedy-proposal.html | KUCHEL CRITICIZES KENNEDY PROPOSAL | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/milprint-advances-aide.html | Milprint Advances Aide | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kennedy-invites-business-to-join-in-full-alliance-advises.html | KENNEDY INVITES BUSINESS TO JOIN IN 'FULL ALLIANCE'; Advises Industrialists Their Success Is 'Intertwined' With Administration's STRESSES 3 PROBLEMS Asks Plant Modernization, More Economic Growth and Price Stability KENNEDY APPEALS FOR BUSINESS AID | True | RICHARD E. MOONEY Special to The New York Times | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/taipei-alerts-offshore-islands.html | Taipei Alerts Offshore Islands | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/red-china-suspends-shelling.html | Red China Suspends Shelling | True | Special to The New York Times | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-to-be-asked-to-add-38-judges-judicial-conference-to-call-for.html | STATE TO BE ASKED TO ADD 38 JUDGES; Judicial Conference to Call for New Posts on Supreme and County Courts | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/us-tries-to-track-new-soviet-probe-but-venus-vehicle-transmits-only.html | U.S. TRIES TO TRACK NEW SOVIET PROBE; But Venus Vehicle Transmits Only at the Command of Radios on the Ground | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/st-bonaventure-trounces-providence-quintet-stiths-28-points-pace.html | St. Bonaventure Trounces Providence Quintet; STITH'S 28 POINTS PACE 95-79 GAME Bonnies' Star Sparks Fast Break — Ohio State Tops Northwestern, 89-65 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/strings-congress-set-musicians-union-event-opens-june-18-at.html | STRINGS CONGRESS SET; Musicians Union Event Opens June 18 at Michigan State | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/carpenter-williamson.html | Carpenter -- Williamson | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dividend-is-cut-by-tilo-roofing-quarterly-trimmed-to-20c-from-25c.html | DIVIDEND IS CUT BY TILO ROOFING; Quarterly Trimmed to 20c From 25c — 'Substance of Merger Plan Set | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/harriman-sworn-as-envoy.html | Harriman Sworn as Envoy | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/riverdale-motel-slated.html | Riverdale Motel Slated | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/swiss-reported-unsure-on-smith-reservation-over-kennedys-choice-for.html | SWISS REPORTED UNSURE ON SMITH; Reservation Over Kennedy's Choice for Ambassador Laid to Role in Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/edith-bloodgood-served-the-blind-cofounder-of-lighthouse-in-1905.html | EDITH BLOODGOOD, SERVED THE BLIND; Co-Founder of Lighthouse in 1905 Dies -- Helped Set Up Braille Magazine in '10 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/tribute-paid-to-lincoln-in-moscow-broadcast.html | Tribute Paid to Lincoln in Moscow Broadcast | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/21story-building-set-office-structure-will-rise-opposite-customs.html | 21-STORY BUILDING SET; Office Structure Will Rise Opposite Customs House | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/colombians-fight-rural-massacres-mission-visits-zone-where-300000.html | COLOMBIANS FIGHT RURAL MASSACRES; Mission Visits Zone Where 300,000 Have Died -- 7 in Family Killed in Raid | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/car-kills-two-boys-on-sleds.html | Car Kills Two Boys on Sleds | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/minneapolishoneywell-adds-to-its-directorate.html | Minneapolis-Honeywell Adds to Its Directorate | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fur-fact.html | Fur Fact | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/paul-m-butlers-mother-dies.html | Paul M. Butler's Mother Dies | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/vigilance-urged-on-health-plans-insurers-group-chief-asks-industry.html | VIGILANCE URGED ON HEALTH PLANS; Insurers' Group Chief Asks Industry to Keep Watch on Medical Costs | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/prison-shack-visited.html | Prison Shack Visited | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/trumans-arrive-in-bermuda.html | Trumans Arrive in Bermuda | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pakistan-accepts-soviet-oil-terms-exploration-deal-appears-to-be.html | PAKISTAN ACCEPTS SOVIET OIL TERMS; Exploration Deal Appears to Be Less Favorable Than Offers Made by West | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/london-realty-man-drops-merger-offer.html | LONDON REALTY MAN DROPS MERGER OFFER | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/lise-nadeau-offers-debut-harp-recital.html | LISE NADEAU OFFERS DEBUT HARP RECITAL | True | ERIC SALZMAN | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bengurion-is-opposed-students-protest-against-his-return-as-premier.html | BEN-GURION IS OPPOSED; Students Protest Against His Return as Premier | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/holiday-volume-pleases-stores-favorable-weather-heavy-promotions.html | HOLIDAY VOLUME PLEASES STORES; Favorable Weather, Heavy Promotions Bring Shoppers Out in Large Numbers | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/police-examinations.html | Police Examinations | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/leonia-pool-argued-500-discuss-plan-at-meeting-called-over-weekend.html | LEONIA POOL ARGUED; 500 Discuss Plan at Meeting Called Over Week-end | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/exquisite-form-brassiere.html | Exquisite Form Brassiere | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/algerian-chiefs-get-paris-views-meet-with-tunisian-leaders-on-talk.html | ALGERIAN CHIEFS GET PARIS' VIEWS; Meet With Tunisian Leaders on Talk With de Gaulle -Silent on Course | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/europeans-laud-rocket-to-venus-soviet-space-achievement-stirs-fear.html | EUROPEANS LAUD ROCKET TO VENUS; Soviet Space Achievement Stirs Fear of Satellite That Could Bombard the Earth | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/oneway-sign-topples-on-midtown-pedestrian.html | One-Way Sign Topples On Midtown Pedestrian | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/max-kroll-dies-at-66-publisher-of-clifton-journal-served-water.html | MAX KROLL DIES AT 66; Publisher of Clifton Journal Served Water Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-chief-executive-chosen-by-doubleday.html | New Chief Executive Chosen by Doubleday | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/no-vacancy-in-post-kennedy-has-filled.html | NO VACANCY IN POST KENNEDY HAS 'FILLED' | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/eagles-rebuff-passes-philadelphia-tops-league-in-interceptions.html | EAGLES REBUFF PASSES; Philadelphia Tops League in Interceptions -- Colts Second | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/thomas-c-p-martin-retired-lawyer-72.html | THOMAS C. P, MARTIN, RETIRED LAWYER, 72 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kerr-and-truex-run-here-friday-bragg-to-vault-in-new-york-ac-meet-4.html | KERR AND TRUEX RUN HERE FRIDAY; Bragg to Vault in New York A.C. Meet -- 4 Collegians Named as Field for 500 | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/electronics-loss-seen-for-michigan.html | ELECTRONICS LOSS SEEN FOR MICHIGAN | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-baroness-accuses-us-drug-companies.html | New Baroness Accuses U.S. Drug Companies | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/soviet-and-china-hail-friendship-moscow-envoy-and-peiping-leaders.html | SOVIET AND CHINA HAIL 'FRIENDSHIP'; Moscow Envoy and Peiping Leaders Bid Communists Strive to Guard Unity | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-currency-for-south-africa-money-revamped-by-south-africa.html | New Currency for South Africa; MONEY REVAMPED BY SOUTH AFRICA | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/smith-yields-on-chairs-for-3-added-members.html | Smith Yields on Chairs For 3 Added Members | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/furloughs-of-overseas-service-men.html | Furloughs of Overseas Service Men | True | DONALD NOVICK | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kentucky-on-top-68-62.html | Kentucky on Top, 68 - 62 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/texts-of-the-un-council-statements-on-lumumbas-death.html | Texts of the U.N. Council Statements on Lumumba's Death | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/greek-premier-sees-britons.html | Greek Premier Sees Britons | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ohio-state-quintet-sweeps-poll-again.html | OHIO STATE QUINTET SWEEPS POLL AGAIN | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kennedy-shocked-by-congo-slaying-capital-distressed-by-report-fears.html | KENNEDY SHOCKED BY CONGO SLAYING; Capital Distressed by Report -- Fears Setback to Effort to Map New Approach KENNEDY SHOCKED BY CONGO SLAYING | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/czechs-report-gains-in-heavy-industry.html | CZECHS REPORT GAINS IN HEAVY INDUSTRY | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/site-kept-secret-province-says-tribal-foes-killed-2-aides-with.html | SITE KEPT SECRET; Province Says Tribal Foes Killed 2 Aides With Ex-Premier Lumumba and Two of His Aides Murdered, Katanga Announces FEAR FOR WHITES IN INTERIOR GROWS Tshombe Regime Refuses to Identify Village Where Ex-Premier Was Slain | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cooking-lexicon.html | Cooking Lexicon | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/civil-war-predicted-in-congo-by-backers-of-slain-expremier-others.html | Civil War Predicted in Congo By Backers of Slain Ex-Premier; Others Say His Death Could Provide Antidote for Demogogic Nationalism He Brought to Political Battles | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/textron-is-planning-exchange-of-stock-for-freeman-shoe-companies.html | Textron Is Planning Exchange of Stock For Freeman Shoe; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-somalia-oil-find-sinclair-unit-opens-up-a-small-producer.html | NEW SOMALIA OIL FIND; Sinclair Unit Opens Up a Small Producer | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/wagner-topples-upsala-85-to-78-wagner-and-graham-score-18-points.html | WAGNER TOPPLES UPSALA, 85 TO 78; Wagner and Graham Score 18 Points Each in Seventh Victory for Seahawks | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/2-will-get-salaries.html | 2 Will Get Salaries | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/algerian-rebels-blame-west.html | Algerian Rebels Blame West | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/retirement-bill-opposed-by-moses-stand-may-force-changes-in-state.html | RETIREMENT BILL OPPOSED BY MOSES; Stand May Force Changes in State Measure Setting 70 as Mandatory Limit | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/longshoremen-get-yule-pay.html | Longshoremen Get Yule Pay | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cv-woodward-named-to-yale-history-chair.html | C.V. Woodward Named To Yale History Chair | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rhodesian-african-protests-on-troops.html | RHODESIAN AFRICAN PROTESTS ON TROOPS | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/industrial-park-is-planned-on-li-15-million-project-to-rise-near.html | INDUSTRIAL PARK IS PLANNED ON L.I.; 15 Million Project to Rise Near Port Jefferson -Work to Begin Soon | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/moscow-reports-probe-on-course-vehicle-radios-back-data-on-ground.html | MOSCOW REPORTS PROBE ON COURSE; Vehicle Radios Back Data on Ground Command as It Speeds Toward Venus MOSCOW REPORTS PROBE ON COURSE | True | By Seymour Topping Special to the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cuba-protests-to-un.html | Cuba Protests to U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/savitt-beats-reed-here-and-takes-us-indoor-tennis-title-for-third.html | Savitt Beats Reed Here and Takes U.S. Indoor Tennis Title for Third Time; NEW YORKER WINS FINAL, 6-2, 11-9, 6,3 Savitt, 34, Retires Trophy - Crawford and Holmberg Earn Doubles Crown By ROBERT M. LIPSYTE | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/south-cameroons-vote-going-against-nigeria.html | South Cameroons Vote Going Against Nigeria | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/prices-are-mixed-for-commodities-trading-reduced-by-holiday-copper.html | PRICES ARE MIXED FOR COMMODITIES; Trading Reduced by Holiday -- Copper and Rubber Show Advances | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/lumumba-kin-not-told-news-of-his-death-withheld-from-3-children-in.html | LUMUMBA KIN NOT TOLD; News of His Death Withheld From 3 Children in Cairo | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/envoy-to-soviet-briefs-senators-thompson-report-is-sober-but-not.html | ENVOY TO SOVIET BRIEFS SENATORS; Thompson Report Is Sober but Not Pessimistic -- Ideology Rift Studied | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/governor-pushes-studntaid-plan-says-move-to-give-funds-to.html | GOVERNOR PUSHES STUDNT-AID PLAN; Says Move to Give Funds to Religious-Sponsored Colleges Would Lose | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kenneth-gardner-lawyer-dies-admiralty-expert-headed-firm.html | Kenneth Gardner, Lawyer, Dies; Admiralty Expert Headed Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/betancourt-in-office-2-years.html | Betancourt in Office 2 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/advertising-search-is-on-for-old-hair-tonics-posters.html | Advertising Search Is On for Old Hair Tonics Posters | True | By Robert Alden | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/gimeno-victor-in-pro-tennis.html | Gimeno Victor in Pro Tennis | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/warm-water-found-under-ice-of-two-lakes-in-the-antarctic.html | 'Warm' Water Found Under Ice Of Two Lakes in the Antarctic | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pat-stewart-tennis-victor.html | Pat Stewart Tennis Victor | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/moscow-denounces-agents-of-belgian-colonizers-as-the-murderers-of.html | Moscow Denounces 'Agents of Belgian Colonizers' as the Murderers of Lumumba; RED BLOC ECHOES ATTACKS ON WEST Regrets Over Killing Voiced in Many Nations -- U.N. Also Target of Criticism | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ghanaian-battalion-disbanded.html | Ghanaian Battalion Disbanded | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/blast-guilt-upheld-arkansas-high-court-splits-in-case-of.html | BLAST GUILT UPHELD; Arkansas High Court Splits in Case of Segregationist | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/atlas-parts-contracts-let.html | Atlas Parts Contracts Let | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/critic-at-large-novelist-stirs-up-a-tempest-of-britishamerican.html | Critic at Large; Novelist Stirs Up a Tempest of British-American Linguistic Upmanship | True | By Brooks Atkinson | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/democrats-derided-on-judgeship-plan.html | DEMOCRATS DERIDED ON JUDGESHIP PLAN | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/truck-law-passes-assembly.html | Truck Law Passes Assembly | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/meyer-mendelsohn-chemical-engineer.html | MEYER MENDELSOHN, . CHEMICAL ENGINEER | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/so-illinois-leaves-naia.html | So. Illinois Leaves N.A.I.A. | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/norman-show-cut-by-british-censor-author-of-musical-hears-of-action.html | NORMAN SHOW CUT BY BRITISH CENSOR; Author of Musical Hears of Action on Visit Here -- Two Roles in Play for Burton | True | By Sam Zolotow | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bath-iron-names-directors.html | Bath Iron Names Directors | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sidelights-consumer-plans-decline-a-bit.html | Sidelights; Consumer Plans Decline a Bit | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/civic-group-backs-charter-changes-citizens-union-praises-most-moore.html | CIVIC GROUP BACKS CHARTER CHANGES; Citizens Union Praises Most Moore Proposals but Asks Ample Time for Study | True | By Peter Kihss | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/scholarship-winner-named.html | Scholarship Winner Named | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/tito-leaves-for-visits-to-seven-african-lands.html | Tito Leaves for Visits To Seven African Lands | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/red-wing-forward-injured.html | Red Wing Forward Injured | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/democrats-name-hughes-in-jersey-nomination-for-governor-is.html | DEMOCRATS NAME HUGHES IN JERSEY; Nomination for Governor Is Virtually Assured by Vote of 20 County Leaders DEMOCRATS NAME HUGHES IN JERSEY | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/danish-chief-sees-president-today-white-house-session-to-bc.html | DANISH CHIEF SEES PRESIDENT TODAY; White House Session to Be Kennedy's First With a Head of Government | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/joseph-faranda-jr-westchester-aide.html | JOSEPH FARANDA JR., WESTCHESTER AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/nehru-demands-action.html | Nehru Demands Action | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/jersey-realty-concern-names-new-president.html | Jersey Realty Concern Names New President | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/khrushchev-at-reception.html | Khrushchev at Reception | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/silver-lifts-goal-on-teachers-pay-chief-of-school-board-urges-new.html | SILVER LIFTS GOAL ON TEACHERS' PAY; Chief of School Board Urges New City Scale of $6,000 to $12,000 a Year TOP OF RANGE STRESSED Parleys Held With Officials -- Objective Is Expected to Reduce Discontent | True | By Leonard Buder | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-records-set-by-john-hancock-insurers-sales-and-assets-soared.html | NEW RECORDS SET BY JOHN HANCOCK; Insurer's Sales and Assets Soared Last Year From the Levels of 1959 INSURERS REPORT RESULTS FOR 1960 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/slump-continues-in-home-building-fha-says-mortgage-funds-are-easier.html | SLUMP CONTINUES IN HOME BUILDING; F.H.A. Says Mortgage Funds Are Easier -- Experts Feel Boom Is Over | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/market-declines-as-volume-falls-holiday-reduces-turnover-to-3560000.html | MARKET DECLINES AS VOLUME FALLS; Holiday Reduces Turnover to 3,560,000 Shares -- Average Dips 1.24 602 ISSUES OFF, 433 UP General Electric Advances 1 3/8 and Westinghouse 1/2 in Heavy Trading MARKET DECLINES AS VOLUME FALLS | True | By Burton Crane | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/controller-promoted-at-procter-gamble.html | Controller Promoted At Procter & Gamble | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/british-mission-to-confer.html | British Mission to Confer | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/canterbury-rite-set-dr-ramsey-becomes-english-primate-on-june-27.html | CANTERBURY RITE SET; Dr. Ramsey Becomes English Primate on June 27 | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/advance-training-begins-for-yanks-28-players-report-to-houk-for.html | ADVANCE TRAINING BEGINS FOR YANKS; 28 Players Report to Houk for Early Drills -- Five More Coming Today | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/distant-soybeans-on-higher-ground-nearby-positions-decline-along.html | DISTANT SOYBEANS ON HIGHER GROUND; Near-By Positions Decline, Along With Most of the Contracts in Grains | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fino-seeks-war-i-pensions.html | Fino Seeks War I Pensions | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/quebec-hydro-electric.html | Quebec Hydro Electric | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/george-dillon-may-end-run.html | 'George Dillon' May End Run | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/move-uptown-made-by-realty-concern.html | MOVE UPTOWN MADE BY REALTY CONCERN | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/royals-turn-back-lakers-104-to-100.html | ROYALS TURN BACK LAKERS, 104 TO 100 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sports-of-the-times-return-of-the-clipper.html | Sports of The Times; Return of the Clipper | True | By Arthur Daley | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/frances-embassy-in-laos-is-besieged.html | FRANCE'S EMBASSY IN LAOS IS BESIEGED | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/for-friendlier-strife-british-put-up-a-sportsmanship-award-to-curb.html | For Friendlier Strife; British Put Up a Sportsmanship Award to Curb Temper Displays in Soccer | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/old-water-mains-repaired-by-city-cleaning-and-relining-with.html | OLD WATER MAINS REPAIRED BY CITY; Cleaning and Relining With Concrete Expected to Reduce Accidents | True | By Charles G. Bennett | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/career-diplomat-named-to-finland-president-picks-gufler-as-envoy.html | CAREER DIPLOMAT NAMED TO FINLAND; President Picks Gufler as Envoy -- Gavin Formally Nominated for Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/contract-bridge-fourthhighest-card-gets-majority-of-votes-as-lead.html | Contract Bridge; Fourth-Highest Card Gets Majority of Votes as Lead in Defensive Play | True | By Albert H. Morehead | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/may-lift-veil-on-life.html | 'May Lift Veil' on Life | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rocket-defense-study-canada-and-us-cooperate-in-detection-project.html | ROCKET DEFENSE STUDY; Canada and U.S. Cooperate in Detection Project | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-4-no-title-art-museum-finds-it-ownes-3-fakes-famed-etruscan.html | Article 4 -- No Title; ART MUSEUM FINDS IT OWNES 3 FAKES Famed 'Etruscan' Warrior Statues Proved Forgeries by Scientific Tests | True | By Sanka Knox | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/student-rioters-due-japanese-will-seek-to-restore-amity-impaired-in.html | STUDENT RIOTERS DUE; Japanese Will Seek to Restore Amity Impaired in June | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cantata-premiere-due-martins-le-vin-herbe-to-be-heard-feb-26-in.html | CANTATA PREMIERE DUE; Martin's 'Le Vin Herbe' to Be Heard Feb. 26 in Town Hall | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/steel-boom-in-europe-output-of-western-nations-stayed-high-in.html | STEEL BOOM IN EUROPE; Output of Western Nations Stayed High in January | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/frederick-r-button.html | FREDERICK R. BUTTON | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hepatitis-report-due-dr-baumgartner-will-give-it-to-mayor-wagner.html | HEPATITIS REPORT DUE; Dr. Baumgartner Will Give It to Mayor Wagner Today | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mrs-kingdon-gould-is-dead-widow-of-financiers-grandson.html | Mrs. Kingdon Gould Is Dead; Widow of Financier's Grandson | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/tass-calls-chinese-friends.html | Tass Calls Chinese 'Friends' | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/michigan-wins-78-67.html | Michigan Wins, 78 -- 67 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/drama-desk-forum-monday.html | Drama Desk Forum Monday | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/maritime-unions-threaten-strike-hall-sets-walkout-for-june-15-seeks.html | MARITIME UNIONS THREATEN STRIKE; Hall Sets Walkout for June 15 -- Seeks to Compel Owners to Take Unified Stand | True | By A.h. Raskin Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/finnswhip-us-six-62-palmer-goalie-stars-in-loss-before-7000-in.html | FINNS-WHIP U.S. SIX, 6-2; Palmer, Goalie, Stars in Loss Before 7,000 in Helsinki | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/schlesinger-replies-to-critic-in-senate.html | SCHLESINGER REPLIES TO CRITIC IN SENATE | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/in-the-nation-some-crimson-for-the-republicans-also.html | In The Nation; Some Crimson for the Republicans Also | True | By Arthur Krock | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/exaide-of-castro-protests-jailing-marks-tells-us-hearing.html | EX-AIDE OF CASTRO PROTESTS JAILING; Marks Tells U.S. Hearing Confinement Hampers His Deportation Defense | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/potomac-and-thames-macmillans-critics-hold-his-inaction-contrasts.html | Potomac and Thames; Macmillan's Critics Hold His Inaction Contrasts With Kennedy's Dynamism | True | By Drew Middletonspecial To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/church-group-fears-chaos-over-space.html | CHURCH GROUP FEARS 'CHAOS' OVER SPACE | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/redskins-enroll-tackle.html | Redskins Enroll Tackle | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/four-executives-start-jail-term-enter-county-prison-outside.html | FOUR EXECUTIVES START JAIL TERM; Enter County Prison Outside Philadelphia to Serve 30 Days in Trust Case | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ships-off-to-albany-behind-icebreakers.html | SHIPS OFF TO ALBANY BEHIND ICEBREAKERS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dutch-concernseized-cuba-takes-over-8000000-philips-radio-company.html | DUTCH CONCERN-SEIZED; Cuba Takes Over $8,000,000 Philips Radio Company | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/abbott-laboratories.html | ABBOTT LABORATORIES | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/morocco-in-denial-of-warning-by-us.html | MOROCCO IN DENIAL OF WARNING BY U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/2-gop-legislators-split-on-blue-cross.html | 2 G.O.P. LEGISLATORS SPLIT ON BLUE CROSS | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/us-cuts-estimate-on-livestock-gains-estimate-of-us-on-livestock-cut.html | U.S. Cuts Estimate On Livestock Gains; ESTIMATE OF U.S. ON LIVESTOCK CUT | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hoffa-acts-to-void-indictment-by-us.html | HOFFA ACTS TO VOID INDICTMENT BY U.S. | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fbi-seizes-financier-here-in-400000-securities-theft.html | F.B.I. Seizes Financier Here In $400,000 Securities Theft | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/de-sapio-vs-wagner.html | De Sapio vs. Wagner | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/food-news-filling-a-gap-authors-preference-in-mathematics-inspires.html | Food News: Filling a Gap; Author's Preference in Mathematics Inspires Book With Recipes for Two | True | By Craig Claiborne | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/wood-field-and-stream-ducks-likely-to-be-as-scarce-by-next-fall-as.html | Wood, Field and Stream; Ducks Likely to Be as Scarce by Next Fall as Prairie Water Is Right Now | True | By John W. Randolph | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mip-deals-in-60-at-989573-shares.html | M.I.P. DEALS IN '60 AT 989,573 SHARES | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/icc-to-speed-cases-names-a-vice-chairman-to-facilitate-decisions.html | I.C.C. TO SPEED CASES; Names a Vice Chairman to Facilitate Decisions | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/headmaster-is-resigning.html | Headmaster Is Resigning | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/paper-whistle-blown-on-referees-50-candidates-take-psal-football.html | Paper Whistle Blown on Referees; 50 Candidates Take P.S.A.L. Football Test -- 25 Fail | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/aid-for-israelis-asked-by-zionist-hadassah-told-here-they-need.html | AID FOR ISRAELIS ASKED BY ZIONIST; Hadassah Told Here They Need Funds and Special Help to Develop Nation | True | By Irving Spiegel | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/embassy-stoned-in-rome.html | Embassy Stoned in Rome | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bonds-prices-rise-in-quiet-trading-on-big-board-turnover-is-cut-by.html | Bonds: Prices Rise in Quiet Trading on Big Board; TURNOVER IS CUT BY THE HOLIDAY Over-the-Counter Market Nearly Shut Down -- Banks and Dealers Closed | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/eleanor-breitd-bride-0u-instructor-at-mit.html | Eleanor Breitd Bride 0u Instructor at M.I.T. | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/consultant-names-officer.html | Consultant Names Officer | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/nachman-corp.html | Nachman Corp. | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/gifts-for-new-orleans-schools.html | Gifts for New Orleans Schools | True | WILLSON WHITMAN | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/construction-rise-seen-in-california.html | CONSTRUCTION RISE SEEN IN CALIFORNIA | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/powell-is-facing-2d-us-tax-trial-prosecutor-to-see-if-hazel-scott.html | POWELL IS FACING 2D U.S. TAX TRIAL; Prosecutor to See if Hazel Scott, Ex-Wife, Can Testify Against Congressman | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/chicago-pastor-dies-in-fire.html | Chicago Pastor Dies in Fire | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/shares-offered-by-mutual-funds-westminster-offers-a-novel-exchange.html | SHARES OFFERED BY MUTUAL FUNDS; Westminster Offers a Novel Exchange, While Drexel Equity Sells Common | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/adams-wedding-saturday.html | Adams Wedding Saturday | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/killing-angers-moroccans.html | Killing Angers Moroccans | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/iowa-downs-wisconsin.html | Iowa Downs Wisconsin | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/textile-exporters-elect.html | Textile Exporters Elect | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fxr-officer-joins-board.html | FXR Officer Joins Board | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/miss-mary-collin-engaged.html | Miss Mary Collin Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-economic-tie-is-urged-by-rusk-he-seeks-to-quiet-fears-of.html | NEW ECONOMIC TIE IS URGED BY RUSK; He Seeks to Quiet Fears of Congress and Public on O.E.C.D. Alliance | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/another-tv-role-to-shirley-booth-she-will-star-in-the-haven-on.html | ANOTHER TV ROLE TO SHIRLEY BOOTH; She Will Star in 'The Haven' on 'Steel Hour' -- Attorney General to Be on Panel | True | By Val Adams | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/senators-widen-workmens-law-vote-extension-of-benefits-to-shops.html | SENATORS WIDEN WORKMENS LAW; Vote Extension of Benefits to Shops With One Employe -- Assembly Test Due | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/garage-men-urge-rigid-parking-ban-ask-a-permanent-oneside-rule-and.html | GARAGE MEN URGE RIGID PARKING BAN; Ask a Permanent One-Side Rule and Enforcement of Tow-Away Threat | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/vfw-aid-sought-in-dock-dispute-harbor-post-wants-parent-bodys.html | V.F.W. AID SOUGHT IN DOCK DISPUTE; Harbor Post Wants Parent Body's Support in Curbing Waterfront Commission | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/taiwan-problem-noted-textile-industry-is-said-to-face-a-possible.html | TAIWAN PROBLEM NOTED; Textile Industry Is Said to Face a Possible Crisis | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/brinks-robber-dies-in-jail.html | Brink's Robber Dies in Jail | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pieter-greeffs-have-son.html | Pieter Greeffs Have Son | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dont-alibi-takes-coast-grass-race-scores-by-1-14-lengths-in-san.html | DON'T ALIBI TAKES COAST GRASS RACE; Scores by 1 1/4 Lengths in San Luis Rey Handicap -- Moreno Is Honored | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/installment-loan-delinquencies-showed-a-new-rise-in-december.html | Installment Loan Delinquencies Showed a New Rise in December | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/price-supports-for-cotton-expected-to-be-increased-freeman-is.html | Price Supports for Cotton Expected to Be Increased; Freeman Is Likely to Act This Week -- Domestic Rise Viewed as Leading to Call for Higher Textile Tariffs COTTON SUPPORTS EXPECTED TO RISE | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/leafs-call-up-goalie.html | Leafs Call Up Goalie | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/municipals-show-drop-offerings-at-655303288-for-january-in-nation.html | MUNICIPALS SHOW DROP; Offerings at $655,303,288 for January in Nation | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/liebmann-breweries-elects-vice-president.html | Liebmann Breweries Elects Vice President | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/midgie-purvis-to-close.html | 'Midgie Purvis' to Close | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ch-blanart-bewitching-advances-with-breed-victory-in-westminster.html | Ch. Blanart Bewitching Advances With Breed Victory in Westminster Show; GROUP DEFENDER BEST OF SCOTTIES Bewitching Gains at Garden -- Cappoquin Little Sister and Kow-Kow Triumph | True | By John Rendel | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/lukens-steel-companies-issue-earnings-figures.html | LUKENS STEEL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/10-southerners-meet-at-barnard-5-negro-and-5-white-girls-visit-city.html | 10 SOUTHERNERS MEET AT BARNARD; 5 Negro and 5 White Girls Visit City in Exchange Plan on Integration | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ensign-lee-fuller-jr-to-wed-anina-porter.html | Ensign Lee Fuller Jr. To Wed Anina Porter | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/soviet-data-is-sought.html | Soviet Data Is Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fencer-stabbed-by-foil-in-practice-duel-at-y.html | Fencer Stabbed by Foil In Practice Duel at 'Y' | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/queens-rent-office-to-move.html | Queens Rent Office to Move | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/commodities-index-up-level-was-845-last-friday-reflecting-rise-of.html | COMMODITIES INDEX UP; Level Was 84.5 Last Friday Reflecting Rise of 0.2 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/briton-impressed-by-us-airports-airline-chief-says-planning-here.html | BRITON IMPRESSED BY U.S. AIRPORTS; Airline Chief Says Planning Here Tops That in Britain -- Hails Port Authority | True | By Edward A. Murrow | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kansas-tops-missouri-8873.html | Kansas Tops Missouri, 88-73 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cyanamid-profit-declined-in-1960-chemical-concerns-income-fell-to.html | CYANAMID PROFIT DECLINED IN 1960; Chemical Concern's Income Fell to $2.20 a Share From $2.46 in 1959 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pad-troubles-laid-to-air-force-shifts.html | PAD TROUBLES LAID TO AIR FORCE SHIFTS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/villagers-get-reward.html | Villagers Get Reward | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-control-is-urged-over-private-guards.html | State Control Is Urged Over Private Guards | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/theatre-mata-and-hari-comedy-team-opens-in-two-for-fun.html | Theatre: Mata and Hari; Comedy Team Opens in 'Two for Fun' | True | By Milton Esterow | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/boston-college-six-wins-before-13909.html | BOSTON COLLEGE SIX WINS BEFORE 13,909 | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/chicago-gt-western.html | Chicago Gt. Western | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rural-coops-assured-kennedy-pledges-starts-on-reclamation-projects.html | RURAL CO-OPS ASSURED; Kennedy Pledges Starts on Reclamation Projects | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/admiral-turner-is-dead-on-coast-wartime-head-of-amphibious-forces.html | ADMIRAL TURNER IS DEAD ON COAST; Wartime Head of Amphibious Forces in Pacific Directed Attacks on Many Islands NOTED AS TOUGH, BLUNT Led Invasions of Okinawa, Iwo, Solomons, Marshalls, Gilberts and Marianas | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rains-mar-rio-carnival.html | Rains Mar Rio Carnival | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/enigmatic-champion-richard-savitt.html | Enigmatic Champion; Richard Savitt | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/palmer-triumphs-in-golf-playoff-beats-sanders-by-3-strokes-for-4300.html | PALMER TRIUMPHS IN GOLF PLAY-OFF; Beats Sanders by 3 Strokes for $4,300 First Prize With a 67 at Phoenix | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/the-sound-of-murder-is-play-of-week.html | 'The Sound of Murder' Is 'Play of Week' | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/shipping-events-libel-action-won-niarchos-victor-in-britain-damaged.html | SHIPPING EVENTS; LIBEL ACTION WON; Niarchos Victor in Britain -- Damaged Freighter in Hoboken Drydock | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/wolfpack-romps-83-66.html | Wolfpack Romps, 83 - 66 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-nears-a-decision-on-site-for-nuclear-byproduct-depot.html | State Nears a Decision on Site For Nuclear By-Product Depot | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/world-problems-affect-film-site-mel-ferrer-roamed-africa-for-locale.html | WORLD PROBLEMS AFFECT FILM SITE; Mel Ferrer Roamed Africa for Locale in Which to Make 'Return Fare' | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/royalite-oil.html | ROYALITE OIL | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/purdue-tops-indiana-6455.html | Purdue Tops Indiana, 64-55 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/missile-is-a-success-in-first-launchings.html | MISSILE IS A SUCCESS IN FIRST LAUNCHINGS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/army-accepts-gardens-national-invitation-basketball-bid-for-first.html | Army Accepts Garden's National Invitation Basketball Bid for First Time; MIAMI OF FLORIDA ALSO JOINS FIELD Army Will Be Metropolitan Area's Representative in First N.I.T. Appearance | True | By Howard M. Tuckner | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bonn-eases-stand-on-aid-to-dollar-adenauer-authorizes-envoy-to-tell.html | BONN EASES STAND ON AID TO DOLLAR; Adenauer Authorizes Envoy to Tell Kennedy Question Is Now 'Negotiable' | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/boys-harbor-alumni-planning-scholarship-benefit-feb-25.html | Boys Harbor Alumni Planning Scholarship Benefit Feb. 25 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/water-main-split-floods-subways-break-at-7th-avenue-and-13th-st.html | WATER MAIN SPLIT FLOODS SUBWAYS; Break at 7th Avenue and 13th St. Halts IRT and IND in Early Morning 81 AT HOSPITAL MOVED Heavy Crane on Curb That Caves In Poses Threat to St. Vincent's and Homes | True | By Wayne Phillips | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/col-jose-razon-dead-leader-of-filipino-veterans-romulo-pays-tribute.html | COL. JOSE RAZON DEAD; Leader of Filipino Veterans -- Romulo Pays Tribute | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/canada-to-press-oil-output-drive-government-determined-to-obtain.html | CANADA TO PRESS OIL OUTPUT DRIVE; Government Determined to Obtain Step-Up, Fleming Cautions Industry | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/screen-actors-approve-pact.html | Screen Actors Approve Pact | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/laborer-is-quizzed-in-2-bronx-slayings.html | LABORER IS QUIZZED IN 2 BRONX SLAYINGS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/belgrade-declines-comment.html | Belgrade Declines Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fears-rise-in-belgium.html | Fears Rise in Belgium | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mrs-leonard-l-ruskin.html | MRS. LEONARD L. RUSKIN | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/justice-aides-meet-on-rights-problems.html | JUSTICE AIDES MEET ON RIGHTS PROBLEMS | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/child-to-mrs-robert-loggia.html | Child to Mrs. Robert Loggia | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/florida-routs-auburn.html | Florida Routs Auburn | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/suspect-in-slaying-escapes.html | Suspect in Slaying Escapes | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/buckeyes-win-24th-in-row.html | Buckeyes Win 24th in Row | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/udall-asks-vigorous-plan-to-increase-public-power-udall-asks-rise.html | Udall Asks 'Vigorous' Plan To Increase Public Power; UDALL ASKS RISE IN PUBLIC POWER | True | By David Halberstam Special To The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/oil-import-policy-shifted-by-udall-plan-to-open-allocations-of.html | OIL IMPORT POLICY SHIFTED BY UDALL; Plan to Open Allocations of Residual Fuel to More Concerns Suspended HEARING ON QUOTAS SET New Interior Chief Cancels Last-Minute Change in Program by Seaton | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/residents-battle-for-right-to-leave-boots-in-hall.html | Residents of Westchester Battle For Right to Leave Boots in Hall; GALOSHES IN HALL LEAD TO DISPUTE | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-army-commander-for-pacific-is-named.html | New Army Commander For Pacific Is Named | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hospital-to-gain-at-theatre-fete-on-april-17-here-building.html | Hospital to Gain At Theatre Fete On April 17 Here; Building Construction at Roosevelt Will Be Assisted at 'Carnival' | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/floor-is-leased-on-third-avenue-builders-to-occupy-space-in-new.html | FLOOR IS LEASED ON THIRD AVENUE; Builders to Occupy Space in New Structure on 45th -- Other Deals Noted | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rosi-beats-tibbs-in-st-nicks-bout-italianborn-lightweight-is-given.html | ROSI BEATS TIBBS IN ST. NICKS BOUT; Italian-Born Lightweight Is Given Unanimous Decision for Superior Boxing | True | By Frank M. Blunk | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-us-aid-pact-assailed-in-korea-premiers-foes-say-seouls.html | NEW U.S. AID PACT ASSAILED IN KOREA; Premier's Foes Say Seoul's Sovereignty Is Impaired by Supervisory Provisions | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/paris-audience-calm-at-mens-wear-show.html | Paris Audience Calm At Men's Wear Show | True | By Milton Bracker Special To the New York Times | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/talks-in-el-salvador-regime-and-guatemala-chief-discuss-antired.html | TALKS IN EL SALVADOR; Regime and Guatemala Chief Discuss Anti-Red Steps | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/beer-union-agrees-to-layoffs-to-help-put-rupperts-in-black-beer.html | Beer Union Agrees to Lay-Offs To Help Put Ruppert's in Black; Beer Union Agrees to Lay-Offs To Help Put Ruppert's in Black | True | By Ralph Katz | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/colgatepalmolive-shows-drop-in-sales-and-profits-for-1960-net-at.html | Colgate-Palmolive Shows Drop In Sales and Profits for 1960; Net at $2.53 a Share, Against $3.11 in '59 -- Purchasing Director Promoted | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/allies-denounce-reds-berlin-ban-barring-of-church-leaders-called.html | ALLIES DENOUNCE REDS BERLIN BAN; Barring of Church Leaders Called 'Illegal Action' -- Reprisals Are Expected | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/politics-at-issue-in-goldberg-tour-gop-makes-charge-of-aim-to.html | POLITICS AT ISSUE IN GOLDBERG TOUR; G.O.P. Makes Charge of Aim to Exploit Jobless, but Meets Prompt Denial | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/musicians-to-tour-us-igor-oistrakh-violinist-and-pollini-pianist.html | MUSICIANS TO TOUR U.S.; Igor Oistrakh, Violinist, and Pollini, Pianist, Plan Trips | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/steel-employment-fell-in-december.html | STEEL EMPLOYMENT FELL IN DECEMBER | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/keating-urges-refunds.html | Keating Urges Refunds | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mickelson-lukach.html | Mickelson -- Lukach | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/blue-chips-lead-slide-in-london-most-sections-show-falls-reflecting.html | BLUE CHIPS LEAD SLIDE IN LONDON; Most Sections Show Falls, Reflecting Reluctance of Buyers on Commitments | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/for-charter-reform-in-1961.html | For Charter Reform in 1961 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/leonard-refineries.html | Leonard Refineries | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-parties-set-for-turkish-race-groups-will-compete-for-support.html | NEW PARTIES SET FOR TURKISH RACE; Groups Will Compete for Support Among Former Backers of Menderes | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/moore-will-return-to-ice.html | Moore Will Return to Ice | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/exsoldiers-held-in-killing.html | Ex-Soldiers Held in Killing | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/marine-corps-flier-lost.html | Marine Corps Flier Lost | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/trust-sentences-upheld-functioning-of-system-of-true-free.html | Trust Sentences Upheld; Functioning of System of True Free Enterprise Believed Affirmed | True | CHARLES ALLDREDGE | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/salaun-takes-final-in-squash-racquets.html | SALAUN TAKES FINAL IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/3-asian-nations-agree-to-form-area-group.html | 3 Asian Nations Agree To Form Area Group | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/eben-reese-to-wed-miss-ann-t-geddes.html | Eben Reese to Wed Miss Ann T. Geddes | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/other-sales-mergers-lingtemco-electronics.html | OTHER SALES, MERGERS; Ling-Temco Electronics | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/plane-maker-lays-off-350.html | Plane Maker Lays Off 350 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/deputy-is-appointed-for-city-administrator.html | Deputy Is Appointed For City Administrator | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/389-city-parcels-on-block.html | 389 City Parcels on Block | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/200000-idle-in-indian-strike.html | 200,000 Idle in Indian Strike | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/stephen-ii-dropped-from-list-of-popes.html | STEPHEN II DROPPED FROM LIST OF POPES | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/democratic-club-offers-discounts.html | DEMOCRATIC CLUB OFFERS DISCOUNTS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/us-moves-on-pep-pills.html | U.S. Moves on 'Pep Pills' | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sunray-midcontinent.html | SUNRAY MID-CONTINENT | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/the-proceeding-in-washington.html | The Proceeding In Washington | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bill-on-aged-care-sent-to-congress-social-security-rise-asked-by.html | BILL ON AGED CARE SENT TO CONGRESS; Social Security Rise Asked by Kennedy -- Alternative Offered by Republicans | True | By W.h. Lawrencespecial To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/n-p-hallowell-financier-was-85-chairman-of-lee-higginson-investment.html | N. P. HALLOWELL, FINANCIER, WAS 85; Chairman of Lee Higginson Investment House Dies -- Partner Since 1905 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/indiana-names-orwig-new-athletic-chief-will-seek-cut-in-schools.html | INDIANA NAMES ORWIG; New Athletic Chief will Seek Cut in School's Probation | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/nopco-to-build-in-jersey.html | Nopco to Build in Jersey | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/patterson-changes-florida-camp-site.html | PATTERSON CHANGES FLORIDA CAMP SITE | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/philharmonic-gives-valentine-in-concert-form-to-bernstein.html | Philharmonic Gives 'Valentine' In Concert Form to Bernstein | True | ROSS PARMENTER | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/struggle-filled-lumumbas-life-from-tribal-days-to-prominence.html | Struggle Filled Lumumba's Life, From Tribal Days to Prominence | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/1000room-hotel-due-10story-buildings-planned-for-west-philadelphia.html | 1,000-ROOM HOTEL DUE; 10-Story Buildings Planned for West Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/expense-outlay-voted-senate-approves-16-million-for-12-committees.html | EXPENSE OUTLAY VOTED; Senate Approves 1.6 Million for 12 Committees | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/waterways-director-named.html | Waterways Director Named | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/2-held-as-leaders-of-narcotics-rings.html | 2 HELD AS LEADERS OF NARCOTICS RINGS | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/lumumba-vital-in-power-or-out-he-remained-key-figure-in-congolese.html | LUMUMBA VITAL, IN POWER OR OUT; He Remained Key Figure in Congolese Politics Even Behind Bars | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-weighing-aid-of-4-million-a-year-to-li-rail-road.html | State Weighing Aid Of 4 Million a Year To L.I. Rail Road | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/correspondents-elect-william-hy-knighton-heads-white-house.html | CORRESPONDENTS ELECT; William H.Y. Knighton Heads White House Reporters | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/why-not-just-carry-the-mail.html | Why Not Just Carry the Mail? | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pin-game-policeman-abcs-baker-keeps-careful-eye-on-three-million.html | Pin Game Policeman; A.B.C.'s Baker Keeps Careful Eye on Three Million Members Across U.S. | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/performers-join-casts.html | Performers Join Casts | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ellender-attacks-aid-would-end-military-grants-to-dollarsurplus.html | ELLENDER ATTACKS AID; Would End Military Grants to Dollar-Surplus Nations | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/peronists-shifts-weaken-frondizi-setback-in-argentine-race-also.html | PERONISTS SHIFTS WEAKEN FRONDIZI; Setback in Argentine Race Also Shows Decline of President's Party | True | By Juan de Onis Special To The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/memorial-for-8-brokers-today.html | Memorial for 8 Brokers Today | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bethlehem-steel-busy-improving-efficiency-company-is-seeking-to.html | Bethlehem Steel Busy Improving Efficiency; Company Is Seeking to Reduce Costs of Production BETHLEHEM STEEL IS CUTTING COSTS | True | By Peter Bart Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sarah-e-dwight-engaged-to-wed-edward-d-titus-alumna-of-smith-and-a.html | Sarah E. Dwight Engaged to Wed Edward D. Titus; Alumna of Smith and a Medical Student at Stanford Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/florida-drops-pole-vaulter.html | Florida Drops Pole Vaulter | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/belgian-austerity-bill-voted.html | Belgian Austerity Bill Voted | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/five-children-die-in-queens-blaze-flames-keep-parents-from-reaching.html | FIVE CHILDREN DIE IN QUEENS BLAZE; Flames Keep Parents From Reaching Them -- 5 Safe in Manhattan Fire | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/russian-medical-group-plans-dance-on-feb-19.html | Russian Medical Group Plans Dance on Feb. 19 | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/wrightporter-officer-given-post-at-fidelifax.html | Wright-Porter Officer Given Post at Fidelifax | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/more-cuts-slated-by-auto-industry-weeks-output-is-forecast-at-70000.html | MORE CUTS SLATED BY AUTO INDUSTRY; Week's Output Is Forecast at 70,000 Cars as Against 95,384 in Prior 7 Days | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/market-tie-seen-for-us-canada-mcelroy-calls-customs-union-sure-as.html | MARKET TIE SEEN FOR U.S., CANADA; McElroy Calls Customs Union Sure as Interdependence of Two Nations Grows MARKET TIE SEEN FOR U.S., CANADA | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rumania-aids-north-vietnam.html | Rumania Aids North Vietnam | True | Special to The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/brumel-arrives-here.html | Brumel Arrives Here | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/adelphi-loses-high-scorer.html | Adelphi Loses High Scorer | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hogan-supports-de-sapios-story-of-58-convention-prosecutor-affirms.html | HOGAN SUPPORTS DE SAPIO'S STORY OF '58 CONVENTION; Prosecutor Affirms Charge That Mayor and Harriman Behaved Like 'Bosses' Hogan Supports De Sapio Story Of '58 Democratic Convention | True | By Clayton Knowles | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/shelly-jo-wins-dash-at-hialeah-filly-returns-2490-after-slipping.html | SHELLY JO WINS DASH AT HIALEAH; Filly Returns $24.90 After Slipping Through on Rail and Outlasting Jetolet | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/opera-elektra-at-met-rosenstock-conducts-a-strauss-revival.html | Opera: 'Elektra' at 'Met'; Rosenstock Conducts a Strauss Revival | True | By Harold C. Schonberg | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/episcopal-women-set-shrove-tuesday-fete.html | Episcopal Women Set Shrove Tuesday Fete | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/to-coexist-and-compete-presidents-statement-and-moscow-declaration.html | To Coexist and Compete; President's Statement and Moscow Declaration Compared | True | ERICH FROMM | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hammarskjold-statement-is-denounced-by-russian-un-chief-urges-a.html | Hammarskjold Statement Is Denounced by Russian; U.N. CHIEF URGES A BROAD INQUIRY | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/developer-names-director.html | Developer Names Director | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/blast-wrecks-bank-building.html | Blast Wrecks Bank Building | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/reilly-reelected-as-chairman-for-american-stock-exchange-onetime.html | Reilly Re-elected as Chairman For American Stock Exchange; One-Time Page Named Head of Board of Board of Governors for Second Term | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/air-raid-sirens-in-city-will-be-tested-today.html | Air Raid Sirens in City Will Be Tested Today | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/doolittle-on-omaha-board.html | Doolittle on Omaha Board | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-14 | 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hunter-defeats-new-paltz.html | Hunter Defeats New Paltz | True | | 1989-01-23 | RE0000416475 | RE0000416475 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/audubon-in-merger-with-nature-group.html | AUDUBON IN MERGER WITH NATURE GROUP | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/pratt-takes-eighth-in-row.html | Pratt takes Eighth in Row | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cepeda-of-giants-accepts-27000-gets-slight-increase-despite-1960.html | CEPEDA OF GIANTS ACCEPTS $27,000; Gets Slight Increase Despite 1960 Letdown -- Clemente Signs With Pirates | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/prolumumba-leaders-move-to-avert-violent-reactions-to-expremiers.html | Pro-Lumumba Leaders Move to Avert Violent Reactions to Ex-Premier's Death; NO REPRISAL ACTS REPORTED TO U.N. Stanleyville Dissident Chief Asks 'Discipline' -- Congo's Capital Remains Quiet | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ormandy-directs-new-work-at-carnegie.html | Ormandy Directs New Work at Carnegie | True | By Harold C. Schonberg | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/housing-authority-upheld-in-closing-brooklyn-centers.html | Housing Authority Upheld in Closing Brooklyn Centers | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/panchen-lama-leaves-china.html | Panchen Lama Leaves China | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mollet-reports-on-talk.html | Mollet Reports on Talk | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sister-mary-alphonsus.html | SISTER MARY ALPHONSUS | True | Special to te New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/companies-honored-for-displays-on-un.html | COMPANIES HONORED FOR DISPLAYS ON U.N. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/austrian-socialist-is-chosen-to-manage-mercedes-company.html | Austrian Socialist Is Chosen To Manage Mercedes Company | True | By Gerd Wilcke Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/child-aid-reinstated-louisiana-reports-on-those-cut-off-from-funds.html | CHILD AID REINSTATED; Lousiana Reports on Those Cut Off From Funds | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/nurse-ranks-proposed-conference-here-told-of-plan-to-promote.html | NURSE RANKS PROPOSED; Conference Here Told of Plan to Promote Competency | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/profit-dip-shown-by-goodyear-tire-share-net-for-60-at-210-against.html | PROFIT DIP SHOWN BY GOODYEAR TIRE; Share Net for '60 at $2.10, Against $2.24, Despite Fourth-Quarter Gain COMPANIES ISSUE EEARNINGS FIGURES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/book-blacklist-curbed-rhode-islands-commission-held.html | BOOK BLACKLIST CURBED; Rhode Island's Commission Held Unconstitutional | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/jackson-ends-exile-portrait-in-the-white-house-is-back-in-cabinet.html | JACKSON ENDS EXILE; Portrait in the White House Is Back in Cabinet Room | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/nkrumah-accuses-un.html | Nkrumah Accuses U.N. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/castro-scores-slaying-predicts-rise-in-arms-as-a-result-of-lumumba.html | CASTRO SCORES SLAYING; Predicts 'Rise in Arms' as a Result of Lumumba Death | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/court-gets-judges-portrait.html | Court Gets Judge's Portrait | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/st-josephs-appoints-toland.html | St. Joseph's Appoints Toland | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tshombe-blames-un-in-congo-woe-says-it-bathes-land-in-blood-bars.html | TSHOMBE BLAMES U.N. IN CONGO WOE; Says It Bathes Land in Blood -- Bars Lumumba Inquiry TSHOMBE BLAMES U.N. IN CONGO WOE | True | By United Press International. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/watson-wins-london-bout.html | Watson Wins London Bout | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedy-praises-danes-nato-role-tells-visiting-premier-of-faith-in.html | KENNEDY PRAISES DANES' NATO ROLE; Tells Visiting Premier of Faith in Allies -- Spaak Due Soon for Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tract-at-smithtown-bought.html | Tract at Smithtown Bought | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-instant-coffee.html | New Instant Coffee | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/providence-nun-101-dies.html | Providence Nun, 101, Dies | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/schering-corp.html | SCHERING CORP. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/stevenson-scores-bias-tells-keating-he-is-shocked-by-reports-on.html | STEVENSON SCORES BIAS; Tells Keating He Is Shocked by Reports on Soviet Jews | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/washington-kennedy-and-the-congress-a-striking-contrast.html | Washington; Kennedy and the Congress: A Striking Contrast | True | By James Reston | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cuban-school-is-seized-students-act-against-catholic-institution.html | CUBAN SCHOOL IS SEIZED; Students Act Against Catholic Institution Near Havana | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/east-side-apartment-house-planned.html | East Side Apartment House Planned | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/jet-service-for-connecticut.html | Jet Service for Connecticut | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/edward-j-rock.html | EDWARD J. ROCK | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/news-of-food-happy-year-of-the-ox-lin-yutangs-celebrate-chinese-new.html | News of Food: Happy Year of the Ox; Lin Yutangs Celebrate Chinese New Year With Feast Main Courses to Come From Cookbook of Mrs. Lin | True | By Nan Ickeringill | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/steel-output-climb-continues-for-second-consecutive-week.html | Steel Output Climb Continues For Second Consecutive Week | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/schwabacher-hottle.html | Schwabacher -- Hottle | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/norwalk-sets-up-program-to-attract-skilled-employes.html | Norwalk Sets Up Program to Attract Skilled Employes | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/6-indonesians-jailed-by-dutch.html | 6 Indonesians Jailed by Dutch | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/1958-assault-is-recalled-us-embassy-was-stoned-by-muscovites-in.html | 1958 ASSAULT IS RECALLED; U.S. Embassy Was Stoned by Muscovites in Lebanon Crisis | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/e-r-wiener-to-wed-rose-marie-guzman.html | E. R. Wiener to Wed Rose Marie Guzman | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/12000-delayed-on-bmt-manhattanbound-express-breaks-down-on-bridge.html | 12,000 DELAYED ON BMT; Manhattan-Bound Express Breaks Down on Bridge | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sweden-issues-denial-says-she-has-no-intention-of-making-nuclear.html | SWEDEN ISSUES DENIAL; Says She Has No Intention of Making Nuclear Arms | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/coops-planned-near-chinatown-two-25story-buildings-will-cost-68.html | CO-OPS PLANNED NEAR CHINATOWN; Two 25-Story Buildings Will Cost 6.8 Million and House Middle-Income Groups | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/royalties-sought-by-two-estates-billie-holiday-and-charlie-parker.html | ROYALTIES SOUGHT BY TWO ESTATES; Billie Holiday and Charlie Parker Foundations Would Use Funds From Disks | True | By Philip Benjamin | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/capital-and-national-backed.html | Capital and National Backed | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/adelphi-is-victor-83-77.html | Adelphi Is Victor, 83 - 77 | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/text-of-soviet-resolution.html | Text of Soviet Resolution | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-soybeans-up-as-old-crop-slips-late-decline-trims-gains-most.html | NEW SOYBEANS UP AS OLD CROP SLIPS; Late Decline Trims Gains -- Most Grains Weaken in Listless Trade | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bills-sign-reale-a-center.html | Bills Sign Reale, a Center | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/broker-names-2-officers.html | Broker Names 2 Officers | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/blast-levels-upstate-garage.html | Blast Levels Upstate Garage | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mahovlich-takes-lead-leaf-first-in-hockey-race-hull-hawks-tops.html | MAHOVLICH TAKES LEAD; Leaf First in Hockey Race - Hall, Hawks, Tops Goalies | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/webster-upsets-smith-beats-topseeded-player-in-fowler-squash.html | WEBSTER UPSETS SMITH; Beats Top-Seeded Player in Fowler Squash Racquets | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/south-africans-win-in-rugby.html | South Africans Win in Rugby | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedys-dine-out-they-attend-party-at-home-of-joseph-alsop.html | KENNEDYS DINE OUT; They Attend Party at Home of Joseph Alsop | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mrs-george-lincoln.html | MRS. GEORGE LINCOLN | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/import-quota-increase-urged-for-heavy-fuel.html | Import Quota Increase Urged for Heavy Fuel | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foremost-dairies.html | FOREMOST DAIRIES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-stolen-kiss-is-ruled-just-cause-for-dismissal.html | A Stolen Kiss Is Ruled Just Cause for Dismissal | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/latins-get-us-view-kennedy-aide-in-argentina-backs-social.html | LATINS GET U.S. VIEW; Kennedy Aide in Argentina Backs Social Revolution | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ten-sirens-fail-test-but-722-others-in-city-pass-air-raid-warning.html | TEN SIRENS FAIL TEST; But 722 Others in City Pass Air Raid Warning Drill | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/traffic-injuries-drop-week-of-auto-ban-brings-50-decline-in-citys.html | TRAFFIC INJURIES DROP; Week of Auto Ban Brings 50% Decline in City's Total | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/george-smiths-67-ahead-by-a-stroke.html | GEORGE SMITHS 67 AHEAD BY A STROKE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/paris-puts-off-trojans.html | Paris Puts Off 'Trojans' | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dr-alphonse-andre.html | DR. ALPHONSE ANDRE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/miss-suggs-shares-lead-with-five-men.html | MISS SUGGS SHARES LEAD WITH FIVE MEN | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/market-scores-steady-advance-aircrafts-missiles-steels-lead-the.html | MARKET SCORES STEADY ADVANCE; Aircrafts, Missiles, Steels Lead the Rise -- Average Climbs 4.07 Points VOLUME IS AT 4,490,000 718 Issues Gain and 348 Fall -- G.E. Is Most Active, Adding 2 3/4, to 66 1/4 MARKET SCORES STEADY ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/southeast-asia-ties.html | Southeast Asia Ties | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/end-to-discord-sought.html | End to Discord Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/marina-johnson-becomes-bride-oupeter-c-sutro-55-debutante-and-yalc.html | Marina Johnson Becomes Bride OuPeter C. Sutro; '55 Debutante and Yale Graduate Are Wed at Christ Church | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/arthritis-unit-gains-by-mardi-gras-ball.html | Arthritis Unit Gains By Mardi Gras Ball | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/knicks-meet-nuts-at-garden-tonight.html | KNICKS MEET NATS AT GARDEN TONIGHT | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/missionaries-returning-80-on-way-to-us-say-whites-were-mistreated.html | MISSIONARIES RETURNING; 80 on Way to U.S. Say Whites Were Mistreated in Congo | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britain-supports-un-chief.html | Britain Supports U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/george-l-conley.html | GEORGE L. CONLEY | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/music-from-littleknown-italian-operas.html | Music From Little-Known Italian Operas | True | ERIC SALZMAN | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/b-os-suitors-are-big-spenders-central-and-c-o-disclose-cost-of.html | B. & O.'S SUITORS ARE BIG SPENDERS; Central and C. & O. Disclose Cost of Stock Purchases During January | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/city-pay-floor-sought-council-gets-bill-to-set-125-an-hour-as.html | CITY PAY FLOOR SOUGHT; Council Gets Bill to Set $1.25 an Hour as Minimum | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/george-f-plass.html | GEORGE F. PLASS | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/silhouettes-used-to-identify-fish-professor-at-nyu-adapts-technique.html | Silhouettes Used to Identify Fish; Professor at N.Y.U Adapts Technique of World War II New Book Will Help Angler Learn What He Has on Line | True | By Leonard Buder | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-pact-to-cut-labor-costs.html | A Pact to Cut Labor Costs | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/algerians-fixing-course-on-talks-rebel-ministers-confer-on.html | ALGERIANS FIXING COURSE ON TALKS; Rebel Ministers Confer on Bourguiba's Projected Visit to de Gaulle | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hofstra-subdues-moravian-8463-ties-albright-for-middle-atlantic.html | HOFSTRA SUBDUES MORAVIAN, 84-63; Ties Albright for Middle Atlantic Lead -- L.I.U. Triumphs, 76 to 63 | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mcall-corp.html | M'CALL CORP. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/haggerty-gains-final-defeats-lachelier-in-squash-racquets-englander.html | HAGGERTY GAINS FINAL; Defeats Lachelier in Squash Racquets -- Englander Wins | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/straight-a-scholars-scholarships-go-to-8681-in-state.html | Straight 'A' Scholars; SCHOLARSHIPS GO TO 8,681 IN STATE | True | By Gay Talese | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/redmen-face-tough-foe.html | Redmen Face Tough Foe | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/license-is-valentine-couple-77-and-80-get-papers-to-marry-this.html | LICENSE IS VALENTINE; Couple, 77 and 80, Get Papers to Marry This Sunday | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/president-makes-debut-as-britannica-author.html | President Makes Debut As Britannica Author | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedy-backs-spanish-ties.html | Kennedy Backs Spanish Ties | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cigar-smokers-breathe-untaxed-sigh-of-relief.html | Cigar Smokers Breathe Untaxed Sigh of Relief | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/water-tank-falls-into-nearby-roof.html | WATER TANK FALLS INTO NEARBY ROOF | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/contract-bridge-sometimes-a-tournament-hand-produces-wide-variety.html | Contract Bridge; Sometimes a Tournament Hand Produces Wide Variety of Bidding and Play | True | By Albert H. Morehead | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/swedes-weigh-reforms-social-democrats-set-inquiry-rule-by-monarchy.html | SWEDES WEIGH REFORMS; Social Democrats Set Inquiry -- Rule by Monarchy Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ama-maps-fight-on-agedcare-bill-calls-kennedy-plan-deadly-challenge.html | A.M.A. MAPS FIGHT ON AGED-CARE BILL; Calls Kennedy Plan 'Deadly Challenge' -- National Ad Campaign Is Planned | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/europe-was-hunting-ground-for-elegant-fabrics-in-new-decorating.html | Europe Was Hunting Ground for Elegant Fabrics in New Decorating Shop; French Velvets and English Chintzes Are Offered | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/lumumba-kin-on-picnic-3-children-leave-cairo-school-eldest-hears-of.html | LUMUMBA KIN 'ON PICNIC'; 3 Children Leave Cairo School -- Eldest Hears of Slaying | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/son-to-the-m-j-kennedys.html | Son to the M. J. Kennedys | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/polaroid-shows-drop-in-earnings-for-1960.html | Polaroid Shows Drop In Earnings for 1960 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/nine-are-elected-to-art-institute-schlesinger-bernstein-and.html | NINE ARE ELECTED TO ART INSTITUTE; Schlesinger, Bernstein and Langston Hughes Are Among Those Chosen | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/quake-shakes-cities-in-chile.html | Quake Shakes Cities in Chile | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/stevenson-gives-hammarskjold-aid-us-reaffirms-support-for-un-chief.html | STEVENSON GIVES HAMMARSKJOLD AID; U.S. Reaffirms Support for U.N. Chief -- He Remains Silent on Soviet Attack STEVENSON GIVES HAMMARSKJOLD AID | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cadets-to-give-blood-ed-ed-workers-also-to-make-donations-here.html | CADETS TO GIVE BLOOD; Con Ed Workers Also to Make Donations Here Today | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-li-school-voted.html | New L.I. School Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/twowinged-dove.html | Two-Winged Dove | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/africans-in-israel-sing-hymns-for-lumumba.html | Africans in Israel Sing Hymns for Lumumba | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sprague-biles.html | Sprague -- Biles | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/means-test-put-in-student-plan-governors-aid-program-is-being.html | MEANS TEST PUT IN STUDENT PLAN; Governors' Aid Program Is Being Revised to Meet Public Objections | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-orleans-forgets-race-woes-as-spirit-of-mardi-gras-reigns-fatal.html | New Orleans Forgets Race Woes As Spirit of Mardi Gras Reigns; Fatal Accident on River Fails to Dim Exuberance of Revelers -- Negroes' King Zulu Joins in Parade | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/chappell-excels-in-10389-contest-deacon-star-gets-38-points-st.html | CHAPPELL EXCELS IN 103-89 CONTEST; Deacon Star Gets 38 Points -- St. John's Sinks George Washington, 98 to 80 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/censorship-reaction-british-producer-puzzled-by-belated-cuts-in.html | CENSORSHIP REACTION; British Producer Puzzled by Belated Cuts in Show | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/state-set-to-ask-citydock-inquiry-investigation-may-pave-way-to.html | STATE SET TO ASK CITY-DOCK INQUIRY; Investigation May Pave Way to Turning Piers Over to the Port Authority | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ban-on-nazis-talk-is-upset-on-appeal-ban-on-nazi-here-is-upset-by.html | Ban on Nazi's Talk Is Upset on Appeal; BAN ON NAZI HERE IS UPSET BY COURT | True | By Russell Porter | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/rayburn-to-back-enlarged-house-but-obstacles-remain-after-word-that.html | RAYBURN TO BACK ENLARGED HOUSE; But Obstacles Remain After Word That He'll Support a 'Modest' Increase | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/us-soldier-returned-corporal-disappeared-into-east-germany-in.html | U.S. SOLDIER RETURNED; Corporal Disappeared Into East Germany in September | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/christians-begin-lent-with-services-today.html | Christians Begin Lent With Services Today | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tv-reporter-held-pilot-also-seized-in-attempt-to-photograph-a-sitin.html | TV REPORTER HELD; Pilot Also Seized in Attempt to Photograph a Sit-In | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedy-exhorts-congress-to-push-recession-fight-confers-with-party.html | KENNEDY EXHORTS CONGRESS TO PUSH RECESSION FIGHT; Confers With Party Chiefs and Members of Cabinet on Economic Programs RAYBURN CITES URGENCY Views Conditions as Worst Since 1930's -- President to Press Drive Today KENNEDY EXHORTS CONGRESS TO ACT | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bradley-tops-notre-dame.html | Bradley Tops Notre Dame | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/11-million-given-to-uja-drive-members-of-womens-group-make-pledges.html | 1.1 MILLION GIVEN TO U.J.A. DRIVE; Members of Women's Group Make Pledges at Opening of 23d Campaign | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/le-figaro-cited-in-poll.html | Le Figaro Cited in Poll | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/west-virginia-triumphs.html | West Virginia Triumphs | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/temple-in-front-78-66.html | Temple in Front, 78 -- 66 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/castro-says-cuba-wants-us-amity-but-he-complains-of-aid-to-his-foes.html | CASTRO SAYS CUBA WANTS U.S. AMITY; But He Complains of Aid to His Foes -- Urges Kennedy to Curb 'Interference' | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/yanks-try-three-rookies-at-first-base-and-hope-skowron-takes-the.html | Yanks Try Three Rookies at First Base and Hope Skowron Takes the Hint; MOVE IS DESIGNED TO SOFTEN MOOSE While Skowron Resists Pay Offers Rookies Get Chance -- One Is Charlie Keller Jr. | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-soviet-ship-in-canada.html | New Soviet Ship in Canada | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/nigeria-protests-to-un.html | Nigeria Protests to U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/general-dynamics-fills-post.html | General Dynamics Fills Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foreign-cafes-offer-grand-tour-almost-all-nations-represented-by-a.html | Foreign Cafes Offer Grand Tour; Almost All Nations Represented by a Manhattan Club | True | By Arthur Gelb | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/savings-set-record-gain-for-state-thrift-units-at-new-high-in.html | SAVINGS SET RECORD; Gain for State Thrift Units at New High in January | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/italys-no-2-sled-excels-in-tuneups.html | ITALY'S NO. 2 SLED EXCELS IN TUNE-UPS | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ruling-on-daily-upheld-last-publisher-of-boston-post-ordered-to-pay.html | RULING ON DAILY UPHELD; Last Publisher of Boston Post Ordered to Pay 1.1 Million | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/morocco-charges-murder.html | Morocco Charges Murder | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kin-of-19-picket-narcotics-trial-accuse-us-of-mockery-in.html | KIN OF 19 PICKET NARCOTICS TRIAL; Accuse U.S. of Mockery in Prosecuting Men -- Jailed Defendants Are Defiant | True | By Edward Ranzal | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/transfer-refused-in-tenement-case.html | TRANSFER REFUSED IN TENEMENT CASE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/education-held-peril-to-soviet-nato-envoy-tells-meeting-of-school.html | EDUCATION HELD PERIL TO SOVIET; NATO Envoy Tells Meeting of School Heads Gains Could Spark Revolt | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/disputed-text-upheld-school-board-in-connecticut-rejects-naacp.html | DISPUTED TEXT UPHELD; School Board in Connecticut Rejects N.A.A.C.P. Demand | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/inquiry-on-lumumba-urged.html | Inquiry on Lumumba Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/flatbush-youth-and-ranking-girl-winners-agree-that-chess-has-it.html | Flatbush Youth and Ranking Girl Winners Agree That Chess Has It Over Gym | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/editor-takes-new-post.html | Editor Takes New Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cotton-declines-except-new-july-futures-dip-3-to-17-points-while.html | COTTON DECLINES, EXCEPT NEW JULY; Futures Dip 3 to 17 Points, While Farthest Option Shows a Gain of 5 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/williams-victor-8846-sets-back-rpi-quintet-as.html | WILLIAMS VICTOR, 88-46; Sets Back R.P.I. Quintet as | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bribery-inquiry-starts-bronx-jury-studies-evidence-on-9-building.html | BRIBERY INQUIRY STARTS; Bronx Jury Studies Evidence on 9 Building Inspectors | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/essex-democrats-welcome-hughes.html | ESSEX DEMOCRATS WELCOME HUGHES | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/two-navy-fliers-die-in-crash.html | Two Navy Fliers Die in Crash | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/jersey-city-faces-record-tax-rate-figure-put-at-10250-after.html | JERSEY CITY FACES RECORD TAX RATE; Figure Put at $102.50 After Estimate Is Cut by $4.50 | True | By Joseph O. Haff Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/official-suspended-in-snowplow-case.html | OFFICIAL SUSPENDED IN SNOWPLOW CASE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/songs-by-six-living-americans-heard.html | Songs by Six Living Americans Heard | True | RAYMOND ERICSON | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/paris-montrose.html | PARIS MONTROSE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/je-gilbert-heirs-in-50th-st-deal-commercial-building-being-sold-for.html | J.E. GILBERT HEIRS IN 50TH ST. DEAL; Commercial Building Being Sold for Cash -- House on E. 75th St. Taken | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/reservists-doubt-a-cut-in-strength-indicate-mcnamara-wont-repeat.html | RESERVISTS DOUBT A CUT IN STRENGTH; Indicate McNamara Won't Repeat Eisenhower's Plea for Reduced Force | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/us-assailed-in-pakistan.html | U.S. Assailed in Pakistan | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-new-soviet-offensive.html | A New Soviet Offensive | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mit-professor-joins-sprague-electric-board.html | M.I.T. Professor Joins Sprague Electric Board | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cricket-injuries-hamper-aussies-batsman-and-wicketkeeper-hurt-as.html | CRICKET INJURIES HAMPER AUSSIES; Batsman and Wicket-Keeper Hurt as Hosts Need 201 Runs to Capture Test | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canadian-plans-aired-aide-calls-rise-in-exports-to-the-us.html | CANADIAN PLANS AIRED; Aide Calls Rise in Exports to the U.S. Reasonable | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/executive-here-named-boys-club-president.html | Executive Here Named Boys' Club President | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/president-hails-soviet-on-rocket-note-to-premier-is-viewed-as-bid.html | PRESIDENT HAILS SOVIET ON ROCKET; Note to Premier Is Viewed as Bid for Cooperation PRESIDENT HAILS SOVIET ON ROCKET | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/william-m-payton.html | WILLIAM M. PAYTON | True | Special to The New York TimeS. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/regents-back-bill-for-licensing-of-states-4000-chiropractors.html | Regents Back Bill for Licensing Of State's 4,000 Chiropractors | True | By Laymond Robinson Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/soviet-statement-on-hammarskjold-and-messages-to-congolese.html | Soviet Statement on Hammarskjold and Messages to Congolese | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/south-korea-invites-rusk.html | South Korea Invites Rusk | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tribute-to-senator-tydings-his-advocacy-of-independence-for-the.html | Tribute to Senator Tydings; His Advocacy of Independence for the Philippines Praised | True | CARLOS P. ROMULO | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/arthur-ripley-66-wrote-for-movies.html | ARTHUR RIPLEY, 66, WROTE FOR MOVIES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/fairfield-trio-on-top-defeats-freebooters-117-as-feick-and-haas.html | FAIRFIELD TRIO ON TOP; Defeats Freebooters, 11-7, as Feick and Haas Star | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/14-arrested-in-rome.html | 14 Arrested in Rome | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hernandez-at-1000-points.html | Hernandez at 1,000 Points | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/moore-is-told-to-sign-for-bout-or-new-york-will-vacate-title.html | Moore Is Told to Sign for Bout Or New York Will Vacate Title; Light-Heavyweight Champion Says He'll Accept Terms for June 10 Fight at Garden With Rinaldi of Italy | True | By William R. Conklin | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/khrushchev-urges-end-of-arms-race.html | KHRUSHCHEV URGES END OF ARMS RACE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/koreans-protest-us-pact.html | Koreans Protest U.S. Pact | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-haven-seeks-loan-road-needs-funds-to-meet-payrolls-this-friday.html | NEW HAVEN SEEKS LOAN; Road Needs Funds to Meet Payrolls This Friday | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foreign-minister-here.html | Foreign Minister Here | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-activity-scheduled-for-children-in-the-city.html | New Activity Scheduled For Children in the City | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/un-chief-facing-old-soviet-tactic-moscow-also-used-boycott-against.html | U.N. CHIEF FACING OLD SOVIET TACTIC; Moscow Also Used Boycott Against Trygve Lie but He Refused to Quit | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/seton-hall-wins-94-80.html | Seton Hall Wins, 94 -- 80 | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/celtics-trounce-lakers-113-to-93-cousy-breaks-open-game-in-second.html | CELTICS TROUNCE LAKERS, 113 TO 93; Cousy Breaks Open Game in Second Quarter -- Hawks Defeat Pistons, 135-134 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/publisher-promotes-aide.html | Publisher Promotes Aide | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/april-meeting-with-venus-seen-soviet-scientist-says-slower-speed-of.html | APRIL 'MEETING WITH VENUS SEEN; Soviet Scientist Says Slower Speed of Rocket Will Cut Distance to the Planet | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/earnings-decline-at-merrill-lynch-13235000-cleared-for-60-against.html | EARNINGS DECLINE AT MERRILL LYNCH; $13,235,000 Cleared for '60, Against Record of $17,102,000 in '59 EARNINGS DECLINE AT MERRILL LYNCH | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/antigua-carnival-held-for-cancer-unit-here.html | Antigua Carnival Held For Cancer Unit Here | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/vote-in-assembly-bars-12-yearold-caddies.html | Vote in Assembly Bars 12-Year-Old Caddies | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foreign-affairs-the-gap-between-science-and-sense.html | Foreign Affairs; The Gap Between Science and Sense | True | By C.l. Sulzberger | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/french-see-soviet-pretext.html | French See Soviet Pretext | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ship-unions-aim-to-isolate-cuba-aflcio-division-moves-to-unite.html | SHIP UNIONS AIM TO ISOLATE CUBA; A.F.L.-C.I.O. Division Moves to Unite Maritime Labor in the Caribbean | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/paperboard-output-off-74-last-week.html | PAPERBOARD OUTPUT OFF 7.4% LAST WEEK | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/scammon-named-census-director-minnesotan-45-has-long-experience-in.html | SCAMMON NAMED CENSUS DIRECTOR; Minnesotan, 45, Has Long Experience in Field -- Interior Aide Picked | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/38-more-judges-urged-in-state-governor-told-of-threat-to-justice.html | 38 MORE JUDGES URGED IN STATE; Governor Told of Threat to Justice -- Outlook Bleak for Legislative Action | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cairo-recognizes-government-of-gizenga-lumumba-backer-cairo.html | Cairo Recognizes Government Of Gizenga, Lumumba Backer; CAIRO RECOGNIZES GIZENGA'S REGIME | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ford-fund-executive-gustinbacon-director.html | Ford Fund Executive Gustin-Bacon Director | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/unworried-tshombe-says.html | Unworried, Tshombe Says | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/east-side-settlement-names-head.html | East Side Settlement Names Head | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/church-casualties-seen-in-integration.html | CHURCH 'CASUALTIES' SEEN IN INTEGRATION | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/admiral-raborn-feted-here.html | Admiral Raborn Feted Here | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/school-track-listed-nyu-meet-will-be-held-at-armory-here-saturday.html | SCHOOL TRACK LISTED; N.Y.U. Meet Will Be Held at Armory Here Saturday | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/pan-am-demands-return-of-stock-it-refuses-national-airlines-plan-to.html | PAN AM DEMANDS RETURN OF STOCK; It Refuses National Airlines' Plan to Sell Shares Traded in Defiant Jet Deal | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dr-f-burton-otis.html | DR. F. BURTON OTIS | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/atlantic-mutual-picks-2-trustees.html | Atlantic Mutual Picks 2 Trustees | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/theatre-to-damascus-cut-version-of-trilogy-by-strindberg-opens.html | Theatre: 'To Damascus'; Cut Version of Trilogy by Strindberg Opens | True | By Howard Taubman | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/archie-levine.html | ARCHIE LEVINE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bank-reforms-division-franklin-national-revamps-new-business-unit.html | BANK REFORMS DIVISION; Franklin National Revamps New Business Unit | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/protecting-migrant-labor.html | Protecting Migrant Labor | True | HARRISON A. WILLIAMS Jr., Chairman, Senate Subcommittee on Migratory Labor. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/secret-talks-held-on-school-aid-plan.html | SECRET TALKS HELD ON SCHOOL AID PLAN | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/queen-sees-mount-everest.html | Queen Sees Mount Everest | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dodgers-buy-plane-for-all-air-travel.html | DODGERS BUY PLANE FOR ALL AIR TRAVEL | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/supercrete-ltd-is-in-receivership.html | SUPERCRETE, LTD., IS IN RECEIVERSHIP | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/notes-from-the-coast.html | Notes From the Coast | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/harmony-on-wheels-amateurpro-regulations-are-clarified-moss-weighs.html | Harmony on Wheels; Amateur-Pro Regulations Are Clarified -- Moss Weighs Indianapolis 500 | True | By Frank M. Blunk | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/rioters-protest-lumumba-death-us-is-assailed-by-students.html | RIOTERS PROTEST LUMUMBA DEATH; U.S. Is Assailed by Students -- Demonstrators Shout in London and Rome | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mitchell-leaves-rail-labor-panel-cites-pressures-of-jersey-election.html | MITCHELL LEAVES RAIL LABOR PANEL; Cites Pressures of Jersey Election Race as He Quits as Chairman of Study | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hodges-is-queried-on-cordiner-role-he-will-let-business-council.html | HODGES IS QUERIED ON CORDINER ROLE; He Will Let Business Council Decide if G.E. Chairman Should Keep U.S. Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kremlins-action-shakes-us-hopes-for-restraint-kremlins-action.html | Kremlin's Action Shakes U.S. Hopes for Restraint; KREMLIN'S ACTION SHAKES U.S. HOPES | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-newport-festival-planned.html | A Newport Festival Planned | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/20-protest-in-south-africa.html | 20 Protest in South Africa | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/108-from-santa-maria-home.html | 108 From Santa Maria Home | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sidelights-warning-issued-on-inflation.html | Sidelights; Warning Issued On Inflation | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/fate-of-baltic-leaders-recalled.html | Fate of Baltic Leaders Recalled | True | JOHN C. WILEY. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/joanricks-king-william-dunne-are-wed-here-father-escorts-bride-in.html | JoanRicks King, William Dunne Are Wed Here; Father Escorts Bride in Ceremony at Church of St. Thomas More | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/lawford-clarifies-stand-on-burglary.html | LAWFORD CLARIFIES STAND ON BURGLARY | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/advertising-improvement-urged-in-media-research.html | Advertising Improvement Urged in Media Research | True | By Robert Alden | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/court-rules-invalid-kayseroth-patent.html | COURT RULES INVALID KAYSER-ROTH PATENT | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ila-renews-bid-for-unions-funds-seeks-to-collect-180000-from.html | I.L.A. RENEWS BID FOR UNION'S FUNDS; Seeks to Collect $180,000 From Tugboat Group That Left Organization | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/metal-is-added-to-teak-styles-of-scandinavia.html | Metal Is Added To Teak Styles Of Scandinavia | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/chase-starts-nassau-unit.html | Chase Starts Nassau Unit | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wake-held-for-lumumba.html | Wake Held for Lumumba | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/utility-split-approved.html | Utility Split Approved | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dominion-tar-chemical.html | DOMINION TAR & CHEMICAL | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/exclusive-homes-slated-for-aged-princeton-apartments-for-carefully.html | EXCLUSIVE HOMES SLATED FOR AGED; Princeton Apartments for Carefully Chosen Retired Tenants Are Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/stylist-and-store-enjoy-traditions.html | Stylist and Store Enjoy Traditions | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/post-time-is-listed-aqueduct-racing-cards-will-start-at-130-pm.html | POST TIME IS LISTED; Aqueduct Racing Cards Will Start at 1:30 P.M. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/signal-oil-and-gas.html | SIGNAL OIL AND GAS | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/reynolds-metals-elects.html | Reynolds Metals Elects | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mrs-pearl-obrien.html | MRS. PEARL O'BRIEN | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/pokes-stone-belgian-embassy.html | Pokes Stone Belgian Embassy | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ohio-state-quintet-keeps-lead-in-poll.html | OHIO STATE QUINTET KEEPS LEAD IN POLL | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bonds-us-treasury-issues-are-strong-as-activity-broadens-prices-are.html | Bonds: U.S. Treasury Issues Are Strong as Activity Broadens; PRICES ARE FIRM FOR CORPORATES African Nations' Securities Reflect Worsening of Situation in Congo | True | By Paul Heffernan | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/roads-to-the-fair.html | Roads to the Fair | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sun-life-reports-advances-for-60-insurance-in-force-at-end-of-year.html | SUN LIFE REPORTS ADVANCES FOR '60; Insurance in Force at End of Year $9,572,801,000 -- Assets Show Climb | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ibm-in-swiss-step-new-research-laboratory-to-replace-zurich.html | I.B.M. IN SWISS STEP; New Research Laboratory to Replace Zurich Quarters | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/fog-and-rain-here-slow-harbor-and-air-traffic.html | Fog and Rain Here Slow Harbor and Air Traffic | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/3-get-4000-in-holdup.html | 3 Get $4,000 in Hold-up | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/eclipse-of-sun-due-scientists-move-into-italy-for-observation-today.html | ECLIPSE OF SUN DUE; Scientists Move Into Italy for Observation Today | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/vice-president-elected-by-republic-industrial.html | Vice President Elected By Republic Industrial | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/allan-j-daniels.html | ALLAN J. DANIELS | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/moses-bids-state-open-wild-lands-urges-limited-construction-so.html | MOSES BIDS STATE OPEN WILD LANDS; Urges Limited Construction So Families Can Use the Preserve for Diversion CONSTITUTION HAS BAN Amendment Asked to Skirt Provision That Prohibits Removal of Single Tree | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/son-to-mrs-james-woods.html | Son to Mrs. James Woods | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/blast-in-venezuela-bomb-jars-stores-affiliated-with-rockefeller.html | BLAST IN VENEZUELA; Bomb Jars Stores Affiliated With Rockefeller Interests | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mcneil-laboratories-appoints-high-officer.html | McNeil Laboratories Appoints High Officer | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/belgians-decline-to-stand.html | Belgians Decline to Stand | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/seventh-executive-begns-prison-term.html | SEVENTH EXECUTIVE BEGINS PRISON TERM | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mel-dillard-gets-illinois-post.html | Mel Dillard Gets Illinois Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canadians-score-in-moscow.html | Canadians Score in Moscow | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/stock-is-offered-by-southern-co-best-bid-on-750000-shares-4931.html | STOCK IS OFFERED BY SOUTHERN CO.; Best Bid on 750,000 Shares $49.31 -- Price to Public Expected to Be $50 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/us-said-to-ignore-urban-aid-abroad-abrams-of-un-emphasizes-movement.html | U.S. SAID TO IGNORE URBAN AID ABROAD; Abrams of U.N. Emphasizes Movement to Cities, Where 'Revolutions Occur' | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/water-for-staten-island.html | Water for Staten Island | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/little-sister-toy-poodle-judged-best-in-westminster-kennel-club.html | Little Sister, Toy Poodle, Judged Best in Westminster Kennel Club Show; FLORIDA ENTRANT FIRST AT GARDEN Little Sister Takes Laurels for Anne Rogers' Third Score at Westminster | True | By John Rendel | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/brumel-aspires-to-higher-leaps-soviet-jumper-feels-he-can-do-better.html | Brumel Aspires to Higher Leaps; Soviet Jumper Feels He Can Do Better Than His 7-4 1/2 | True | By Robert L Teague | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mayor-alan-kemp-0f-maplew00d-56-township-committee-aide-since-52.html | MAYOR ALAN KEMP 0F MAPLEW00D, 56; Township Committee Aide Since '52 Dies -- Leader in Many Civic Activities | True | Special to The New York Times, | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/george-f-miller.html | GEORGE F. MILLER | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wagner-scorns-de-sapio-threat-of-primary-fight-says-he-will-not-be.html | WAGNER SCORNS DE SAPIO THREAT OF PRIMARY FIGHT; Says He Will Not Be Daunted by Contest if He Decides to Seek a Third Term WAGNER SCORNS DE SAPIO THREAT | True | By Clayton Knowles | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/red-china-is-opposed-ottawa-is-against-admitting-peiping-to-the-un.html | RED CHINA IS OPPOSED; Ottawa Is Against Admitting Peiping to the U.N. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/missionary-is-dead-american-dies-of-beating-in-south-africa-wife.html | MISSIONARY IS DEAD; American Dies, of Beating in South Africa -- Wife Hurt | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bogota-decries-congo-deaths.html | Bogota Decries Congo Deaths | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/rider-in-front-7259.html | Rider in Front, 72-59 | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/permanent-primary-date-fixing-of-third-tuesday-in-june-for-state.html | Permanent Primary Date; Fixing of Third Tuesday in June for State Elections Urged | True | MARGIE H. FRAENKEL,(Mrs. Hans-Arnold Fraenkel) President ,ANNE F. HOLTZMANN, (Mrs. Howard Holtzmann) State Legislation Chairman, League of Women Voters. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/high-city-detective-seeking-to-retire.html | HIGH CITY DETECTIVE SEEKING TO RETIRE | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/studentaid-plan-scored-by-judge-protestant-agency-meeting-hears.html | STUDENT-AID PLAN SCORED BY JUDGE; Protestant Agency Meeting Hears Attack on State's Voucher Proposal | True | By Emma Harrison | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-120foot-steel-unisphere-will-be-symbol-of-the-64-fair.html | A 120-Foot Steel 'Unisphere' Will Be Symbol of the '64 Fair | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cbs-notifies-ad-agencies-it-plans-fewer-specials-on-tv.html | C.B.S. Notifies Ad Agencies It Plans Fewer Specials on TV | True | By Richard F. Shepard | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/resources-aide-named.html | Resources Aide Named | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/marion-to-tutor-cardinals.html | Marion to Tutor Cardinals | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canada-to-issue-protest.html | Canada to Issue Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/aaron-david-paltiel.html | AARON DAVID PALTIEL | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/college-curbs-drinking.html | College Curbs Drinking | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/world-oil-group-lists-its-goals-exporting-countries-will-work-out.html | WORLD OIL GROUP LISTS ITS GOALS; Exporting Countries Will Work Out Proposals on Prices and Profits SEAT TO BE IN GENEVA Decisions Made at Caracas Parley Are Reported -- 'Understanding' Asked WORLD OIL GROUP LISTS ITS GOALS | | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/alfred-h-redding.html | ALFRED H. REDDING | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/lingtemco-denies-antitrust-charges.html | LING-TEMCO DENIES ANTITRUST CHARGES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/chartervote-delay-sought-in-council-delay-on-charter-sought-in-2.html | Charter-Vote Delay Sought in Council; DELAY ON CHARTER SOUGHT IN 2 BILLS | True | By Charles G. Bennett | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/morocco-accused-of-bias-on-jews-hadassah-urges-un-to-ask-country-to.html | MOROCCO ACCUSED OF BIAS ON JEWS; Hadassah Urges U.N. to Ask Country to Act -- Police Brutality Cited | True | By Irving Spiegel | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hoffa-union-upheld-in-us-bid-for-files.html | HOFFA UNION UPHELD IN U.S. BID FOR FILES | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/st-francis-bows-91-83.html | St. Francis Bows, 91 -- 83 | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/a-queens-scofflaw-gets-185day-term-and-a-9550-fine.html | A Queens Scofflaw Gets 185-Day Term and a $9,550 Fine | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/lewis-sewel-51-banker-is-dead-vice-president-in-charge-of-delancey.html | LEWIS SEWEL, 51, BANKER, IS DEAD; Vice President in Charge of Delancey St. Office of Bankers Trust Company | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/botany-500-sets-a-strong-drive.html | 'Botany' 500 Sets a Strong Drive | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britons-confer-in-washington.html | Britons Confer In Washington | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/david-r-trattner.html | DAVID R. TRATTNER | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/indians-adamant-in-border-dispute-say-sixmonth-talks-with-china.html | INDIANS ADAMANT IN BORDER DISPUTE; Say Six-Month Talks With China Support New Delhi View 'Beyond Doubt' | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/the-congos-quiet-man-antoine-gizenga.html | The Congo's 'Quiet' Man; Antoine Gizenga | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/caution-prevails-on-london-board-improved-balance-of-trade-is.html | CAUTION PREVAILS ON LONDON BOARD; Improved Balance of Trade Is Offset by Weakness in Wall St. Monday | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/amanda-mary-barclay-to-wed-next-month.html | Amanda Mary Barclay To Wed Next Month | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bridgeport-u-fills-post.html | Bridgeport U. Fills Post | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/peiping-assails-slaying.html | Peiping Assails Slaying | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bonn-approaches-us-dollar-view-von-brentano-indicates-shift-before.html | BONN APPROACHES U.S. DOLLAR VIEW; Von Brentano Indicates Shift Before Flying Here BONN APPROACHES U.S. DOLLAR VIEW | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wallis-h-clark-78-stage-screen-actor.html | WALLIS H. CLARK, 78, STAGE, SCREEN ACTOR | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kentucky-is-planning-big-issue-to-finance-bonus-for-veterans.html | Kentucky Is Planning Big Issue To Finance Bonus for Veterans; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/weaver-in-apartment-housing-chief-who-owns-home-seeks-to-set.html | WEAVER IN APARTMENT; Housing Chief, Who Owns Home, Seeks to Set Example | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/soviet-will-boycott-un-chief-blames-him-in-lumumba-death-bids.html | SOVIET WILL BOYCOTT U.N. CHIEF; BLAMES HIM IN LUMUMBA DEATH; BIDS FOREIGN TROOPS QUIT CONGO; EMBASSY STONED Belgian Buildings Are Attacked in Moscow and Belgrade MOSCOW BREAKS WITH U.N. CHIEF | True | By Seymour Topping Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/150-parade-in-vienna.html | 150 Parade in Vienna | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/iran-students-strike-thousands-resume-protests-against-government.html | IRAN STUDENTS STRIKE; Thousands Resume Protests Against Government | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dolores-hart-gets-film-role.html | Dolores Hart Gets Film Role | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/queens-stadium-voted-in-council-action-backed-17-to-3-asks.html | QUEENS STADIUM VOTED IN COUNCIL; Action, Backed 17 to 3, Asks Legislature to Authorize New Baseball Arena ISAACS ASSAILS PLAN Sees 'Reckless Financing' -- He and Sharkey Criticize Dodgers and Giants | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/riverhead-fills-board-independent-5th-member-is-chosen-by-split.html | RIVERHEAD FILLS BOARD; Independent 5th Member Is Chosen by Split Chamber | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/udall-halts-bids-for-public-lands-calls-18month-moratorium-to-stop.html | UDALL HALTS BIDS FOR PUBLIC LANDS; Calls 18-Month Moratorium to Stop Speculators -- Will Draft New Legislation UDALL HALTS BIDS FOR PUBLIC LANDS | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/webb-sworn-to-space-post.html | Webb Sworn to Space Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/eisenhower-may-visit-jordan.html | Eisenhower May Visit Jordan | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/safe-swap-and-mail-order-defeat-consecutive-oddson-choices-at.html | Safe Swap and Mail Order Defeat Consecutive Odds-On Choices at Hialeah; BEAU PRINCE, 9-10, TRAILS BY A HEAD Calumet Horse Is Second to Safe Swap and Pied d'Or, Stable-mate, Loses at 1-2 | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/usi-robodyne-chief-named.html | USI Robodyne Chief Named | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/margot-d-reynolds-married-here-to-james-t-prendergast.html | Margot D. Reynolds Married Here to James T. Prendergast | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mrs-kennedy-returns-cold-gone-after-weekend-white-house-reports.html | MRS. KENNEDY RETURNS; Cold Gone After Week-End, White House Report's | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canadian-pacific-fills-post.html | Canadian Pacific Fills Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/patterson-irked-over-segregation-heavyweight-ruler-says-he-shifted.html | PATTERSON IRKED OVER SEGREGATION; Heavyweight Ruler Says He Shifted Training Camp to Keep His Group Intact | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/detroit-negro-slated-for-job.html | Detroit Negro Slated for Job | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kodak-plans-recording-tape.html | Kodak Plans Recording Tape | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/poland-reports-arrest-of-spy.html | Poland Reports Arrest of Spy | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/countess-trapp-injured.html | Countess Trapp Injured | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/many-in-tunis-score-west.html | Many in Tunis Score West | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ga-webbers-have-child.html | G. A. Webbers Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dogs-in-the-city.html | Dogs in the City | True | LIBBIE L. MAMELOK | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/school-concert-series-juilliard-studio-perform-at-junior-and-senior.html | SCHOOL CONCERT SERIES; Juilliard Studio Perform at Junior and Senior Highs | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ceylon-considers-steps.html | Ceylon Considers Steps | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/militia-fires-over-crowd.html | Militia Fires Over Crowd | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/betting-entering-pushbutton-era-electronic-machine-accepts-wagers.html | Betting Entering Push-Button Era; Electronic Machine Accepts Wagers in Grandstand But Racing Fan Still Will Have to Walk to Collect Money | True | By James Tuite | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/rails-urge-tax-emancipation-railway-leader-hits-tax-burden.html | Rails Urge Tax 'Emancipation'; RAILWAY LEADER HITS TAX BURDEN | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britannica-buys-compton-concern-merged-company-is-biggest-in-the.html | BRITANNICA BUYS COMPTON CONCERN; Merged Company Is Biggest in the Encyclopedia Field — Price Not Disclosed | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bank-offers-rights-torontodominion-deal-open-to-canadians-only.html | BANK OFFERS RIGHTS; Toronto-Dominion Deal Open to Canadians Only | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tv-report-on-panama-nbc-white-paper-traces-us-policy-before-and.html | TV: Report on Panama; N.B.C. White Paper Traces U.S. Policy Before and After Riots of 1959 | True | By Jack Gould | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/brussels-protests-to-mosow-and-cairo-on-demonstrations.html | Brussels Protests to Mosow And Cairo on Demonstrations | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/miss-taylor-wins-suit-daily-mail-settles-libel-case-with-the.html | MISS TAYLOR WINS SUIT; Daily Mail Settles Libel Case With the American Actress | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/moscow-envoy-gets-checkup.html | Moscow Envoy Gets Check-Up | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/indonesia-denounces-killing.html | Indonesia Denounces Killing | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/2-new-theatres-due-on-3d-avenue-film-houses-planned-on-lot-opposite.html | 2 NEW THEATRES DUE ON 3D AVENUE; Film Houses Planned on Lot Opposite Bloomingdale's -- Paris Lists Next Show | True | By Eugene Archer | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/klein-back-in-editors-chair.html | Klein Back in Editor's Chair | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/r-b-mcniii-fiance-oi-elaino-c-curtis.html | R. B. McNili Fiance Oi Elaino C. Curtis | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/manhattan-shirt-fills-post.html | Manhattan Shirt Fills Post | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/british-american-oil.html | BRITISH AMERICAN OIL | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/power-of-midwest-teams-shown-by-statistics-members-of-district-4.html | Power of Midwest Teams Shown by Statistics; Members of District 4 Have Won 89 N.C.A.A. Titles Individuals Have Captured 707 of 2,007 Crowns | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/widow-of-lumumba-marches-in-mourning-to-ask-un-help.html | Widow of Lumumba Marches In Mourning to Ask U.N. Help | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/city-ballet-lists-electronic-work.html | CITY BALLET LISTS ELECTRONIC WORK | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/french-find-paintings-19-modern-works-stolen-in-march-are-recovered.html | FRENCH FIND PAINTINGS; 19 Modern Works Stolen in March Are Recovered | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/engel-leads-overture-musical-director-conducts-his-jackson-18611961.html | ENGEL LEADS OVERTURE; Musical Director Conducts His 'Jackson (1861-1961)' | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/five-negroes-sue-to-end-school-aid-patience-exhausted-they-bid-us.html | FIVE NEGROES SUE TO END SCHOOL AID; 'Patience Exhausted,' They Bid U.S. Stop Funds to Segregated Institutions | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wood-field-and-stream-roving-dogs-are-taking-toll-of-deer-in.html | Wood, Field and Stream; Roving Dogs Are Taking Toll of Deer in Several Northeastern Areas | True | By John W. Randolph | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sept-7-primary-slated-by-gop-legislators-and-governor-decide-date.html | SEPT. 7 PRIMARY SLATED BY G.O.P.; Legislators and Governor Decide Date Will Aid Party More Than One in June SEPT. 7 PRIMARY SLATED BY G.O.P. | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/beldock-heads-gerry-corp.html | Beldock Heads Gerry Corp. | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/israel-planning-a-mink-industry-furbreeding-program-set-up-by.html | ISRAEL PLANNING A MINK INDUSTRY; Fur-Breeding Program Set Up by Former Partner in Chicago Concern | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/two-added-to-bank-board.html | Two Added to Bank Board | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/potatoes-move-up-in-heavy-volume-contracts-advance-8-to-14-points.html | POTATOES MOVE UP IN HEAVY VOLUME; Contracts Advance 8 to 14 Points in Peak Trading for Present Season | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hoechst-earnings-soar.html | Hoechst Earnings Soar | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hare-pleases-turks-us-choice-for-envoy-hailed-by-the-foreign-office.html | HARE PLEASES TURKS; U.S. Choice for Envoy Hailed by the Foreign Office | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/emmanuel-poppen-lutheran-leader.html | EMMANUEL POPPEN, LUTHERAN LEADER | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-bissell-book-to-become-a-play-author-discloses-that-rights-to.html | NEW BISSELL BOOK TO BECOME A PLAY; Author Discloses That Rights to 'Good Bye, Ava' Will Be Sold to Producing Team | True | By Louis Calta | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/polish-catholic-unit-to-cut-staff.html | Polish Catholic Unit to Cut Staff | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/british-increase-defense-budget-military-plans-for-6162-stress.html | BRITISH INCREASE DEFENSE BUDGET; Military Plans for '61-'62 Stress Alliance Role and 'Limited War' Forces | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/subsidy-is-backed-for-cargo-airline-cab-examiner-asks-first-such.html | SUBSIDY IS BACKED FOR CARGO AIRLINE; C.A.B. Examiner Asks First Such Federal Aid for a North-South Route | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dillon-supports-new-economic-tie-bids-senators-vote-oecd-says-it.html | DILLON SUPPORTS NEW ECONOMIC TIE; Bids Senators Vote O.E.C.D. -- Says It Could Have Averted Gold Loss | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/technique-aids-heart-diagnosis-placing-of-a-catheter-in-left.html | TECHNIQUE AIDS HEART DIAGNOSIS; Placing of a Catheter in Left Ventricle Is Described by St. Luke's Doctor | True | By Robert K. Plumb | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dr-charles-rich.html | DR. CHARLES RICH | True | Special To The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/rice-quitting-pierce.html | Rice Quitting Pierce | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/alexander-c-stamm.html | ALEXANDER C. STAMM | True | Special To The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/danish-phone-issue-placed.html | Danish Phone Issue Placed | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/notre-dame-names-stephens.html | Notre Dame Names Stephens | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/justice-appointment-due.html | Justice Appointment Due | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mrs-frank-bauer-led-chemical-firm.html | MRS. FRANK BAUER, LED CHEMICAL FIRM | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sports-of-the-times-man-in-a-boys-world.html | Sports of The Times; Man in a Boy's World | True | By Arthur Daley | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/li-center-leases-stores.html | L.I. Center Leases Stores | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/commodities-index-lapses.html | Commodities Index Lapses | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/haveg-industries-maps-stock-split-board-proposes-2-12for1-action.html | HAVEG INDUSTRIES MAPS STOCK SPLIT; Board Proposes 2 1/2-for-1 Action and Schedules Meeting of Holders | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/africans-are-split-on-common-market.html | AFRICANS ARE SPLIT ON COMMON MARKET | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bowie-reopening-put-off-one-day-strip-not-good-enough-for-racing.html | BOWIE REOPENING PUT OFF ONE DAY; Strip Not Good Enough for Racing Today -- Help on Dates Lost Expected | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hofstra-elects-trustee.html | Hofstra Elects Trustee | True | Special to The New York Times. | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/protestants-put-in-minority-in-us-retiring-city-leader-finds-them.html | PROTESTANTS PUT IN MINORITY IN U.S.; Retiring City Leader Finds Them Outnumbered and Influence Outweighed | True | By John Wicklein | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-15 | 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/pianist-cited-2d-time-an-hour-of-music-inc-to-sponsor-recital-by.html | PIANIST CITED 2D TIME; 'An Hour of Music, Inc.,' to Sponsor Recital by Plon | True | | 1989-01-23 | RE0000416484 | RE0000416484 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/philadelphia-archbishop-is-named.html | Philadelphia Archbishop Is Named | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/leafs-streak-ends.html | Leafs' Streak Ends | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gill-school-dance-saturday.html | Gill School Dance Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/light-coffee-preferred.html | Light Coffee Preferred | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-ja-frank-weds-widow-of-lawyer-in-plane-bomb-case-marries.html | MRS. J.A. FRANK WEDS; Widow of Lawyer in Plane Bomb Case Marries Executive | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/compromise-seen-on-welfare-issue-local-option-plan-is-likely-on.html | COMPROMISE SEEN ON WELFARE ISSUE; Local Option Plan Is Likely on State Residence Time Rule, Group Is Told | True | By Emma Harrison | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/power-production-rose-4-from-1960.html | POWER PRODUCTION ROSE 4% FROM 1960 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/miss-mary-martin-engaged-to-officer.html | Miss Mary Martin Engaged to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-calls-speed-essential-to-combat-slump-renews-plea-to.html | PRESIDENT CALLS SPEED ESSENTIAL TO COMBAT SLUMP; Renews Plea to Congress -Says 'Recession' Is Right Word for Business Lag PRESIDENT ASKS SPEED ON SLUMP | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/course-of-school-desegregation.html | Course of School Desegregation | True | Roy WILKINS, Executive Secretary, National Association for the Advancement of Colored People | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/france-backs-un-chief.html | France Backs U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nehru-rules-out-a-visit-to-peiping.html | NEHRU RULES OUT A VISIT TO PEIPING | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/land-ordered-sold-in-libel-judgment.html | LAND ORDERED SOLD IN LIBEL JUDGMENT | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sales-chief-appointed-by-procter-gamble.html | Sales Chief Appointed By Procter & Gamble | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/critics-wagging-about-dog-judging-little-sisters-choice-in-7.html | Critics Wagging About Dog Judging; Little Sister's Choice in 7 Minutes Stirs Ire of Fanciers | True | By John Rendel | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/philip-zitzmann.html | PHILIP ZITZMANN | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lirr-train-kills-man-82.html | L.I.R.R. Train Kills Man, 82 | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-doubts-gin-is-in-public-interest.html | President Doubts Gin Is in 'Public Interest' | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/belgrade-rejects-albanians-charge.html | BELGRADE REJECTS ALBANIAN'S CHARGE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/brotherhood-week.html | Brotherhood Week | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/poet-wins-5000-prize-jesse-stuart-is-chosen-for-annual-academy.html | POET WINS $5,000 PRIZE; Jesse Stuart Is Chosen for Annual Academy Award | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/5-seized-in-scuffle.html | 5 Seized in Scuffle | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/polish-mob-sacks-belgian-embassy-rioters-assault-diplomats-in.html | POLISH MOB SACKS BELGIAN EMBASSY; Rioters Assault Diplomats in Protest on Lumumba -- Files Are Burned BELGIAN EMBASSY SACKED BY POLES | True | By Arthur. J. Olsen Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/singers-spread-gospel-in-village-cabaret-grandison-quartet-offers.html | Singers Spread Gospel in 'Village' Cabaret; Grandison Quartet Offers Church Music in Folk City Club | True | By Robert Shelton | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/screen-wartime-spying-foxhole-in-cairo-is-british-import.html | Screen: Wartime Spying; Foxhole in Cairo' Is British Import | True | HOWARD THOMPSON | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/chinatown-rings-in-year-of-ox-with-cymbals-and-5-gay-lions.html | Chinatown Rings In Year of Ox With Cymbals and 5 Gay Lions | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-zoo-test-turns-day-upside-down-brings-two-nightfrolicking.html | A ZOO TEST TURNS DAY UPSIDE DOWN; Brings Two Night-Frolicking Galagnes Out for Viewers | True | By John C. Devlin | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/moscow-workers-protest.html | Moscow Workers Protest | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/brown-tops-yale-in-upset-67-to-61-accuracy-from-foul-line-decisive.html | BROWN TOPS YALE IN UPSET, 67 TO 61; Accuracy From Foul Line Decisive -- Harvard Rally Halts Dartmouth, 85-76 | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/schoellkopf-cousins-continue-upstate-success-story-two-cousins-add.html | Schoellkopf Cousins Continue Upstate Success Story; TWO COUSINS ADD TO SUCCESS STORY | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/princetons-track-team-victor-in-meet-with-penn-and-columbia-scores.html | Princeton's Track Team Victor In Meet With Penn and Columbia; Scores 71 1/2 Points in Polar Bear Competition -- Tigers Set a Mile Relay Mark | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bengurion-to-get-bid-for-a-regime-benzvi-will-give-mandate-to.html | BEN-GURION TO GET BID FOR A REGIME; Ben-Zvi Will Give Mandate to Ex-Premier to Form a New Israel Government | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yanks-impressed-by-new-infielder-pedro-gonzalez-23-looks-like-a.html | YANKS IMPRESSED BY NEW INFIELDER; Pedro Gonzalez, 23, Looks Like a Second-Base 'Find' -- Hitting Record Is Good | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sisterhood-of-temple-in-great-neck-sets-ball.html | Sisterhood of Temple In Great Neck Sets Ball | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/taylor-backs-size-of-theatres-slated-for-lincoln-center.html | Taylor Backs Size Of Theatres Slated For Lincoln Center | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/indicted-chief-quits-universal-controls.html | INDICTED CHIEF QUITS UNIVERSAL CONTROLS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hammond-organ-company.html | Hammond Organ Company | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/miss-shore-going-off-sunday-show-chevrolet-to-end-long-tv.html | MISS SHORE GOING OFF SUNDAY SHOW; Chevrolet to End Long TV Sponsorship in June -New N.B.C. Film Series | True | By Val Adams | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/building-unions-agree-to-curb-on-walkouts-at-missile-bases.html | Building Unions Agree to Curb On Walkouts at Missile Bases | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/city-seeking-si-links-as-site-for-a-new-park.html | City Seeking S.I. Links As Site for a New Park | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/cut-in-heat-cost-reported-in-test-draftcontrol-device-is-said-to.html | CUT IN HEAT COST REPORTED IN TEST; Draft-Control Device Is Said to Reduce Use of Fuel Oil by 17% | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/doctors-advice-saved-skater.html | Doctor's Advice Saved Skater | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/snocats-make-whiteface-skiable-caterpillartreaded-vehicles-crush.html | Sno-Cats Make Whiteface Skiable; Caterpillar-Treaded Vehicles Crush Ice on Slopes Brennan's Men Work Around Clock at Upstate Area | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/morocco-inquiry-asked-javits-bids-us-investigate-treatment-of-jews.html | MOROCCO INQUIRY ASKED; Javits Bids U.S. Investigate Treatment of Jews | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/cocoa-is-buffeted-by-a-selling-wave-cocoa-buffeted-by-selling-wave.html | Cocoa Is Buffeted By a Selling Wave; COCOA BUFFETED BY SELLING WAVE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/carry-back-defeats-sherluck-with-rally-in-32300-everglades-at.html | Carry Back Defeats Sherluck With Rally in $32,300 Everglades at Hialeah; 13,20 CHOICE FIRST BY HALF A LENGTH Carry Back Scores Under Sellers -- Crozier Is Placed Last After Finishing 3d | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/knicks-subdue-nats-in-overtime-on-garden-court-hawks-trounce.html | Knicks Subdue Nats in Overtime on Garden Court; Hawks Trounce Warriors; NEW YORK SCORES 129-127 TRIUMPH Knicks End Nat String at 5 -- Guerin, Naulls Star - Hawks in Front, 135-98 | True | By Robert L. Teague | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/roman-designer-seeks-boutique-fashions-here.html | Roman Designer Seeks Boutique Fashions Here | True | By Edith Beeson Smith | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hunter-sets-back-ccny-56-to-50.html | HUNTER SETS BACK C.C.N.Y., 56 TO 50 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/george-goldsmith-74-civic-leader-who-operated-several-drug-stores.html | GEORGE GOLDSMITH, 74; Civic Leader Who Operated Several Drug Stores Dies | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/shifting-primary-scored-in-albany-speakers-at-joint-election.html | SHIFTING PRIMARY SCORED IN ALBANY; Speakers at Joint Election Hearing Ask June Date -- Voting Lists Argued | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/cup-for-presidents-son-rates-commercial-plug.html | Cup for President's Son Rates Commercial Plug | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/the-hoodlums.html | 'The Hoodlums' | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/corn-products-co-has-a-record-net-profit-348-a-share-for-60-against.html | CORN PRODUCTS CO. HAS A RECORD NET; Profit $3.48 a Share for '60, Against $3.04 in 1959 - Sales Also Set Peak | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/job-openings-remain-in-specialized-fields.html | Job Openings Remain In Specialized Fields | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/crash-is-lines-2d-for-atlantic-run-sabenas-first-in-1946-in.html | CRASH IS LINE'S 2D FOR ATLANTIC RUN; Sabena's First, in 1946 in Newfoundland, Killed 27 -- Jet Service Year Old | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/all-saved-in-yacht-wreck.html | All Saved in Yacht Wreck | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bonds-success-of-federal-financing-continues-to-buoy-the-market.html | Bonds: Success of Federal Financing Continues to Buoy the Market; G.M.A.C. OFFERING AIDS CORPORATES Premium Bids for the New Issue Lift Secondary High-Grade Values | True | By Paul Heffernan | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/elizabeth-blackwell-wed.html | Elizabeth Blackwell Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yugoslavs-watch.html | Yugoslavs Watch | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sketches-of-passengers-killed-in-crash-of-belgian-jet-plane-at.html | Sketches of Passengers Killed in Crash of Belgian Jet Plane at Brussels; U.S. VICTIMS GOING TO SKATING MEET Ex-Champions and Officials as Well as Competitors Die in Air Disaster | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/jack-whiting-59-stage-star-dies-songanddance-man-in-many-broadway.html | JACK WHITING, 59, STAGE STAR, DIES; Song-and-Dance Man in Many Broadway Shows Was Cited for 'Hazel Flagg' | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/parents-condemn-studentaid-plan-at-albany-budget-hearing-they-call.html | PARENTS CONDEMN STUDENT-AID PLAN; At Albany Budget Hearing They Call It Attempt to Help Private Colleges | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/montgomery-holiday-costume-show-continues-civil-war-centennial.html | MONTGOMERY HOLIDAY; Costume Show Continues Civil War Centennial | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/grains-advance-in-late-trading-soybeans-lead-with-a-rise-of-2-14-to.html | GRAINS ADVANCE IN LATE TRADING; Soybeans Lead With a Rise of 2 1/4 to 3 1/4c on Talk Supports Will Climb | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-backs-3d-loan-for-new-haven-line-3d-loan-helps-new-haven-road.html | U.S. Backs 3d Loan For New Haven Line; 3D LOAN HELPS NEW HAVEN ROAD | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ghana-airline-all-stateowned.html | Ghana Airline All State-Owned | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/western-electric-elects-top-installation-official.html | Western Electric Elects Top Installation Official | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-ray-p-stevens.html | MRS. RAY P. STEVENS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/molnars-there-is-a-play-tonight-opens.html | Molnar's 'There Is a Play Tonight' Opens | True | LOUIS CALTA | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/aiding-sheltering-arms-benefit.html | Aiding Sheltering Arms Benefit | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sidelights-optimism-found-in-job-survey.html | Sidelights; Optimism Found in Job Survey | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/caracas-to-limit-new-auto-imports.html | CARACAS TO LIMIT NEW AUTO IMPORTS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/germans-widen-rightist-ban.html | Germans Widen Rightist Ban | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bridal-gowns-dip-into-past-for-detailing.html | Bridal Gowns Dip Into Past For Detailing | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sale-of-machine-tools-to-soviet-authorized.html | Sale of Machine Tools To Soviet Authorized | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/holywood-cool-to-offbeat-plays-producers-experiment-with-krapps.html | HOLYWOOD COOL TO OFFBEAT PLAYS; Producer's Experiment With 'Krapp's Last Tape' and 'Zoo Story' Faltering | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fresh-air-fund-benefit-will-be-held-on-feb-24.html | Fresh Air Fund Benefit Will Be Held on Feb. 24 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/east-germans-back-gizenga.html | East Germans Back Gizenga | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/belgrade-charges-belgian-captain-in-katanga-army-killed-lumumba-and.html | Belgrade Charges Belgian Captain in Katanga Army Killed Lumumba and Aides; TIME OF SLAYINGS IS PUT IN JANUARY Soviet Heaps Abuse on U.N. Chief as 'an Assassin' - Protest Sessions Held | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/press-share-in-tv-opposed-in-britain.html | PRESS SHARE IN TV OPPOSED IN BRITAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yale-gets-600000-for-its-arts-center.html | YALE GETS $600,000 FOR ITS ARTS CENTER | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/freedom-pledged-for-10-currencies-9-european-and-one-latin-nation.html | FREEDOM PLEDGED FOR 10 CURRENCIES; 9 European and One Latin Nation Make Declaration to Monetary Fund | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/martin-a-sheldon-of-l-i-starjournal.html | MARTIN A. SHELDON OF L. I. STAR-JOURNAL | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/group-including-a-white-cleric-acts-to-support-arrested-negro.html | Group, Including a White Cleric, Acts to Support Arrested Negro Students -- Accord With Merchants Pressed | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/106-arrested-in-paris.html | 106 Arrested in Paris | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bobby-breen-divorced.html | Bobby Breen Divorced | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/industrial-loans-shrink-22-million-holdings-of-treasury-bills.html | INDUSTRIAL LOANS SHRINK 22 MILLION; Holdings of Treasury Bills Decreased 356 Million During Last Week | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hammarskjold-is-assailed.html | Hammarskjold Is Assailed | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/phone-unit-to-expand-general-of-california-maps-outlay-of-257000000.html | PHONE UNIT TO EXPAND; General of California Maps Outlay of $257,000,000 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/susan-e-gray-is-future-bride-of-john-sherrod-sophomore-at-cornell-c.html | Susan E. Gray Is Future Bride Of John Sherrod; Sophomore at Cornell Engaged to Son of Magazine Editor | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nehru-offering-un-congo-combat-force-india-offers-un-a-combat-force.html | Nehru Offering U.N. Congo Combat Force; INDIA OFFERS U.N. A COMBAT FORCE | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/airline-orders-jets-pan-american-contracts-for-5-longrange-planes.html | AIRLINE ORDERS JETS; Pan American Contracts for 5 Long-Range Planes | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/new-concern-formed-by-building-designer.html | New Concern Formed By Building Designer | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/actionpacked-tv-story-live-coverage-of-un-violence-proves-mediums.html | Action-Packed TV Story; Live Coverage of U.N. Violence Proves Medium's Ability to Make History Real | True | By Jack Gould | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/birthcontrol-ban-called-a-cruelty.html | BIRTH-CONTROL BAN CALLED A 'CRUELTY' | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sharecroppers-aided-unions-here-send-ten-tons-of-supplies-to-tent.html | SHARECROPPERS AIDED; Unions Here Send Ten Tons of Supplies to Tent City | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tv-fight-seats-to-100-10-rows-at-garden-scaled-at-top-price-by.html | TV FIGHT SEATS TO $100; 10 Rows at Garden Scaled at Top Price by Heart Fund | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/travers-tabak.html | Travers -- Tabak | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pender-and-basilio-to-fight-april-22.html | PENDER AND BASILIO TO FIGHT APRIL 22 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yugoslavs-offer-apology.html | Yugoslavs Offer Apology | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tshombe-adamant-on-inquiry.html | Tshombe Adamant on Inquiry | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/168-billion-budget-hinted-for-britain.html | $16.8 BILLION BUDGET HINTED FOR BRITAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/labor-aide-is-honored-kennan-of-electrical-union-wins-catholic.html | LABOR AIDE IS HONORED; Kennan of Electrical Union Wins Catholic Award | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/british-aide-due-for-talk.html | British Aide Due for Talk | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/music-erich-leinsdorf-he-conducts-boston-symphony-1st-time.html | Music: Erich Leinsdorf; He Conducts Boston Symphony 1st Time | True | By Ross Parmenter | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ghana-recognizes-gizenga.html | Ghana Recognizes Gizenga | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/city-schools-pick-5-labor-advisers-group-will-try-to-improve-staff.html | CITY SCHOOLS PICK 5 LABOR ADVISERS; Group Will Try to Improve Staff Relations -- Right to Bargain Is an Issue | True | By Leonard Buder | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-hopeful.html | Kennedy Hopeful | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nigeria-union-favored-northern-cameroons-voters-back-merger-with.html | NIGERIA UNION FAVORED; Northern Cameroons Voters Back Merger With Neighbor | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/in-the-nation-relations-of-democratic-presidents-to-business.html | In The Nation; Relations of Democratic Presidents to Business | True | By Arthur Krock | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ship-due-from-antarctic.html | Ship Due From Antarctic | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kratter-seeking-rupperts-land-makes-bid-to-buy-and-lease-back-tract.html | KRATTER SEEKING RUPPERT'S LAND; Makes Bid to Buy and Lease Back Tract -- Company in Doubt About Offer | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/un-flag-destroyed-in-accra.html | U.N. Flag Destroyed in Accra | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/suit-seeks-block-to-deal-by-bates-windsor-holder-would-stop-textile.html | SUIT SEEKS BLOCK TO DEAL BY BATES; Windsor Holder Would Stop Textile Company's Offer for Fruit of the Loom | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/peiping-gives-laos-aim-does-not-oppose-reactivating-board-after-a.html | PEIPING GIVES LAOS AIM; Does Not Oppose Reactivating Board After a Conference | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-ships-head-home-sailed-into-pacific-to-check-on-space.html | SOVIET SHIPS HEAD HOME; Sailed Into Pacific to Check on Space Launchings | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/son-to-mrs-david-smith.html | Son to Mrs. David Smith | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/colin-clark-fiance-of-violette-verdy.html | Colin Clark Fiance Of Violette Verdy | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nurses-tasks-scored-conference-hears-criticism-of-paper-work-stress.html | NURSES TASKS SCORED; Conference Hears Criticism of 'Paper Work' Stress | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/associated-dry-goods.html | Associated Dry Goods | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/house-unit-forms-park-panel.html | House Unit Forms Park Panel | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/prague-emphasizes-aid-to-poorer-lands.html | PRAGUE EMPHASIZES AID TO POORER LANDS | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-new-hormone-aids-heart-study-material-from-hogs-seems-to.html | A NEW HORMONE AIDS HEART STUDY; Material From Hogs Seems to Stimulate the Release of Fat Into Blood | True | By Robert K. Plumb | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gmacs-150-million-issue-of-debentures-on-market-today-companies.html | G.M.A.C.'s 150 Million Issue Of Debentures on Market Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-aide-killed-in-turkey.html | U.S. Aide Killed in Turkey | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ford-of-canada-companies-issue-earnings-figures.html | FORD OF CANADA; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nyac-victor-7566-defeats-st-anselms-five-gaetani-gets-22-points.html | N.Y.A.C. VICTOR, 75-66; Defeats St. Anselm's Five -Gaetani Gets 22 Points | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fun-house-takes-stakes-on-coast-taniguchi-rides-winner-of-santa.html | FUN HOUSE TAKES STAKES ON COAST; Taniguchi Rides Winner of Santa Susana Filly Race -- Oil Royalty Second | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bar-group-offers-cuban-exiles-aid-board-would-help-find-jobs-for.html | BAR GROUP OFFERS CUBAN EXILES AID; Board Would Help Find Jobs for Lawyers and Judges Who Fled Castro Regime | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/middlebury-six-wins-161.html | Middlebury Six Wins, 16-1 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/three-more-countries-shift-congo-recognition.html | Three More Countries Shift Congo Recognition | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gm-plant-slated-in-france.html | G.M. Plant Slated in France | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pepsicola-promotes-a-divisional-executive.html | Pepsi-Cola Promotes A Divisional Executive | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/riot-in-gallery-halts-un-debate-american-negroes-ejected-after.html | RIOT IN GALLERY HALTS U.N. DEBATE; American Negroes Ejected After Invading Session -- Midtown March Balked RIOT IN GALLERY HALTS U.N. DEBATE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/special-midgie-purvis-listed.html | Special 'Midgie Purvis' Listed | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/plane-circled-brussels-airport-then-fell-in-a-series-of-spins.html | Plane Circled Brussels Airport, Then 'Fell in a Series of Spins'; Control Tower Official Says Sabena Jet 'Disintegrated' -- Wreckage Is Hurled Over Wide Area by Tremendous Blast | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-fires-rockets.html | Soviet Fires Rockets | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/whitney-acclaims-west-indies-accord.html | WHITNEY ACCLAIMS WEST INDIES ACCORD | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/wage-discipline-urged.html | Wage Discipline' Urged | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pitt-rally-downs-fordham-60-to-58-panthers-led-by-maloney-come-back.html | PITT RALLY DOWNS FORDHAM, 60 TO 58; Panthers, Led by Maloney, Come Back From 11-Point Deficit at Half-Time | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/meany-denounces-foes-of-wage-rise-meany-denounces-opponents-of.html | Meany Denounces Foes of Wage Rise; Meany Denounces Opponents Of Higher Wages for Workers | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/formal-recognition.html | Formal Recognition | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rockwell-asks-permit-us-nazi-seeks-to-speak-in-union-square-may-1.html | ROCKWELL ASKS PERMIT; U.S. Nazi Seeks to Speak in Union Square May 1 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/text-of-kennedys-message-to-nato.html | Text of Kennedy's Message to NATO | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/edwin-bierce-stair.html | EDWIN BIERCE STAIR | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/move-to-televise-house-gets-study-head-of-rules-panel-slates.html | MOVE TO TELEVISE HOUSE GETS STUDY; Head of Rules Panel Slates Hearings on Plan, Which Rayburn Is Against | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-louis-adamic-51-widow-of-author-is-dead-wrote-childrens-book.html | MRS LOUIS ADAMIC, 51; Widow of Author Is Dead -- Wrote Children's Book | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/english-easy-victors.html | English Easy Victors | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/texas-agency-orders-increase-in-rate-of-oil-output-for-march-oil.html | Texas Agency Orders Increase In Rate of Oil Output for March; OIL OUTPUT RATE RAISED BY TEXAS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/london-market-moves-forward-motor-and-shipping-shares-particularly.html | LONDON MARKET MOVES FORWARD; Motor and Shipping Shares Particularly Buoyant -- Gilt Edges Strong | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-affirms-us-lags-in-space-but-says-nations-rockets-are.html | KENNEDY AFFIRMS U.S. LAGS IN SPACE; But Says Nation's Rockets Are Powerful Enough for Defense Purposes | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/home-backs-hammarskjold.html | Home Backs Hammarskjold | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/flowers-are-growing-as-fashion-accessory.html | Flowers Are Growing As Fashion Accessory | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/commodities-index-off-tuesdays-figure-of-843-is-02-lower-than.html | COMMODITIES INDEX OFF; Tuesday's Figure of 84.3 Is 0.2 Lower Than Friday's | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/chaos-became-libertys-partner-as-congo-gained-independence.html | Chaos Became Liberty's Partner As Congo Gained Independence | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tufts-names-vice-president.html | Tufts Names Vice President | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/justice-brennan-finds-court-flaw-says-supreme-bench-fails-to.html | JUSTICE BRENNAN FINDS COURT FLAW; Says Supreme Bench Fails to Safeguard Individuals Against State Abuses | True | By Russell Porter | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/3442-workers-return-international-harvester-cites-business-pickup.html | 3,442 WORKERS RETURN; International Harvester Cites Business Pick-Up in January | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/vassar-but-not-smith.html | Vassar but Not Smith? | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pope-opens-lenten-period.html | Pope Opens Lenten Period | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/eddie-fisher-has-surgery.html | Eddie Fisher Has Surgery | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/officer-of-aluminum-added-to-directorate.html | Officer of Aluminum Added to Directorate | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/stanley-h-hobson.html | STANLEY H. HOBSON | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sweet-briar-girls-picket.html | Sweet Briar Girls Picket | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/visible-in-vienna.html | Visible in Vienna | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/white-house-denies-objection-on-smith.html | WHITE HOUSE DENIES OBJECTION ON SMITH | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/86000-gems-taken-in-three-holdups.html | $86,000 GEMS TAKEN IN THREE HOLD-UPS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/drug-agency-elevates-aides.html | Drug Agency Elevates Aides | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/maria-de-la-iglesia-becomes-affianced.html | Maria de la Iglesia Becomes Affianced | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/textron-inc.html | TEXTRON, INC. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nyu-plays-tonight-violets-to-face-manhattan-quintet-at-garden.html | N.Y.U. PLAYS TONIGHT; Violets to Face Manhattan Quintet at Garden | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mild-quake-jolts-east-japan.html | Mild Quake Jolts East Japan | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/edward-o-seiffert-plumbing-official.html | EDWARD O. SEIFFERT, PLUMBING OFFICIAL | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/baltimore-sells-32550000-issue-city-sells-bonds-at-cost-of-3122-per.html | BALTIMORE SELLS $32,550,000 ISSUE; City Sells Bonds at Cost of 3.122 Per Cent -- Other Tax-Exempts Marketed | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tangier-hunts-alleged-killer.html | Tangier Hunts Alleged Killer | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/moroccan-students-protest.html | Moroccan Students Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/applicants-drop-at-ivy-colleges-fewer-unqualified-students-seeking.html | APPLICANTS DROP AT IVY COLLEGES; Fewer Unqualified Students Seeking Admission, Says Princeton President | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/in-the-cause-of-freedom.html | In the Cause of Freedom | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rangoon-reds-pelt-embassy.html | Rangoon Reds Pelt Embassy | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/holy-cross-on-top-9672.html | Holy Cross on Top, 96-72 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/new-prepaid-drug-plan-druggists-and-pharmacists-offer-to-help-cut.html | NEW PREPAID DRUG PLAN; Druggists and Pharmacists Offer to Help Cut Costs | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/plane-with-2-aboard-missing.html | Plane With 2 Aboard Missing | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/peiping-lays-death-to-us.html | Peiping Lays Death to U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/loss-for-em-kennedy-1ayear-man-must-pay-250-to-a-state-pension-fund.html | LOSS FOR E.M. KENNEDY; $1-a-Year Man Must Pay $250 to a State Pension Fund | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ila-chief-tells-of-unions-ouster-bradley-testifies-that-his-group.html | I.L.A. CHIEF TELLS OF UNION'S OUSTER; Bradley Testifies That His Group Did Not Protest Action by A.F.L. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/comar-wilson-57-dead-active-in-angloamerican-corp-and-de-beers.html | COMAR WILSON, 57, DEAD; Active in Anglo-American Corp. and De Beers Groups | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/wage-minimum-opposed-damaging-effect-seen-on-various-sectors-of.html | Wage Minimum Opposed; Damaging Effect Seen on Various Sectors of Economy | True | HILTON DAVIS, Manager, Domestic Distribution Department, Chamber of Commerce of the United States | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/state-ski-plan-queried-proposed-leasing-of-forest-land-considered.html | State Ski Plan Queried; Proposed Leasing of Forest Land Considered Dangerous Precedent | True | HAROLD B. BURTON, Commissioner, Adirondack Mountain Authority | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/doctor-refuses-to-talk.html | Doctor Refuses to Talk | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/coadjutor-appointed.html | Coadjutor Appointed | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/detroit-tops-canisius.html | Detroit Tops Canisius | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/jersey-bans-strikebreakers.html | Jersey Bans Strikebreakers | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/north-carolina-scores.html | North Carolina Scores | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/events-planned-to-assist-fight-on-kidney-ills-display-of-textiles.html | Events Planned To Assist Fight on Kidney Ills; Display of Textiles and Antiques Show Booth to Aid Foundation | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/steel-import-tonnage-in-1960-exceeded-export-figure-a-gain.html | Steel Import Tonnage in 1960 Exceeded Export Figure A gain | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/first-day-in-us.html | First Day in U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/two-killed-in-austrian-slide.html | Two Killed in Austrian Slide | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/un-chief-tells-russians-he-wont-be-forced-out-hammarskjold-at.html | U.N. Chief Tells Russians He Won't Be Forced Out; Hammarskjold, at Stormy U.N. Session, Tells Soviet He Refuses to Be Forced Out COUNCIL'S DEBATE ON CONGO IS HARSH Stevenson Accuses Moscow of 'Declaring War' Against World Organization | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lawyer-accuses-chief-magistrate-calls-bloch-unfit-in-insisting-that.html | LAWYER ACCUSES CHIEF MAGISTRATE; Calls Bloch Unfit in Insisting That He Swear at Closed Hearing to His Ethics | True | By Jack Roth | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/army-five-downs-delaware-7047-anderson-scores-18-points-for-cadets.html | ARMY FIVE DOWNS DELAWARE, 70-47; Anderson Scores 18 Points for Cadets -- Navy Tops Georgetown, 66 to 57 | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pakistan-assails-slaying.html | Pakistan Assails Slaying | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/output-of-leathers-off.html | Output of Leathers Off | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/demonstrations-widespread.html | Demonstrations Widespread | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/child-to-mrs-aaron-morse.html | Child to Mrs. Aaron Morse | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/reuben-fink-72-a-yiddish-author-exteacher-and-journalist-is.html | REUBEN FINK, 72, A YIDDISH AUTHOR; Ex-Teacher and Journalist in Washinon Is Dead -- Directed Insurance Firms | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/13-generals-flying-in-command-posts.html | 13 GENERALS FLYING IN COMMAND POSTS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rayburn-undecided-on-enlarging-house.html | RAYBURN UNDECIDED ON ENLARGING HOUSE | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-pipe-foundry.html | U.S. PIPE & FOUNDRY | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/76-pay-25-fines-in-motoring-ban-magistrate-hears-excuses-for.html | 76 PAY $25 FINES IN MOTORING BAN; Magistrate Hears Excuses for Ignoring Mayor's Rule at a Case a Minute 17 TO RECEIVE A TRIAL They Plead Not Guilty but Rest Get Swift Rulings -- Judge Cites 'Arrogance' | True | By McCandlish Phillips | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/dock-job-is-slowed-by-wildcat-strike.html | DOCK JOB IS SLOWED BY WILDCAT STRIKE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-joseph-miotte.html | MRS. JOSEPH MIOTTE | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/deaths-drop-to-low-at-grade-crossings.html | DEATHS DROP TO LOW AT GRADE CROSSINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/statements-by-stevenson-zorin-and-hammarskjold-in-un-debate-on-the.html | Statements by Stevenson, Zorin and Hammarskjold in U.N. Debate on the Congo; Hammarskjold Recounts Course of Lumumba Case and Defends His Policies | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/reds-virtually-lift-berlin-entry-curbs-reds-ease-curbs-on-berlin.html | Reds Virtually Lift Berlin Entry Curbs; REDS EASE CURBS ON BERLIN ENTRY | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pitneybowes-inc.html | PITNEY-BOWES, INC. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sukarno-changes-banditry.html | Sukarno Charges 'Banditry' | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/booklet-discusses-homecare-plans.html | Booklet Discusses Home-Care Plans | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/khrushchev-urges-strict-arms-curbs-in-wire-to-kennedy-khrushchev.html | Khrushchev Urges 'Strict' Arms Curbs In Wire to Kennedy; KHRUSHCHEV URGES STRICT ARMS CURB | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/curb-on-aides-talks-pleases-the-president.html | Curb on Aides' Talks Pleases the President | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/twin-specters-at-the-un.html | Twin Specters at the U.N. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/toynbee-statement-assailed.html | Toynbee Statement Assailed | True | SANFORB H. ELWITT | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/george-h-messmore-76-dead-maker-of-synthetic-monsters.html | George H. Messmore, 76, Dead; Maker of Synthetic Monsters | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/giants-sign-kyle-rote-to-play-for-11th-year.html | Giants Sign Kyle Rote To Play for 11th Year | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rock-n-roll-singer-shot-resisting-fan.html | ROCK 'N' ROLL SINGER SHOT RESISTING FAN | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/suffolk-veto-blocks-a-rise-in-allowance-for-police-clothing.html | Suffolk Veto Blocks A Rise in Allowance For Police Clothing | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-tragic-loss.html | A Tragic Loss | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/37-students-greet-kennedy-with-gifts.html | 37 STUDENTS GREET KENNEDY WITH GIFTS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/3-owens-all-star-skaters-die-mother-nine-times-champion-rejoiced-in.html | 3 Owens, All Star Skaters, Die; Mother, Nine Times Champion, Rejoiced in Girls' Feats | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/udall-rules-out-make-work-jobs-to-seek-no-projects-solely-as.html | UDALL RULES OUT 'MAKE WORK' JOBS; To Seek No Projects Solely as Anti-Recession Moves, He Tells House Panel | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/myra-hess-ends-tour-british-pianist-cancels-rest-of-engagements-in.html | MYRA HESS ENDS TOUR; British Pianist Cancels Rest of Engagements in U.S. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/2-performers-narrate-kreutzer-sonata.html | 2 Performers Narrate 'Kreutzer Sonata' | True | By Howard Taubman | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/true-flavors-of-spain-emanate-from-manhattan-shop-olives-sausage.html | True Flavors of Spain Emanate From Manhattan Shop; Olives, Sausage and Oil Mingle With Equipment | True | By Craig Claiborne | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/parisrebel-talk-being-worked-out-arrangements-for-a-direct-algeria.html | PARIS-REBEL TALK BEING WORKED OUT; Arrangements for a Direct Algeria Contact Coincide With Bourguiba Visit Plan | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pfeiffer-enlisted-in-city-gop-drive.html | PFEIFFER ENLISTED IN CITY G.O.P. DRIVE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mandel-h-fisch-34-rabbi-in-brooklyn.html | MANDEL H. FISCH, 34, RABBI IN BROOKLYN | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/institute-links-france-and-us.html | Institute Links France and U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bowie-reopens-today-rockville-dash-heads-9race-card-at-maryland.html | BOWIE REOPENS TODAY; Rockville Dash Heads 9-Race Card at Maryland Track | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-backs-a-broader-nato-assures-alliance-of-full-us-support.html | PRESIDENT BACKS A BROADER NATO; Assures Alliance of Full U.S. Support -- Calls for More Economic Cooperation | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gorham-drive-sparks-a-contest.html | Gorham Drive Sparks a Contest | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/operations-head-named-at-braeburn-alloy-steel.html | Operations Head Named At Braeburn Alloy Steel | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/jurists-ask-inquiry-world-body-seeks-to-study-slaying-of-lumumba.html | JURISTS ASK INQUIRY; World Body Seeks to Study Slaying of Lumumba | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/good-weather-in-france.html | Good Weather in France | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/un-rioting-laid-to-proafricans-observers-blame-backers-of.html | U.N. RIOTING LAID TO PRO-AFRICANS; Observers Blame Backers of Nationalists -- Communist Agitation Is Doubted | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/queen-visits-cyclone-region.html | Queen Visits Cyclone Region | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/laborites-urge-chou-invitation-suggest-visit-to-britain-by-peiping.html | LABORITES URGE CHOU INVITATION; Suggest Visit to Britain by Peiping Chief and Return Trip by Macmillan | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/dominican-trade-hurt-envoy-balks-at-oas-levy-citing-sanctions.html | DOMINICAN TRADE HURT; Envoy Balks at O.A.S. Levy, Citing Sanctions Effect | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/costs-cut-1718-for-mayors-food-first-bill-for-december-is-submitted.html | COSTS CUT $1,718 FOR MAYOR'S FOOD; First Bill, for December, Is Submitted by Morris | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/australia-topples-west-indies-by-2-wickets-to-win-series-21.html | Australia Topples West Indies By 2 Wickets to Win Series, 2-1 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hawks-top-rangers-and-run-unbeaten-streak-to-six-games-canadiens.html | Hawks Top Rangers and Run Unbeaten Streak to Six Games; Canadiens Win; M'DONALD EXCELS IN 5-TO-2 VICTORY Hawk Player's 2 Goals Help Beat Rangers -- Canadiens Defeat Leafs, 3 to 1 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/newcrop-cotton-generally-falls-i-near-by-march-and-far-july-steady.html | NEW-CROP COTTON GENERALLY FALLS; I Near By March and Far July Steady, Old May Climbs, While Others Decline | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/currencies-weaken.html | Currencies Weaken | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fairleigh-beats-upsala.html | Fairleigh Beats Upsala | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/u-of-chicago-selects-site.html | U. of Chicago Selects Site | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ge-will-fight-damage-claims-cordiner-minimizes-amount-that-might-be.html | G.E. WILL FIGHT DAMAGE CLAIMS; Cordiner Minimizes Amount That Might Be Involved in Antitrust Cases | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/thruway-affirms-tallamay-details-chairman-defends-contract-to.html | THRUWAY AFFIRMS TALLAMAY DETAILS; Chairman Defends Contract to Predecessor and Tie-in With-Son's Employers | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tokyo-leftists-demonstrate.html | Tokyo Leftists Demonstrate | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/indian-head-mills.html | Indian Head Mills | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-calls-us-disparaging.html | Soviet Calls U.S. Disparaging | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/demonstrate-at-theatres.html | Demonstrate at Theatres | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/2-new-producers-plan-first-play-jerry-adler-and-samuel-liff-to.html | 2 NEW PRODUCERS PLAN FIRST PLAY; Jerry Adler and Samuel Liff to Offer Comedy -- Summer Theatre Prospers | True | By Sam Zolotow | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/very-rev-romano-simoni-dies-exhead-of-franciscan-province.html | Very Rev. Romano Simoni Dies; Ex-Head of Franciscan Province | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/this-has-been-enough-belgian-foreign-chief-says-of-moscow-charge.html | 'This Has Been Enough,' Belgian Foreign Chief Says of Moscow Charge; SPLIT WITH SOVIET TERMED POSSIBLE Wigny Asserts if Lumumba Slaying Was Political, 'We Condemn It Completely' | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/at-ts-shares-are-priced-at-86-value-of-rights-offering-makes-it.html | A.T. & T.'S SHARES ARE PRICED AT $86; Value of Rights Offering Makes It Biggest Such Issue in U.S. History STOCK RISES WITH NEWS Active Trading Advances Common to 112 7/8, Up 1 1/2 -- Dividend to Climb | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/canadian-skaters-weep.html | Canadian Skaters Weep | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/george-ollendorf.html | GEORGE OLLENDORF | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/di-giorgio-fruit-corp.html | Di Giorgio Fruit Corp. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/millions-in-europe-see-eclipse-soviet-fires-rockets-to-study-it.html | Millions in Europe See Eclipse; Soviet Fires Rockets to Study It; Pope John Is Among Throng of Italians and Foreign Scientists Who Gather to View the Solar Phenomenon MILLIONS OBSERVE ECLIPSE IN EUROPE | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/quesada-and-douglas-added-to-board-of-american-airlines.html | Quesada and Douglas Added To Board of American Airlines | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/national-tea-company.html | NATIONAL TEA COMPANY | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bryant-columbus-and-boys-high-quintets-win-as-psal-playoffs-start.html | Bryant, Columbus and Boys High Quintets Win as P.S.A.L. Play-Offs Start; 59-51 GAME LOST BY FOREST HILLS 11,000 See Bryant Triumph at Garden -- Taft and John Jay Also Defeated | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sputnik-given-2month-life.html | Sputnik Given 2-Month Life | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/dane-upholds-hammarskjold.html | Dane Upholds Hammarskjold | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-in-tribute-to-victims-of-crash.html | KENNEDY IN TRIBUTE TO VICTIMS OF CRASH | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/el-paso-mayor-picked-as-envoy-telles-of-mexican-descent-named-for.html | EL PASO MAYOR PICKED AS ENVOY; Telles, of Mexican Descent, Named for Costa Rica -Bunche May Get Post | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/red-sent-to-eichmann-trial.html | Red Sent to Eichmann Trial | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/koreans-get-warning-chang-pledges-strong-steps-against-antius.html | KOREANS GET WARNING; Chang Pledges Strong Steps Against Anti-U.S. Agitation | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/turkish-children-gain-they-will-be-admitted-to-white-schools-in.html | TURKISH CHILDREN GAIN; They Will Be Admitted to White Schools in Carolina | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/allies-in-accord-strong-stand-backed-as-west-appraises-soviet.html | ALLIES IN ACCORD; Strong Stand Backed as West Appraises Soviet Position KENNEDY WARNS ON RISKS OF WAR | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/3-die-in-congo-plane-crash.html | 3 Die in Congo Plane Crash | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/democrats-to-meet-march-11.html | Democrats to Meet March 11 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/state-purchasing-chief-quits.html | State Purchasing Chief Quits | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/garcia-home-is-attacked.html | Garcia Home Is Attacked | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rpi-sextet-wins-from-yale-8-to-3.html | R.P.I. SEXTET WINS FROM YALE, 8 TO 3 | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-has-used-rockets.html | U.S. Has Used Rockets | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/welfare-inquiry-extended-by-state.html | WELFARE INQUIRY EXTENDED BY STATE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rabat-opens-schools-to-malis.html | Rabat Opens Schools to Malis | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/staggered-hours-urged-downtown-trade-group-says-banks-and-insurance.html | STAGGERED HOURS URGED DOWNTOWN; Trade Group Says Banks and Insurance Offices Can Shift by Year's End TRAVEL CRUSH IS CITED Study Shows 49% of Area's 400,000 Workers Leave in 15-Minute Period STAGGERED HOURS URGED DOWNTOWN | True | By Charles Grutzner | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/embassies-attacked-in-cairo.html | Embassies Attacked in Cairo | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/scrolls-due-at-64-fair.html | Scrolls Due at '64 Fair | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fanning-and-oddy-gain-final.html | Fanning and Oddy Gain Final | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/realty-outlook-in-8-cities-cited-concern-lists-areas-in-us.html | REALTY OUTLOOK IN 8 CITIES CITED; Concern Lists Areas in U.S. Considered as Best for Property Investment | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/police-fire-on-uganda-miners.html | Police Fire on Uganda Miners | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/cardinals-sign-boyce-back.html | Cardinals Sign Boyce, Back | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-assures-latin-exporters.html | U.S. Assures Latin Exporters | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-survey-of-antarctic.html | Soviet Survey of Antarctic | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/inquiry-on-vote-is-set-house-panel-to-hold-hearing-on-disputed.html | INQUIRY ON VOTE IS SET; House Panel to Hold Hearing on Disputed Indiana Seat | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fire-ties-up-ind-line-8th-ave-runs-cut-between-w-4th-st-and.html | FIRE TIES UP IND LINE; 8th Ave. Runs Cut Between W. 4th St. and Brooklyn | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/balloon-drops-research-box.html | Balloon Drops Research Box | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-paper-makers-lift-investments-78000000-added-in-1960-to-foreign.html | U.S. PAPER MAKERS LIFT INVESTMENTS; $78,000,000 Added in 1960 to Foreign Outlays, With $60,000,000 in Canada | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/britain-and-greece-stress-arms-costs.html | BRITAIN AND GREECE STRESS ARMS COSTS | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hearing-held-on-cantilevered-parkway-in-queens.html | Hearing Held on Cantilevered Parkway in Queens | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tv-the-spy-next-door-quasidocumentary-on-soviet-espionage-delayed.html | TV: 'The Spy Next Door'; Quasi-Documentary on Soviet Espionage, Delayed Two Weeks, Shown by C.B.S. | True | JACK GOULD. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/east-side-democrats-to-meet.html | East Side Democrats to Meet | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ross-hamilton-to-wed-anne-heggtveit-skier.html | Ross Hamilton to Wed Anne Heggtveit, Skier | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/believes-pilot-avoided-homes.html | Believes Pilot Avoided Homes | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/three-die-in-canadian-fire.html | Three Die in Canadian Fire | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/paying-for-medical-care.html | Paying for Medical Care | True | JAMES W. HANWAY, M.D | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/contract-bridge-effective-defensive-strategy-requires-coordination.html | Contract Bridge; Effective Defensive Strategy Requires Coordination of Partners' Leads | True | By Albert H. Morehead | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pacific-gas-profits-climbed-last-year.html | PACIFIC GAS PROFITS CLIMBED LAST YEAR | | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bob-practices-halted-rut-in-ice-causes-sled-to-turn-over-at-lake.html | BOB PRACTICES HALTED; Rut in Ice Causes Sled to Turn Over at Lake Placid | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/jacobs-sends-aides-to-harlem-hospital.html | JACOBS SENDS AIDES TO HARLEM HOSPITAL | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bombs-exploded-near-cuban-rally.html | BOMBS EXPLODED NEAR CUBAN RALLY | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedys-to-see-indian-film.html | Kennedys to See Indian Film | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/big-jersey-project-begun.html | Big Jersey Project Begun | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/chase-bank-expands-in-nassau-bahamas.html | CHASE BANK EXPANDS IN NASSAU, BAHAMAS | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/warmer-weather-due-for-next-month-here.html | Warmer Weather Due For Next Month Here | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/crash-leaves-one-mrs-owens-mother-is-sole-survivor-of-skating.html | CRASH LEAVES ONE; Mrs. Owens' Mother Is Sole Survivor of Skating Family | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/12-men-pros-lose-to-miss-suggs-she-wins-with-a-156-in-54hole.html | 12 Men Pros Lose to Miss Suggs; She Wins With a 156 in 54-Hole Tourney at Palm Beach Snead and Harbert Among Her Rivals on Short Course | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/state-power-authority-planning-a-bond-issue.html | State Power Authority Planning a Bond Issue | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/connecticut-gets-a-record-budget-dempsey-asks-increase-of-129.html | CONNECTICUT GETS A RECORD BUDGET; Dempsey Asks Increase of 129 Million for the 2-Year Period Starting July 1 | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/myer-miller.html | MYER MILLER | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/brazil-expresses-horror.html | Brazil Expresses 'Horror' | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/market-climbs-in-heavy-trading-average-rises-304-points-as-volume.html | MARKET CLIMBS IN HEAVY TRADING; Average Rises 3.04 Points as Volume Increases to 5,200,000 Shares VALUES GAIN ALMOST 1¾ 756 Issues Up and 330 Off -- Kayser Roth Falls 2 1/4 -- G.E. Declines 3/8 MARKET CLIMBS IN HEAVY TRADING | True | By Burton Crane | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/williams-off-on-months-trip-to-15-african-nations.html | Williams Off on Month's Trip to 15 African Nations | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/honolulu-oil-reports-offers.html | Honolulu Oil Reports Offers | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/collision-kills-student-flier.html | Collision Kills Student Flier | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hydrofoil-rides-to-fair-proposed-boats-that-fly-at-50-knots.html | HYDROFOIL RIDES TO FAIR PROPOSED; Boats That 'Fly' at 50 Knots Suggested to Mayor by Two Allied Concerns | True | By Joseph Carter | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/advertising-tv-specials-are-found-to-be-big-sellers.html | Advertising TV Specials Are Found to Be Big Sellers | True | By Robert Alden | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ash-wednesday-observances-open-40-days-of-lent.html | Ash Wednesday Observances Open 40 Days of Lent | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/final-rally-decides.html | Final Rally Decides | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lectures-for-parents.html | Lectures for Parents | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/shoe-sales-deals-set-melville-to-lease-outlets-in-department-stores.html | SHOE SALES DEALS SET; Melville to Lease Outlets in Department Stores | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/stevenson-makes-quip-on-police-protection.html | Stevenson Makes Quip On Police Protection | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/stop-shop-sets-two-acquisitions-supermarket-chain-slates-purchase.html | STOP & SHOP SETS TWO ACQUISITIONS; Supermarket Chain Slates Purchase of Bradlees and Youth Center Stores | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nyu-tops-villanova-in-swim.html | N.Y.U. Tops Villanova in Swim | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rhodesia-vote-debated-parley-on-the-northern-area-takes-up-crucial.html | RHODESIA VOTE DEBATED; Parley on the Northern Area Takes Up Crucial Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/navy-plans-congo-liaison.html | Navy Plans Congo Liaison | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/accra-embassy-besieged.html | Accra Embassy Besieged | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/louisiana-holding-5th-special-session.html | LOUISIANA HOLDING 5TH SPECIAL SESSION | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/johnson-gets-track-post.html | Johnson Gets Track Post | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rutgers-downs-colgate.html | Rutgers Downs Colgate | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/transcript-of-kennedys-news-conference-on-us-and-world-issues.html | Transcript of Kennedy's News Conference on U.S. and World Issues | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/goldberg-in-plea-for-jobless-bill-asks-house-panel-to-extend.html | GOLDBERG IN PLEA FOR JOBLESS BILL; Asks House Panel to Extend Benefits to Aid 125,000 More of Unemployed | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-group-urges-title-meet-go-on-skating-official-estimates-plane.html | U.S. GROUP URGES TITLE MEET GO ON; Skating Official Estimates Plane Disaster Set Back Sport Here 2 to 4 Years | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hearings-ended-on-economic-tie-senators-expected-to-urge.html | HEARINGS ENDED ON ECONOMIC TIE; Senators Expected to Urge Ratification of 20-Nation Pact on Development | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/1st-charter-financial.html | 1ST CHARTER FINANCIAL | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/harder-kennedy-tone-he-makes-it-clear-us-will-intervene-to-stop.html | Harder Kennedy Tone; He Makes It Clear U.S. Will Intervene to Stop Communization of the Congo | True | By James Reston Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/royal-bank-names-agents.html | Royal Bank Names Agents | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tva-income-52-million.html | T.V.A. Income 52 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/atlas-credit-chooses-a-new-vice-president.html | Atlas Credit ChOoses A New Vice President | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/title-rules-change-in-american-league.html | TITLE RULES CHANGE IN AMERICAN LEAGUE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sweden-backs-un-chief.html | Sweden Backs U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/merck-co.html | MERCK & CO. | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rep-w-f-norrell-of-arkansas-dead.html | REP. W. F. NORRELL OF ARKANSAS DEAD | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/18-us-skaters-among-73-dead-in-a-jet-crash-belgian-disaster-all.html | 18 U.S. SKATERS AMONG 73 DEAD IN A JET CRASH; BELGIAN DISASTER All Lost When Plane Falls at Brussels --49 Americans Airliner Crash in Belgium Kills 73, Including 18 on the U.S. Figure-Skating Team ALL ON PLANE DIE; 49 ARE AMERICANS Craft Falls Near Brussels After Atlantic Flight - Hits Man on Ground | | By Harry Gilroy Special to the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/atlas-powder.html | Atlas Powder | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/school-plan-wins-in-fairfield.html | School Plan Wins in Fairfield | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/duquesne-names-a-dean.html | Duquesne Names a Dean | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/ohio-oil-and-dow-in-deal.html | Ohio Oil and Dow in Deal | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sno-pac-breed-winner.html | Sno Pac Breed Winner | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/britons-watch-tv.html | Britons Watch TV | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/curb-on-executives-asked.html | Curb on Executives Asked | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/church-to-build-housing-for-aged-mt-kisco-presbyterian-will-erect.html | CHURCH TO BUILD HOUSING FOR AGED; Mt. Kisco Presbyterian Will Erect Project Under State Middle-Income Program | | By Lawrence O'Kane | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/advertising-tax-asked-louisiana-measure-calls-for-use-of-sales-levy.html | ADVERTISING TAX ASKED; Louisiana Measure Calls for Use of Sales Levy | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/swanfinch-assets-at-700000-in-cash.html | SWAN-FINCH ASSETS AT $700,000 IN CASH | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/american-trust-co-elects.html | American Trust Co. Elects | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/murchison-set-back-access-to-alleghanys-list-of-holders-is-put-off.html | MURCHISON SET BACK.; Access to Alleghany's List of Holders Is Put Off | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/citys-democrats-seek-patronage-told-by-bailey-at-parley-in-capital.html | CITY'S DEMOCRATS SEEK PATRONAGE; Told by Bailey at Parley in Capital to 'Wait Week and See What Happens' | True | By Clayton Knowles | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tunisia-explains-on-troops.html | Tunisia Explains on Troops | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/la-salle-triumphs-at-syracuse-8175.html | LA SALLE TRIUMPHS AT SYRACUSE, 81-75 | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/landlord-fined-on-slum-charge-judge-assesses-him-500-threatens-jail.html | LANDLORD FINED ON SLUM CHARGE; Judge Assesses Him $500 -- Threatens Jail Term if Repairs Are Not Made | True | By John Sibley | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-pledges-aid-to-salvador-applauds-regimes-promise-of-free.html | KENNEDY PLEDGES AID TO SALVADOR; Applauds Regime's Promise of Free Election -- Hints New Curbs on Cuba | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/white-gets-record-63-takes-threestroke-lead-in-pga-senior-tourney.html | WHITE GETS RECORD 63; Takes Three-Stroke Lead in P.G.A. Senior Tourney | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sports-of-the-times-maribel-vinson-owen.html | Sports of The Times; Maribel Vinson Owen | True | By Arthur Daley | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bargain-days-on-coast-silver-dollars-cost-98c.html | Bargain Days on Coast: Silver Dollars Cost 98c | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-hails-doctors-three-named-and-freed-in-1953-plot-get-awards.html | SOVIET HAILS DOCTORS; Three Named and Freed in 1953 'Plot' Get Awards | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/toll-of-athletes-high-in-planes-16-collegians-died-in-60-crash.html | Toll of Athletes High in Planes; 16 Collegians Died in '60 Crash; Members of California Polytechnic Football Team Killed en Route Home -- Soccer Hard Hit | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/insurance-men-advised-temperate-criticism-urged-on-agedcare-plan.html | INSURANCE MEN ADVISED; Temperate Criticism Urged on Aged-Care Plan | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/negroes-hurl-eggs-at-belgian-embassy.html | NEGROES HURL EGGS AT BELGIAN EMBASSY | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/belgradestanleyville-link.html | Belgrade-Stanley ville Link | True | Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/belgian-consulate-attacked.html | Belgian Consulate Attacked | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/new-protest-staged.html | New Protest Staged | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/how-kennedy-heard-of-distant-relative.html | HOW KENNEDY HEARD OF DISTANT RELATIVE | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/outer-seven-sets-pact-on-finland-agrees-to-a-formula-that-should.html | OUTER SEVEN SETS PACT ON FINLAND; Agrees to a Formula That Should Ease the Trading Problems of Helsinki | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/outbreaks-in-the-congo-reported-limited-tension-evident-at.html | Outbreaks in the Congo Reported Limited; TENSION EVIDENT AT LEOPOLDVILLE City Fears Chain Reaction of Violence -- 25 Europeans Held in Pro-Lumumba Kivu | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lew-bodee-62-dies-ad-agency-partner.html | LEW BODEE, 62, DIES; AD AGENCY PARTNER | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gerosa-predicts-no-new-taxation-says-general-fund-will-be-872.html | GEROSA PREDICTS NO NEW TAXATION; Says General Fund Will Be 872 Million -- Criticizes Mayor on Estimating GEROSA PREDICTS NO NEW TAXATION | True | By Charles G. Bennett | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-16 | 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-friend-of-latins-raymond-lawrence-telles.html | A Friend of Latins; Raymond Lawrence Telles | True | | 1989-01-23 | RE0000416485 | RE0000416485 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/aiding-ecole-francaise-benefit.html | Aiding Ecole Francaise Benefit | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/northrop-corp-companies-issue-earnings-figures.html | NORTHROP CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/6-new-power-squadrons-lift-number-in-us-group-to-302.html | 6 New Power Squadrons Lift Number in U.S. Group to 302 | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/cheesecloth-an-aid-in-removing-stains.html | Cheesecloth an Aid In Removing Stains | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/union-to-boycott-japanese-fabrics-clothing-workers-ordered-to.html | UNION TO BOYCOTT JAPANESE FABRICS; Clothing Workers Ordered to Refuse to Cut Goods Imported After May 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stocks-continue-to-push-upward-average-hits-a-peak-since-july-11.html | STOCKS CONTINUE TO PUSH UPWARD; Average Hits a Peak Since July 11 and Closes With Gain of 2.91 Points VOLUME IS AT 5,070,000 652 Issues Climb and 428 Fall -- 123 New Highs Are Set, With No Lows STOCKS CONTINUE TO PUSH UPWARD | True | By Burton Crane | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/catholics-chide-british-tv.html | Catholics Chide British TV | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/prizes-are-given-for-brotherhood-national-conference-praises.html | PRIZES ARE GIVEN FOR BROTHERHOOD; National Conference Praises Communications Media at Annual Dinner Here | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/airmen-to-donate-blood.html | Airmen to Donate Blood | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/court-plan-endorsed-rotating-calendar-believed-useful-in-cutting.html | Court Plan Endorsed; Rotating Calendar Believed Useful in Cutting Trial Delay | True | N.H. NORDLINGER. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/third-ave-to-get-new-skyscraper-44story-building-to-rise-on.html | THIRD AVE. TO GET NEW SKYSCRAPER; 44-Story Building to Rise on Blockfront Between 39th and 40th Sts. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/panel-urges-city-to-shut-hospital-sees-no-need-for-continuing.html | PANEL URGES CITY TO SHUT HOSPITAL; Sees No Need for Continuing Operating Gouverneur, Citing Bellevue Plans | True | By Morris Kaplan | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rioting-abates-in-poland.html | Rioting Abates in Poland | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/demuth-art-brings-13300.html | Demuth Art Brings $13,300 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/williams-flies-to-the-sudan.html | Williams Flies to the Sudan | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/johnson-visiting-in-texas.html | Johnson Visiting in Texas | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/child-development-unit-plans-a-theatre-party.html | Child Development Unit Plans a Theatre Party | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-honors-surgeon-here.html | U.S. Honors Surgeon Here | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/profitable-path-leads-to-three-model-rooms.html | Profitable Path Leads To Three Model Rooms | True | By Noelle Mercanton | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/to-feed-hungry-birds.html | To Feed Hungry Birds | True | L. SINCLAIR. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/gordon-e-groff.html | GORDON E. GROFF | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/cypriotes-seek-british-tie.html | Cypriotes Seek British Tie | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ray-patterson-gains-final.html | Ray Patterson Gains Final | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/choate-school-gets-250000.html | Choate School Gets $250,000 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/shahs-foe-facing-new-accusations-dr-baghai-reported-under-arrest.html | SHAH'S FOE FACING NEW ACCUSATIONS; Dr. Baghai Reported Under Arrest Again Because of Trip From Teheran | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/laos-lifts-siege-on-embassy.html | Laos Lifts Siege on Embassy | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/international-eye-bank-set-up-by-dooley-unit.html | International Eye Bank Set Up by Dooley Unit | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/school-integration.html | School Integration | True | RICHARD F. SHEPARD | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/lipstick-stains-banished.html | Lipstick Stains Banished | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nostrike-action-is-hailed.html | No-Strike Action Is Hailed | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/senators-approve-four.html | Senators Approve Four | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/theatre-tiger-rag-oedipus-story-retold-as-modern-musical.html | Theatre: 'Tiger Rag'; Oedipus Story Retold as Modern Musical | True | By Howard Taubman | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/royals-down-hawks.html | Royals Down Hawks | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/instrument-maker-financed.html | Instrument Maker Financed | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/snow-tracks-lead-to-theft-suspects.html | SNOW TRACKS LEAD TO THEFT SUSPECTS | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/a-un-voice-in-africa-jaja-anucha-wachuku.html | A U.N. Voice in Africa; Jaja Anucha Wachuku | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fbi-aids-at-brussels.html | F.B.I. Aids at Brussels | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/slander-plea-denied-teamster-monitor-loses-case-on-housing.html | SLANDER PLEA DENIED; Teamster Monitor Loses Case on Housing Discrimination | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/plebiscites-divide-cameroons.html | Plebiscites Divide Cameroons | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/case-plan-supports-eastern-orthodox.html | CASE PLAN SUPPORTS EASTERN ORTHODOX | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/gi-insurance-checks-now-due-by-march-24.html | G.I. Insurance Checks Now Due by March 24 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/308-city-parcels-bring-double-the-upset-prices.html | 308 City Parcels Bring Double the Upset Prices | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rubber-futures-take-sharp-dips-prices-off-45-to-69-points-on.html | RUBBER FUTURES TAKE SHARP DIPS; Prices Off 45 to 69 Points on Reports of Further Cuts in Tire Output | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/safeway-chief-joining-southern-pacific-board.html | Safeway Chief Joining Southern Pacific Board | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/americans-find-australian-life-pleasant-calm-and-no-tension.html | Americans Find Australian Life Pleasant, Calm and No Tension; Business Men, Educators and Artists Bask in Land of Opportunity -- 'Hard to Get Ulcers,' One Expatriate Says | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/austrian-chancellor-to-step-down.html | Austrian Chancellor to Step Down | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/copper-supplies-rise.html | Copper Supplies Rise | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/trumbo-in-line-for-award.html | Trumbo in Line for Award | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/report-on-latin-america.html | Report on Latin America | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/commodities-index-at-844-wednesday.html | COMMODITIES INDEX AT 84.4 WEDNESDAY | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/train-crash-catapults-baby-onto-locomotive.html | Train, Crash Catapults Baby Onto Locomotive | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-design-studied-for-citys-schools-changes-studied-in-school.html | New Design Studied For City's Schools; CHANGES STUDIED IN SCHOOL DESIGN | True | By Leonard Buder | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/special-irma-sunday-night.html | Special 'Irma' Sunday Night | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/envoy-lauds-kennedy-presidents-idealism-matches-nehrus-indian.html | ENVOY LAUDS KENNEDY; President's Idealism Matches Nehru's, Indian Asserts | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/st-francis-downs-yeshiva-9168.html | ST. FRANCIS DOWNS YESHIVA FIVE, 91-68 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mary-d-rankin-engaged-to-wed-william-s-clark-59-debutante-fiancee.html | Mary D. Rankin Engaged to Wed William S. Clark; '59 Debutante Fiancee of Student at Yale School of Law | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/alumni-back-in-class-200-return-to-books-today-at-princeton-meeting.html | ALUMNI BACK IN CLASS; 200 Return to Books Today at Princeton Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/finance-company-notes-wide-gains-commercial-credit-shows-broad.html | FINANCE COMPANY NOTES WIDE GAINS; Commercial Credit Shows Broad Expansion Despite Drop in Auto Field | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-expert-doubts-full-icbm-defense.html | U.S. EXPERT DOUBTS FULL ICBM DEFENSE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bar-bids-schools-study-communism-board-holds-courses-would-expose.html | BAR BIDS SCHOOLS STUDY COMMUNISM; Board Holds Courses Would Expose Menace of Reds -- Urges More U.S. Judges | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/designer-hats-from-europe-set-for-spring.html | Designer Hats From Europe Set for Spring | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/gizenga-is-defiant.html | Gizenga Is Defiant | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hepatitis-inquiry-begun-in-schools-private-institutions-facing.html | HEPATITIS INQUIRY BEGUN IN SCHOOLS; Private Institutions Facing Intensive Inspection by Health Department | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/may-chain-advances-two.html | May Chain Advances Two | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ileo-in-tribute-to-lumumba.html | Ileo in Tribute to Lumumba | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/temple-downs-lehigh.html | Temple Downs Lehigh | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-ships-of-foreign-registry-placed-under-the-labor-board.html | U.S. Ships of Foreign Registry Placed Under the Labor Board | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/magistrate-clears-lawyer-of-charge.html | MAGISTRATE CLEARS LAWYER OF CHARGE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/robert-graves-elected-to-oxford-poetry-chair.html | Robert Graves Elected To Oxford Poetry Chair | True | Special to The New York Times | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/wagner-angered-by-gerosa-report-sharp-exchange-of-gibes-follows.html | WAGNER ANGERED BY GEROSA REPORT; Sharp Exchange of Gibes Follows Controller's Claim to Role of Guardian WAGNER ANGERED BY GEROSA REPORT | True | By Charles G. Bennett | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/edward-kennedy-buys-island-home.html | EDWARD KENNEDY BUYS ISLAND HOME | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-computer-system-devised-burroughs-setup-said-to-simplify.html | New Computer System Devised; Burroughs' Set-Up Said to Simplify Programing NEW DATA SYSTEM SET BY BURROUGHS | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/the-algerian-negotiations.html | The Algerian Negotiations | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/6-dead-14-hurt-as-crane-falls-into-a-missile-pit-and-explodes-35ton.html | 6 Dead, 14 Hurt as Crane Falls Into a Missile Pit and Explodes; 35-Ton Machine Drops on Workers Who Are Engulfed by Flames -- Operator Saves Himself by Leaping Off | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/canada-high-in-appliances.html | Canada High In Appliances | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/canadians-down-czech-six.html | Canadians Down Czech Six | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/3-senators-press-health-care-plan.html | 3 SENATORS PRESS HEALTH CARE PLAN | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/copeland-sicular-gain-stern-and-fenischell-bow-in-fowler-squash.html | COPELAND, SICULAR GAIN; Stern and Fenischell Bow in Fowler Squash Racquets | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/chas-pfizer-sets-earnings-record-share-net-for-60-at-158-against.html | CHAS. PFIZER SETS EARNINGS RECORD; Share Net for '60 at $1:58, Against $1.52 of '59 -- Sales Also a High | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bengurion-delays-decision-on-cabinet.html | BEN-GURION DELAYS DECISION ON CABINET | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/4-scientists-saved-in-antarctic-storm.html | 4 SCIENTISTS SAVED IN ANTARCTIC STORM | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/food-seville-oranges-bitter-flavor-of-this-fruit-is-ideal-for.html | Food: Seville Oranges; Bitter Flavor of This Fruit Is Ideal for Preserves, but Season Is Short | True | By Nan Ickeringill | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/english-score-366-runs.html | English Score 366 Runs | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/outer-7-seek-negotiations.html | 'Outer 7 Seek Negotiations | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-sues-to-free-funds-for-new-orleans-schools-court-move-seeks-to.html | U.S. Sues to Free Funds For New Orleans Schools; Court Move Seeks to Release $350,000 in Federal Aid That Louisiana Has Withheld During Racial Fight U.S. ACTS TO FREE LOUISIANA FUNDS | True | By United Press International. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/austrian-antisemites-quiet.html | Austrian Anti-Semites Quiet | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/side-kick-wins-as-bowie-runs-full-card-again-bullocks-horse-scores.html | Side Kick Wins as Bowie Runs Full Card Again; BULLOCK'S HORSE SCORES BY A NECK Side Kick, Ridden by Corle, Outraces Cyprian Cat in Dash and Pays $9.60 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/belgian-coalition-faces-crisis.html | Belgian Coalition Faces Crisis | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mrs-robinson-has-a-son.html | Mrs. Robinson Has a Son | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pianist-is-heard-in-young-artists-series.html | Pianist Is Heard in Young Artists Series | True | By Ross Parmenter | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nyu-board-elects-tishman.html | N.Y.U. Board Elects Tishman | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bonds-activity-in-the-market-declines-but-prices-hold-firm-shrunken.html | Bonds: Activity in the Market Declines, but Prices Hold Firm; SHRUNKEN SUPPLY IS FACTOR IN BIDS Dealers Continue to Build Up Stocks of Corporates - New U.S. Notes Steady | True | By Paul Heffernan | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/indonesian-seeks-un-post.html | Indonesian Seeks U.N. Post | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-clues-found-for-code-of-life-biophysicists-report-gains-in.html | NEW CLUES FOUND FOR CODE OF LIFE; Biophysicists Report Gains in Their Understanding of Mutation Process | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/african-accuses-britain.html | African Accuses Britain | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/columbia-picks-adams-former-mentor-to-be-acting-coach-of-tennis.html | COLUMBIA PICKS ADAMS; Former Mentor to Be Acting Coach of Tennis Squad | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/morhouse-opposes-gop-right-turns.html | MORHOUSE OPPOSES G.O.P. 'RIGHT TURNS' | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/angus-a-minnes.html | ANGUS A. MINNES | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/de-paul-bid-fails.html | De Paul Bid Fails | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nyu-beats-manhattan-quintet-and-xavier-downs-iona-violets-set-back.html | N.Y.U. Beats Manhattan Quintet and Xavier Downs Iona; VIOLETS SET BACK JASPERS 71 TO 65 N.Y.U. Gets 21-Point Lead, Then Staves Off Rally -- Xavier Wins 58-54 | True | By Robert L. Teague | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ghana-criticizes-kennedy.html | Ghana Criticizes Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/high-officer-promoted-by-american-bakeries.html | High Officer Promoted By American Bakeries | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/penalizing-company-queried.html | Penalizing Company Queried. | True | VIRGINIA C. GILDERSLEEVE. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/guinea-expelling-aides-sent-by-un.html | GUINEA EXPELLING AIDES SENT BY U.N. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/east-side-candidate-democrats-back-sedgwick-for-yorkville-leader.html | EAST SIDE CANDIDATE; Democrats Back Sedgwick for Yorkville Leader. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/crowd-protests-in-nigeria.html | Crowd Protests in Nigeria | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/utility-company-posts-profit-rise-cleveland-electric-puts-60-net-at.html | UTILITY COMPANY POSTS PROFIT RISE; Cleveland Electric Puts '60 Net at $2.97 a Share, Against $2.95 in '59 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/set-of-ada-film-is-not-all-work-dean-martin-and-daniel-mann.html | SET OF 'ADA' FILM IS NOT ALL WORK; Dean Martin and Daniel Mann, Director, Provide Some Light Moments | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/diverse-lures-share-spotlight-at-antiques-fair.html | Diverse Lures Share Spotlight At Antiques Fair | True | By Sanka Knox | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/powell-discards-a-house-system-resets-education-and-labor-groups.html | POWELL DISCARDS A HOUSE SYSTEM; Resets Education and Labor Group's Agenda -- James Roosevelt Gets Post | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/brentano-sees-rusk-on-eve-of-kennedy-meeting-brentano-holds-talk.html | Brentano Sees Rusk on Eve of Kennedy Meeting; BRENTANO HOLDS TALK WITH RUSK | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/flight-engineers-call-a-strike-at-pan-american-for-weekend.html | Flight Engineers Call a Strike At Pan American for Week-End | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/missile-gap-report-denied-by-mnamara.html | MISSILE GAP REPORT DENIED BY M'NAMARA | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/alfred-gets-housing-loan.html | Alfred Gets Housing Loan | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/czechs-beat-us-sextet-61.html | Czechs Beat U.S. Sextet, 6-1 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/circle-in-square-cited-by-wagner-mayor-officially-marks-10th.html | CIRCLE IN SQUARE CITED BY WAGNER; Mayor Officially Marks 10th Anniversary of Theatre -- Drama Extends Run | True | By Louis Calta | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/true-sisters-order-lists-fete-tomorrow.html | True Sisters Order Lists Fete Tomorrow | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/its-a-real-recession.html | It's a Real Recession | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/sports-of-the-times-the-accidental-coup.html | Sports of The Times; The Accidental Coup | True | By Arthur Daley | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/reds-limit-easing-of-entry-in-berlin.html | REDS LIMIT EASING OF ENTRY IN BERLIN | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/light-oil-supply-continues-to-dip-inventories-down-6142000-barrels.html | LIGHT OIL SUPPLY CONTINUES TO DIP; Inventories Down 6,142,000 Barrels in Week -- Crude Petroleum Output Up | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bigstore-volume-drops-3-in-nation.html | BIG-STORE VOLUME DROPS 3% IN NATION | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/freight-loadings-continue-to-drop-rail-and-truck-industries-blame.html | FREIGHT LOADINGS CONTINUE TO DROP; Rail and Truck Industries Blame Snow and Ice for the Poor Showings FREIGHT LOADINGS CONTINUE TO DROP | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/speedup-judging-of-dogs-admitted-westminster-regrets-haste-in.html | SPEED-UP JUDGING OF DOGS ADMITTED; Westminster Regrets Haste in Choosing Best-in-Show for Television Deadline | True | By John Rendel | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/world-figureskating-meet-is-canceled-as-result-of-plane-crash.html | World Figure-Skating Meet Is Canceled as Result of Plane Crash; PRAGUE OFFICIALS OBJECT TO ACTION Czechs Urge Skating Union to Hold Meet Canceled in Mourning for U.S. Team | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/diefenbaker-backs-un-chief.html | Diefenbaker Backs U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/claude-bessy-stars-as-belle-de-paris.html | CLAUDE BESSY STARS AS 'BELLE DE PARIS' | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ski-spill-costs-perillat-chance-for-french-title.html | Ski Spill Costs Perillat Chance for French Title | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/maker-of-drugs-3m-co-end-talks-merger-negotiations-with.html | MAKER OF DRUGS, 3-M CO. END TALKS; Merger Negotiations With Warner-Lambert Halted by Both Concerns COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/belgians-attack-uars-embassy-students-retaliate-against-cairo.html | BELGIANS ATTACK U.A.R.'S EMBASSY; Students Retaliate Against Cairo Demonstration BELGIANS ATTACK CAIRO'S EMBASSY | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/westchester-seeks-to-apply-dog-fees-to-attack-victims.html | Westchester Seeks To Apply Dog Fees To Attack Victims | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/texas-gulf-sulphur.html | TEXAS GULF SULPHUR | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pier-strikers-return-dispute-at-bush-terminal-due-for-arbitration.html | PIER STRIKERS RETURN; Dispute at Bush Terminal Due for Arbitration Tuesday | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/prices-of-grains-in-wide-swings-traders-spend-day-guessing-new-crop.html | PRICES OF GRAINS IN WIDE SWINGS; Traders Spend Day Guessing New Crop Measures, and Futures End Steady | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/international-fencing-tournament-starts-at-new-york-ac-today.html | International Fencing Tournament Starts at New York A.C. Today | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/no-run-for-silver-dollars.html | No Run for Silver Dollars | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/upjohn-company.html | UPJOHN COMPANY | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-president-inducted-by-community-college.html | New President Inducted By Community College | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/sidelights-montreal-board-eyes-new-plan.html | Sidelights; Montreal Board Eyes New Plan | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/art-return-of-figures-william-brices-new-works-are-displayed.html | Art: Return of Figures; William Brice's New Works Are Displayed | True | By Stuart Preston | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stevenson-is-hopeful-notes-soviet-speakers-have-not-been-attacking.html | STEVENSON IS HOPEFUL; Notes Soviet Speakers Have Not Been Attacking U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/higher-quota-sought.html | Higher Quota Sought | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/experts-on-radiation-new-health-physics-board-certifies-150-in-field.html | EXPERTS ON RADIATION; New Health Physics Board Certifies 150 in Field | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/governor-to-head-ohio-parley.html | Governor to Head Ohio Parley | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/usbrazil-talks-set-parley-on-wheat-purchase-arranged-by-rood.html | U.S.-BRAZIL TALKS SET; Parley on Wheat Purchase Arranged by Rood Mission | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/terri-rothstein-married.html | Terri Rothstein Married | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/case-of-the-boston-electra-on-cbs.html | 'Case of the Boston Electra' on C.B.S. | True | By Jack Gould | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/harry-klemfuss-publicist-is-dead-pioneer-in-public-relations-was.html | HARRY KLEMFUSS, PUBLICIST, IS DEAD; Pioneer in Public Relations Was Master of Stunts -- Arranged Valentino Rites | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/auto-sales-off-295-from-60-for-first-10-days-of-february-auto-sales.html | Auto Sales Off 29.5% From '60 For First 10 Days of February; Auto Sales Off 29.5% From '60 For First 10 Days of February | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/court-voids-bans-on-de-john-netro-appellate-divisions-ruling-opens.html | COURT VOIDS BANS ON DE JOHN, NETRO; Appellate Division's Ruling Opens Way for Managers to Seek Ring Licenses | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mrs-patten-wed-to-joseph-alsop-in-chevy-chase-former-susan-m-jay.html | Mrs. Patten Wed To Joseph Alsop In Chevy Chase; Former Susan M. Jay, Widow of Diplomat, Is Married to Columnist | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/a-record-assembly-of-ten-bald-eagles-is-sighted-in-jersey.html | A Record Assembly Of Ten Bald Eagles Is Sighted in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/jury-asks-increase-in-brooklyn-judges.html | JURY ASKS INCREASE IN BROOKLYN JUDGES | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/board-of-trade-directors.html | Board of Trade Directors | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/4-phantoms-held-in-rent-swindle.html | 4 'PHANTOMS' HELD IN RENT SWINDLE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/sec-will-study-his-case-dann-says.html | S.E.C. WILL STUDY HIS CASE, DANN SAYS | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/trenton-state-scores-10785.html | Trenton State Scores, 107-85 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/planes-clash-in-burma-army-says-nationalist-china-craft-was-shot.html | PLANES CLASH IN BURMA; Army Says Nationalist China Craft Was Shot Down | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hunter-goodrich-jr-to-wed-sarah-willim-57-debutante.html | Hunter Goodrich Jr. to Wed Sarah Willim, '57 Debutante | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/luther-mconnell-cement-executive.html | LUTHER M'CONNELL, CEMENT EXECUTIVE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/2000-may-reject-state-college-aid-scholarships-restriction-to-use.html | 2,000 MAY REJECT STATE COLLEGE AID; Scholarships' Restriction to Use in New York Cited -- Regents Ask Revision CARLINO BACKS BOARD But He Considers Prospect Dim for Change in '61 - -G.O.P. Talk Weighed | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/robert-macdonald-makes-piano-debut.html | Robert MacDonald Makes Piano Debut | True | ALLEN HUGHES | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/economy-showed-drop-in-january-industrial-production-off-1-in-the.html | ECONOMY SHOWED DROP IN JANUARY; Industrial Production Off 1% in the Period Despite a Pick-Up in Steel 8% BELOW MAY'S LEVEL Income Down for the Third Month -- Recession Held Mildest Since War ECONOMY SHOWED DROP IN JANUARY | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/indian-says-others-in-tribe-discriminated-in-evicting-her.html | Indian Says Others in Tribe Discriminated in Evicting Her | True | By Laymond Robinson Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/un-mission-bids-congos-factions-negotiate-peace-conciliation-group.html | U.N. MISSION BIDS CONGO'S FACTIONS NEGOTIATE PEACE; Conciliation Group Calls for Federal System Under 'Broad' Government ILEO REGIME IS BACKED African Delegates Divided Over Hammarskjold as Council Debate Goes On U.N. TEAM URGES CONGOLESE TALKS | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/international-edition-praised.html | International Edition Praised | True | MARK STARR. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hostage-is-killed-by-a-bank-robber.html | HOSTAGE IS KILLED BY A BANK ROBBER | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/car-finance-concern-formed.html | Car Finance Concern Formed | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/navy-aide-confirmed.html | Navy Aide Confirmed | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/grand-jurors-unit-backs-police-head.html | GRAND JURORS' UNIT BACKS POLICE HEAD | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kennedy-acts-to-reduce-grains-and-raise-support-president-moves-to.html | Kennedy Acts to Reduce Grains and Raise Support; PRESIDENT MOVES TO CONTROL GRAIN | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hemophilia-unit-will-be-assisted-by-fete-march-7-metropolitan.html | Hemophilia Unit Will Be Assisted By Fete March 7; Metropolitan Chapter to Hold Benefit Fashion Show at the Waldorf | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/dan-river-mills.html | DAN RIVER MILLS | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/subway-men-protest-supervisors-seek-talk-with-mayor-on-work.html | SUBWAY MEN PROTEST; Supervisors Seek Talk With Mayor on Work Conditions | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/chicago-building-in-deal.html | Chicago Building in Deal | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/maryland-upsets-dukes-five-7671-tie-snapped-by-stasiulatis-3point.html | MARYLAND UPSETS DUKES FIVE, 76-71; Tie Snapped by Stasiulatis' 3-Point Play -- Providence Beats De Paul, 81 to 77 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rusk-will-attend-parley-at-bangkok-of-seato-powers-rusk-to-attend.html | Rusk Will Attend Parley at Bangkok Of SEATO Powers; RUSK TO ATTEND SEATO'S PARLEY | True | By William J. Jorden Pecial To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/thomas-and-brumel-high-jump-here-tonight-16000-expected-for-nyac.html | Thomas and Brumel High Jump Here Tonight; 16,000 EXPECTED FOR N.Y.A.C. MEET Brumel One of Three Soviet Track Stars in Garden -- Momotkov in Two-Mile | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/2-jewish-leaders-protest-center-new-reform-headquarters-for-social.html | 2 JEWISH LEADERS PROTEST CENTER; New Reform Headquarters for Social Action Decried as Potential Spokesmen | True | By Irving Spiegel | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/4-states-to-weigh-aid-for-new-haven.html | 4 STATES TO WEIGH AID FOR NEW HAVEN | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/demonstrators-turned-away.html | Demonstrators Turned Away | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/britons-lend-dublin-disputed-paintings.html | BRITONS LEND DUBLIN DISPUTED PAINTINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/trust-damages-studied-psc-asks-utilities-for-steps-taken-in.html | TRUST DAMAGES STUDIED; P.S.C. Asks Utilities for Steps Taken in Electrical Case | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/concert-reading-tonight.html | Concert Reading Tonight | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/van-wyck-brooks-feted-at-75.html | Van Wyck Brooks Feted at 75 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/steel-scrap-price-up-again.html | Steel Scrap Price Up Again | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-group-to-help-build-irish-hotels.html | U.S. GROUP TO HELP BUILD IRISH HOTELS | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ycaza's-mount-first.html | Ycaza's Mount First | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ileo-gets-support-of-un-peace-unit-group-headed-by-wachuku-backs.html | ILEO GETS SUPPORT OF U.N. PEACE UNIT; Group Headed by Wachuku Backs Kasavubu Premier Over Rebels in Congo | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/burke-first-with-137-he-heads-55yearsand-over-group-in-senior-golf.html | BURKE FIRST WITH 137; He Heads 55-Years-and Over Group in Senior Golf | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/michael-j-fiore.html | MICHAEL J. FIORE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/schoolboy-secondstringers-get-encouragement-brown-fairleigh.html | Schoolboy Second-Stringers Get Encouragement; Brown, Fairleigh Dickinson, Stars on College Five Knights' Scoring Ace Saw Little Prior Action | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/61family-house-on-18th-st-sold-6story-building-in-first-sale-since.html | 61-FAMILY HOUSE ON 18TH ST. SOLD; 6-Story Building in First Sale Since 1928 -- Parcel on E. 63d St. Bought | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/america-adapts-french-designs.html | America Adapts French Designs | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/100-cited-in-drive-on-obscenity-here.html | 100 CITED IN DRIVE ON OBSCENITY HERE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/labor-votes-plan-for-strike-curbs-accord-on-construction-will-aid.html | LABOR VOTES PLAN FOR STRIKE CURBS; Accord on Construction Will Aid Big Industrial Plants LABOR VOTES PLAN FOR STRIKE CURBS | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stores-import-a-fresh-crop-of-madeineurope-styles.html | Stores Import a Fresh Crop of Made-in-Europe Styles | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/research-aide-elevated-by-eastman-kodak-co.html | Research Aide Elevated By Eastman Kodak Co. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/poll-finds-westchester-town-favors-commercial-growth.html | Poll Finds Westchester Town Favors Commercial Growth | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/president-names-wageprice-unit-21member-group-directed-to-map-sound.html | PRESIDENT NAMES WAGE-PRICE UNIT; 21-Member Group Directed to Map Sound Policies -- Goldberg Is First Head PRESIDENT NAMES WAGE-PRICE UNIT | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/puerto-rico-sets-40-million-issue-public-improvement-bonds-to-be.html | PUERTO RICO SETS 40 MILLION ISSUE; Public Improvement Bonds to Be Offered for Sale Here on March 7 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/exgop-leader-faces-tax-charge.html | EX-G.O.P. LEADER FACES TAX CHARGE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rayburn-is-opposed-to-televising-house.html | RAYBURN IS OPPOSED TO TELEVISING HOUSE. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/paul-wooton-79-veteran-reporter-in-capital-is-dead.html | Paul Wooton, 79, Veteran Reporter In Capital, Is Dead | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/contract-bridge-discarding-and-deciding-whether-to-duck-present.html | Contract Bridge; Discarding and Deciding Whether to Duck Present Some of Game's Big Vexations | True | By Albert H. Morehead | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/borrowing-by-business-in-week-shows-an-increase-of-77-million.html | Borrowing by Business in Week Shows an Increase of 77 Million; BUSINESS LOANS RISE 77 MILLION | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/provocative-piano-recital-by-bloch.html | Provocative Piano Recital by Bloch | True | RAYMOND ERICSON | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/wood-field-and-stream-despite-tradition-hunters-and-anglers-have.html | Wood, Field and Stream; Despite Tradition, Hunters and Anglers Have Right to Shave in Woods | True | By John W. Randolph | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ila-ends-appeal-in-tugboat-case-decision-reserved-in-claim-of.html | I.L.A. ENDS APPEAL IN TUGBOAT CASE; Decision Reserved in Claim of Longshoremen's Union to Funds of Ex-Local | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/air-pollution-adds-to-steel-woes-oxygen-use-to-lift-output.html | Air Pollution Adds to Steel Woes; Oxygen Use to Lift Output Increases Smoke Emission POLLUTION OF AIR ADDED STEEL WOE | True | By Peter Bart | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/3-key-democrats-confer-secretly-prendergast-and-de-sapio-meet-here.html | 3 KEY DEMOCRATS CONFER SECRETLY; Prendergast and De Sapio Meet Here With Buckley on 'City, State, Nation' | True | By Clayton Knowles | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/canadiens-triumph-over-bruins-9-to-1.html | CANADIENS TRIUMPH OVER BRUINS, 9 TO 1 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/common-market-is-facing-a-crisis-dutch-stand-on-inclusion-of.html | COMMON MARKET IS FACING A CRISIS; Dutch Stand on Inclusion of Britain Halts Steps on Political Integration | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/export-insurance-elects.html | Export Insurance Elects | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/jobless-on-rise-in-illinois.html | Jobless on Rise in Illinois | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/utilizing-older-citizens.html | Utilizing Older Citizens | True | EDGAR R. FIEDLER. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/dean-witter-admits-a-new-general-partner.html | Dean, Witter Admits A New General Partner | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pentagon-speeds-contracts-to-aid-recession-fight-has-690-million.html | PENTAGON SPEEDS CONTRACTS TO AID RECESSION FIGHT; Has 690 Million Available -- Udall Orders Step-Up in Reclamation Work BUSINESS ACTIVITY OFF Output and Income Dip in January -- G.O.P. Critical of Kennedy Proposals PENTAGON SPEEDS DEFENSE PROJECTS | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/protests-in-several-nations.html | Protests in Several Nations | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-to-analyze-family-spending-interviewers-of-bureau-of-labor.html | U.S. TO ANALYZE FAMILY SPENDING; Interviewers of Bureau of Labor Statistics to Begin Survey Next Week HOMES CHOSEN BY LOT Data on Buying Patterns Sought as Basis for Fixing Consumer Price Index | True | By Will Lissner | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/profits-a-record-at-rjreynolds-net-521-a-share-for-1960-against-445.html | PROFITS A RECORD AT R.J.REYNOLDS; Net $5.21 a Share for 1960, Against $4.45 in 1959 -- Sales Also Set Peak | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-congo-policy-hailed-by-allies-but-leftist-africans-assail.html | U.S. CONGO POLICY HAILED BY ALLIES; But Leftist Africans Assail Kennedy and Stevenson for Backing Kasavubu | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/author-regains-bei-mir-bist-du-schoen-secunda-who-sold-rights-for-3.html | Author Regains 'Bei Mir Bist Du Schoen'; Secunda, Who Sold Rights for $30, to Share in Profits Song, Which Earned 3 Million, Reverts After 28 Years | True | By Arthur Gelb | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/agency-ends-fund-plea-community-service-reports-it-has-received.html | AGENCY ENDS FUND PLEA; Community Service Reports It Has Received $1,124,388 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/citys-snow-costs-put-at-229-million.html | CITY'S SNOW COSTS PUT AT 22.9 MILLION | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/citys-crime-up-45-in-1960-7th-straight-year-of-increase.html | City's Crime Up 4.5% in 1960, 7th Straight Year of Increase | True | By Guy Passant | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bank-of-canada-rate-drops.html | Bank of Canada Rate Drops | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/famed-swiss-hotel-burns.html | Famed Swiss Hotel Burns | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/dazzy-vance-dead-in-florida-star-pitcher-for-dodgers-69-strikeout.html | Dazzy Vance, Dead in Florida; Star Pitcher fOr Dodgers, 69; Strikeout Leader of National League, 1922-28, Was a Hall of Fame Member | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/more-nations-recognize-rebel-regime-in-congo.html | More Nations Recognize Rebel Regime in Congo | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-zealand-pacer-to-race-in-yonkers-series.html | New Zealand Pacer to Race in Yonkers Series | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/passaic-shelters-needy-travelers-2-families-fed-and-sent-on-way.html | PASSAIC SHELTERS NEEDY TRAVELERS; 2 Families Fed and Sent on Way With Police Help | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/un-takes-steps-to-prevent-riots-guards-armed-with-clubs-arrests-to.html | U.N. TAKES STEPS TO PREVENT RIOTS; Guards Armed With Clubs -- Arrests to Be Made in Future Demonstrations Guards Are Ready, but U.N. Is Relatively Quiet U.N. Guards Armed With Clubs In Move to Prevent New Riots | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/loevinger-clark-and-miller-are-chosen-as-assistant-attorneys.html | Loevinger, Clark and Miller Are Chosen as Assistant Attorneys General | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kennedy-pays-visit-in-copter-to-aec.html | KENNEDY PAYS VISIT IN COPTER TO A.E.C. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/4-records-broken-by-equitable-life-insurer-also-reports-gain-of-13.html | 4 RECORDS BROKEN BY EQUITABLE LIFE; Insurer Also Reports Gain of 13% in '60 Total Sales From Level of 1959 Insurance Companies Increase Sales of Policies and Earnings | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/william-d-reeve-educator-dead-retired-head-of-teaching-of.html | WILLIAM D. REEVE, EDUCATOR, DEAD; Retired Head of Teaching of Mathematics at Columbia -- Wrote 16 Textbooks | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/interamerican-amity-receptivity-to-exchange-of-ideas-viewed-as.html | Inter-American Amity; Receptivity to Exchange of Ideas Viewed as Challenge | True | REX D. HOPPER, | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/textile-study-set-up.html | Textile Study Set Up | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hammarskjold-backed-international-labor-group-sends-message-of.html | HAMMARSKJOLD BACKED; International Labor Group Sends Message of Support | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/american-viscose.html | AMERICAN VISCOSE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hughes-defeats-franklins-five-psal-playoffs-marked-by-6054-upset.html | HUGHES DEFEATS FRANKLIN'S FIVE; P.S.A.L. Play-Offs Marked by 60-54 Upset -- Morris Downs Clinton, 69-64 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/turkishrussian-trade-set.html | Turkish-Russian Trade Set | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bank-clearings-dip-weeks-check-volume-slipped-42-from-1960-level.html | BANK CLEARINGS DIP; Week's Check Volume Slipped 4.2% From 1960 Level | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/renewal-chief-sets-7-projects-for-1961.html | RENEWAL CHIEF SETS 7 PROJECTS FOR 1961 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/cotton-moves-up-by-2-to-13-points-old-july-shows-best-gain.html | COTTON MOVES UP BY 2 TO 13 POINTS; Old July Shows Best Gain, Evening-Up Continuing in Near Contracts | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/hudson-convoy-slowed-albany-bound-ships-delayed-by-ice-for-second.html | HUDSON CONVOY SLOWED; Albany Bound Ships Delayed by Ice for Second Day | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bostwick-advances-in-us-court-tennis.html | BOSTWICK ADVANCES IN U.S. COURT TENNIS | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-gold-outflow-fell-to-16-million-in-week.html | U.S. Gold Outflow Fell To 16 Million in Week | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/detroit-steel.html | DETROIT STEEL | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/edward-parker-salvationist-dies-excommander-of-army-was-91-served.html | EDWARD PARKER, SALVATIONIST, DIES; Ex-Commander of Army Was 91 -- Served Group 58 years Until 1943 | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/eisenhower-has-cold-unable-to-resume-golf-game-at-california-resort.html | EISENHOWER HAS COLD; Unable to Resume Golf Game at California Resort | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/dibelius-successor-chosen.html | Dibelius' Successor Chosen | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/two-senators-see-red-china-in-un-morse-and-aiken-predict-early.html | TWO SENATORS SEE RED CHINA IN U.N.; Morse and Aiken Predict Early Admission -- Urge U.S. Policy Studies | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/paris-bars-congo-post-persuades-exofficer-not-to-head-katanga.html | PARIS BARS CONGO POST; Persuades' Ex-Officer Not to Head Katanga Forces | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/wharton-cards-64-leads-by-one-shot.html | WHARTON CARDS 64, LEADS BY ONE SHOT | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/le-colors-highlight-spring-shoe-collection.html | le Colors Highlight Spring Shoe Collection | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/british-circulation-up-notes-in-use-rose-1807000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 1,807,000 in Week to 2,205,334,000 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/school-adviser-named-gw-taylor-is-chairman-of-new-staff-commission.html | SCHOOL ADVISER NAMED; G.W. Taylor Is Chairman of New Staff Commission. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/oak-ridge-gets-13-million.html | Oak Ridge Gets 1.3 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/satellite-is-fired-by-us-then-lost-polka-dot-balloons-radio-fails.html | SATELLITE IS FIRED BY U.S., THEN LOST; Polka Dot Balloon's Radio Fails but New Solid-Fuel Rocket Is a Success | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/childrens-aid-unit-to-expand-guidance.html | CHILDREN'S AID UNIT TO EXPAND GUIDANCE | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/lakers-beat-pistons.html | Lakers Beat Pistons | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/cubanamerican-sugar.html | CUBAN-AMERICAN SUGAR | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/screen-new-cimarronremake-of-book-opens-at-the-music-hall.html | Screen: New 'Cimarron':Remake of Book Opens at the Music Hall | True | By Bosley Crowther | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/red-threat-of-korea-in-congo-is-seen-by-katangas-president.html | Red Threat of 'Korea' in Congo Is Seen by Katanga's President | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/walter-r-shepherd.html | WALTER R. SHEPHERD | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rockefellers-aid-modern-museum.html | ROCKEFELLERS AID MODERN MUSEUM | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nats-turn-back-knicks-132120-braun-new-yorks-coach-is-ejected-after.html | NATS TURN BACK KNICKS, 132-120; Braun, New York's Coach, Is Ejected After Argument With the Referee | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/twa-is-angered-by-cost-of-parts-inflated-prices-reported-by-airline.html | T.W.A. IS ANGERED BY COST OF PARTS; Inflated Prices Reported by Airline -- Stennis May Hold Investigation | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/teachers-college-names-controller.html | Teachers College Names Controller | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/japanese-avalanche-kills-11.html | Japanese Avalanche Kills 11 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/martha-raye-in-arizona-play.html | Martha Raye in Arizona Play | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/washington-copper-sun-scarlet-sea-what-is-africa-to-me.html | Washington; 'Copper Sun, Scarlet Sea, What Is Africa to Me' | True | By James Reston | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-outlook-in-congo-the-geographic-supply-and-military-factors.html | U.S. Outlook in Congo; The Geographic, Supply and Military Factors Found to Handicap Moscow | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/antibias-housing-laws.html | Anti-Bias Housing Laws | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/william-frey.html | WILLIAM FREY | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/300000-in-lisbon-hail-santa-marias-return.html | 300,000 in Lisbon Hail Santa Maria's Return | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/critic-at-large-proposed-allegheny-river-dam-brings-to-mind-1794.html | Critic at Large; Proposed Allegheny River Dam Brings to Mind 1794 Treaty With Seneca Indians | True | By Brooks Atkinson | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/in-the-nation-presidents-schooling-on-national-unemployment.html | In The Nation; President's Schooling on National Unemployment | True | By Arthur Krock | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/gm-unit-in-2day-layoff.html | G.M. Unit in 2-Day Lay-Off | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fraternity-cuts-ties-dartmouth-unit-says-national-group-practiced.html | FRATERNITY CUTS TIES, Dartmouth Unit Says National Group Practiced Bias | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/china-denies-famine-and-bars-aid-offer.html | CHINA DENIES FAMINE AND BARS AID OFFER | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/medina-defeats-blizzard-of-1888-legal-aid-society-acting-as-amicus.html | MEDINA DEFEATS BLIZZARD OF 1888; Legal Aid Society, Acting as Amicus Curiae, Issues Skit Favoring Judge's Birth | True | By Alfred E. Clark | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/britain-raises-navy-budget-for-versatile-fleet-admiralty-plans-more.html | Britain Raises Navy Budget for Versatile Fleet; Admiralty Plans More Ships Equipped With Missiles Anti-Submarine Helicopters Will Carry Torpedoes | True | By Walter H. Waggoner Special To The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/yanks-harness-new-iron-mike-camp-machine-now-lifts-pop-fouls-for.html | Yanks Harness New Iron Mike; Camp Machine Now Lifts Pop Fouls for Young Catchers | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/advertising-earnest-pastor-fills-the-pews.html | Advertising Earnest Pastor Fills the Pews | True | By Robert Alden | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/greek-leaders-leave-britain.html | Greek Leaders Leave Britain | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/borrowings-by-reserve-banks-rose-by-14-million-last-week.html | Borrowings by Reserve Banks Rose by 14 Million Last Week | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nam-chiefs-ask-us-spending-cut-call-for-28-billion-slash-in-budget.html | N.A.M. CHIEFS ASK U.S. SPENDING CUT; Call for 2.8 Billion Slash in Budget -- Oppose Outlays to Combat Recession | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ss-kresge-co.html | S.S. KRESGE CO. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pitchers-73-leads-by-shot-in-florida.html | PITCHERS 73 LEADS BY SHOT IN FLORIDA | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/parley-on-fitness-called.html | Parley on Fitness Called | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mrs-harry-donenfeld.html | MRS. HARRY DONENFELD | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fog-delays-french-traffic.html | Fog Delays French Traffic | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-enjoy-defends-korean-aid-accord.html | U.S. ENJOY DEFENDS KOREAN AID ACCORD | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/purchases-begun-by-municipals-fund.html | PURCHASES BEGUN BY MUNICIPALS FUND | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/algerians-reach-tunisian-accord-rebels-after-final-parley-cite.html | ALGERIANS REACH TUNISIAN ACCORD; Rebels, After Final Parley, Cite 'Complete Agreement' on Contacts With Paris | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pauling-in-un-appeal-submits-petition-asking-curbs-on-nuclear.html | PAULING IN U.N. APPEAL; Submits Petition Asking Curbs on Nuclear Weapons | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/builders-award-is-labeled-bogus-better-businsss-group-asks-removal.html | BUILDER'S AWARD IS LABELED BOGUS; Better Business Group Asks Removal of 'Citation' on Booth in Penn Station | True | By Charles Grutzner | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nixon-coast-fete-march-1.html | Nixon Coast Fete March 1 | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/landau-resigns-as-head-of-nta-to-make-offer-for-stations-which-are.html | LANDAU RESIGNS AS HEAD OF N.T.A.; To Make Offer for Stations Which Are Up for Sale -- 'Accent' to Begin Feb. 26 | True | By Val Adams | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nlrb-altered-rule-to-appoint-a-colleague.html | N.L.R.B. Altered Rule To Appoint a Colleague | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/shift-requested-by-two-airlines-would-transfer-8-new.html | SHIFT REQUESTED BY TWO AIRLINES; Eastern Would Transfer 8 New York-Vermont Areas to Mohawk Service | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/lite-bielenberg-wed-to-arnold-l-sabin.html | Lite Bielenberg Wed To Arnold L. Sabin | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/city-gop-says-charter-change-is-election-issue-new-advisory-group.html | CITY G.O.P. SAYS CHARTER CHANGE IS ELECTION ISSUE; New Advisory Group Asserts It Ranks Second Only to Mayor's Record CITY G.O.P. BACKS CHARTER CHANGE | True | By Leo Egan | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/robert-r-asiel.html | ROBERT R. ASIEL | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/funds-report-records-for-sales-redemptions.html | Funds Report Records For Sales, Redemptions | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stevens-official-retiring.html | Stevens Official Retiring | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/a-report-on-cuba.html | A Report on Cuba | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kennedy-warning-directed-at-cairo-rusk-says-declaration-on-congo.html | KENNEDY WARNING DIRECTED AT CAIRO; Rusk Says Declaration on Congo Intervention Applied to Both U.A.R. and Soviet | True | By Dana Adams Schmidtspecial To the New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fanny-q-howe-stanford-junior-will-be-married-engaged-to-frederick.html | Fanny Q. Howe, Stanford Junior, Will Be Married; Engaged to Frederick Delafield, California Graduate Student | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/englander-victor-in-final.html | Englander Victor in Final | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kanza-speaks-at-harvard.html | Kanza Speaks at Harvard | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/giltedge-issues-climb-in-london-bond-gains-range-to-8s-9d-profit.html | GILT-EDGE ISSUES CLIMB IN LONDON; Bond Gains Range to 8s 9d - Profit Taking Pares Rises in Industrials | True | Special to The New York Times. | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/3-auto-agencies-to-test-car-ban-claims-totaling-250000-filed.html | 3 AUTO AGENCIES TO TEST CAR BAN; Claims Totaling $250,000 Filed Against Mayor and City -- Losses Cited | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/empires-added-to-list-of-names-for-new-club.html | Empires Added to List Of Names for New Club | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-17 | 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/the-first-showdown.html | The First Showdown | True | | 1989-01-23 | RE0000416479 | RE0000416479 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bunche-deplores-riot-by-negroes-in-council.html | Bunche Deplores Riot By Negroes in Council | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/york-gets-new-post-physicist-will-be-chancellor-of-u-of-california.html | YORK GETS NEW POST; Physicist Will Be Chancellor of U. of California Unit | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-merchant-vessels-collide-in-the-bay.html | 2 MERCHANT VESSELS COLLIDE IN THE BAY | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gift-begets-gift-nuns-3-donation-to-nyu-nets-nursing-school-500.html | GIFT BEGETS GIFT; Nun's $3 Donation to N.Y.U. Nets Nursing School $500 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-ralph-halpern.html | MRS. RALPH HALPERN | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/calumet-entry-heads-field-of-eight-today-in-125800-widener-handicap.html | Calumet Entry Heads Field of Eight Today in $125,800 Widener Handicap; YORKY, ON-AND-ON IN HIALEAH EVENT Calumet Pair Likely to Get Chief Opposition From Don Poggio, Never Give In | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/anticastro-cuban-rescued-from-raft.html | ANTI-CASTRO CUBAN RESCUED FROM RAFT | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/snyder-defeats-cohen.html | Snyder Defeats Cohen | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/film-distributor-plans-expansion-astor-pictures-officials-will.html | FILM DISTRIBUTOR PLANS EXPANSION; Astor Pictures Officials Will Outline New Program of Co-Production Deals | True | By Eugene Archer | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/group-acts-to-save-cabin-morley-used-in-roslyn-heights.html | Group Acts to Save Cabin Morley Used In Roslyn Heights | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bourguiba-advised-on-talks.html | Bourguiba Advised on Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-r-l-maggs-has-son.html | Mrs. R. L. Maggs Has Son | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/miss-ruth-frederick.html | MISS RUTH FREDERICK | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-edward-nitchie.html | MRS. EDWARD NITCHIE | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/edmund-m-blake.html | EDMUND M. BLAKE | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ship-unit-urges-foreign-aid-cut-builders-council-head-asks-trim-to.html | SHIP UNIT URGES FOREIGN AID CUT; Builders' Council Head Asks Trim to Speed Merchant Marine and Navy Plans | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-record-near-in-bench-openings-kennedy-will-name-most-judges-of.html | U.S. RECORD NEAR IN BENCH OPENINGS; Kennedy Will Name Most Judges of Any President, Bar Conference Is Told | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-reports-14-of-negroes-idle-goldberg-declares-rate-is-twice-that.html | U.S. REPORTS 14% OF NEGROES IDLE; Goldberg Declares Rate Is Twice That for Whites -Vows Fight on Bias | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-raises-quota-for-residual-oil-udall-acts-to-lift-imports-of.html | U.S. RAISES QUOTA FOR RESIDUAL OIL; Udall Acts to Lift Imports of Heavy Fuel -- Cites a Shortage in East INCREASE IS TEMPORARY Interior Chief Denies Any Policy Change -- Move Scored by Senator U.S. RAISES QUOTA FOR RESIDUAL OIL | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/george-downing-hegeman-3d-to-wed-miss-sally-lofgren.html | George Downing Hegeman 3d To Wed Miss Sally Lofgren | True | Special to The New York Time,. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/55242-city-pupils-on-short-hours-107135-more-here-attend-on.html | 55,242 CITY PUPILS ON SHORT HOURS; 107,135 More Here Attend on Abnormal Schedules -- One in 6 Affected TOTAL IS RISE OVER 1950 Increase Noted Despite 300 New School Units Built -- Drop Since 1959 | True | By Leonard Buder | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-financings-to-show-a-drop-next-weeks-biggest-issue-20000000.html | NEW FINANCINGS TO SHOW A DROP; Next Week's Biggest Issue $20,000,000 Debentures of Tricontinental Corp. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/4man-sled-event-will-begin-today-benham-is-expected-to-pose-threat.html | 4-MAN SLED EVENT WILL BEGIN TODAY; Benham Is Expected to Pose Threat to Monti for World Title at Lake Placid | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/tag-reader-helps-sales-data-processing-device-facilitating.html | Tag 'Reader' Helps Sales Data Processing Device Facilitating Inventory Control Is Patented VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/li-lawyer-acquitted-jury-here-clears-him-on-5-counts-of-rent.html | L.I. LAWYER ACQUITTED; Jury Here Clears Him on 5 Counts of Rent Gouging | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/kennedy-is-said-to-bar-grants-for-aid-on-college-classrooms.html | Kennedy Is Said to Bar Grants for Aid on College Classrooms | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/port-of-seattle-plans-bond-sale-5-million-issue-for-harbor.html | PORT OF SEATTLE PLANS BOND SALE; 5 Million Issue for Harbor Improvement Tentatively Scheduled for June 1 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/commodities-steady-wednesdays-level-of-844-held-on-thursday.html | COMMODITIES STEADY; Wednesday's Level of 84.4 Held on Thursday | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/probation-is-eased-crosscountry-track-teams-at-st-peters-high-to.html | PROBATION IS EASED; Cross-Country, Track Teams at St. Peter's High to Benefit | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/whitt-leads-with-140.html | Whitt Leads With 140 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-play-depicts-shaws-romance-blaney-and-pocock-to-stage-a-fig.html | NEW PLAY DEPICTS SHAW'S ROMANCE; Blaney and Pocock to Stage 'A Fig Leaf in Her Bonnet' Off-Broadway in Spring | True | By Louis Calta | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-difference-in-pace-americans-find-stockholm-life-slow-swedes.html | A Difference in Pace; Americans Find Stockholm Life Slow -- Swedes Hesitant About Friendship | True | By Werner Wiskari Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/armour-president-elected-chairman-prince-chairman-of-armour-co.html | Armour President Elected Chairman; PRINCE CHAIRMAN OF ARMOUR & CO. | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/boynton-third-at-tucson.html | Boynton Third at Tucson | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/parley-group-is-named.html | PARLEY GROUP IS NAMED | True | House Delegation Is Chosen Ottawa Conference | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/check-volume-at-peak-clearings-in-nassau-county-topped-3-billion-in.html | CHECK VOLUME AT PEAK; Clearings in Nassau County Topped 3 Billion in '60 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/queens-gunman-gets-4927.html | Queens Gunman Gets $4,927 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/tapers-triumph-9793-defeat-seattle-after-trailing-by-13-points-at.html | TAPERS TRIUMPH, 97-93; Defeat Seattle After Trailing by 13 Points at Half-Time | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/army-aides-warn-on-antiicbm-race-tell-house-panel-of-very-large.html | ARMY AIDES WARN ON ANTI-ICBM RACE; Tell House Panel of 'Very Large Effort' in Soviet - - Seek Nike Zeus Funds | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/syndicate-buys-auto-row-site-6-buildings-figure-in-deal-in.html | SYNDICATE BUYS 'AUTO ROW SITE; 6 Buildings Figure in Deal in Blockfront on 56th St. From Broadway to 8th | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/athlete-held-for-jury-frank-robinson-of-reds-faces-concealedweapons.html | ATHLETE HELD FOR JURY; Frank Robinson of Reds Faces Concealed-Weapons Charge | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/iowa-embezzler-is-given-15-years-mrs-geiger-sentenced-for-bank.html | IOWA EMBEZZLER IS GIVEN 15 YEARS; Mrs. Geiger Sentenced for Bank Fraud of 2 Million -- No Fine Is Assessed | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/japanese-outpoints-hawaiian.html | Japanese Outpoints Hawaiian | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/glazer-of-nyu-wins-foil-final-senior-scores-over-axelrod-national.html | Glazer of N.Y.U. Wins Foil Final; Senior Scores Over Axelrod, National Champion, 8-6 Hoskyns, a British Fencer, Is Third in Event Here | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/alabamans-parade-jefferson-davis-is-on-hand-for-swearing-in-today.html | ALABAMANS PARADE; 'Jefferson Davis' Is on Hand for Swearing In Today | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/wagner-accuses-state-of-cutting-aid-by-10000000-finds-school-plan.html | WAGNER ACCUSES STATE OF CUTTING AID BY $10,000,000; Finds School Plan Creating 'Intolerable Situation' - Tax Rebate Scored HE TESTIFIES IN ALBANY Mayor Threatens to 'Carry Message to the people' -Presses Bet Proposal MAYOR DENOUNCES STATE SCHOOL AID | True | By Douglas Dales Special to The New York Times | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/douglas-coutlee-ad-man-in-toledo.html | DOUGLAS COUTLEE, AD MAN IN TOLEDO | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/outdoors-show-today-exhibition-at-coliseum-starts-nineday-run-at-11.html | OUTDOORS SHOW TODAY; Exhibition at Coliseum Starts Nine-Day Run at 11 A.M. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/miss-alberghetti-a-citizen.html | Miss Alberghetti a Citizen | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/japan-backs-reischauer.html | Japan Backs Reischauer | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/44ton-girder-is-set-at-new-bus-station.html | 44-TON GIRDER IS SET AT NEW BUS STATION | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/12-more-blasts-set-off.html | 12 More Blasts Set Off | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-found-dead-in-bergen-police-say-mother-killed-her-daughter-3-and.html | 2 FOUND DEAD IN BERGEN; Police Say Mother Killed Her Daughter, 3, and Herself | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/cotton-declines-by-50c-to-1-bale-market-unsettled-by-belief-crop.html | COTTON DECLINES BY 50C TO $1 BALE; Market Unsettled by Belief Crop Props May Be Set Over Week-End | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/benefits-listed-in-merger-plan-heads-of-bridgeport-brass-and.html | BENEFITS LISTED IN MERGER PLAN; Heads of Bridgeport Brass and National Distillers Tell of Expectations | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bostwick-gains-in-court-tennis-defender-and-dunn-reach-us-open.html | BOSTWICK GAINS IN COURT TENNIS; Defender and Dunn Reach U.S. Open Singles Final, Each in Straight Sets | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bonn-offers-aid-of-billion-yearly-to-poorer-lands-proposal-is-main.html | BONN OFFERS AID OF BILLION YEARLY TO POORER LANDS; Proposal Is Main Outcome of an Hour's Talk Between Kennedy and Brentano PRESIDENT IS SATISFIED Germans Also Accept View of U.S. Payment Problem as a Continuing One BONN GIVES OFFER FOR POORER LANDS | True | By E.w. Kenworthy Special To The New York Times | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/expentagon-aide-cleared-in-spying.html | EX-PENTAGON AIDE CLEARED IN SPYING | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/arthur-f-shettle.html | ARTHUR F. SHETTLE | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/library-in-east-orange-cuts-delinquencies-to-7.html | Library in East Orange Cuts Delinquencies to 7 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/cab-blames-birds-in-electra-disaster.html | C.A.B. BLAMES BIRDS IN ELECTRA DISASTER | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/farmers-called-surplus-product-iowa-parley-hears-plea-to-increase.html | FARMERS CALLED SURPLUS PRODUCT; Iowa Parley Hears Plea to Increase Farm Size and Use More Machinery | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bigger-echo-types-ordered.html | Bigger Echo Types Ordered | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/north-carolina-triumphs-9268-larese-moe-pace-victory-over-south.html | NORTH CAROLINA TRIUMPHS, 92-68; Larese, Moe Pace Victory Over South Carolina.-Pratt Beats Brooklyn | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/yacht-thief-held-in-cadillac-ring-bredel-and-2-others-indicted-in.html | YACHT THIEF HELD IN CADILLAC RING; Bredel and 2 Others Indicted in Large-Scale Operation Involving Auto Thefts | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/conviction-challenged-chaplain-and-social-worker-come-to-parolees.html | CONVICTION CHALLENGED; Chaplain and Social Worker Come to Parolee's Defense | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/fawzi-off-for-accra-talks.html | Fawzi Off for Accra Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/34story-building-sold-to-investors-property-on-broadway-at-39th-st.html | 34-STORY BUILDING SOLD TO INVESTORS; Property on Broadway at 39th St. Is Home of Many Textiles Companies | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/india-accuses-peiping-protests-incursions-by-air-nepal-border-pact.html | INDIA ACCUSES PEIPING; Protests Incursions by Air -- Nepal Border Pact Seen | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/swiss-postpone-us-envoy-action-cabinet-calls-for-further-study-of.html | SWISS POSTPONE U.S. ENVOY ACTION; Cabinet Calls for Further Study of Proposed Naming of Earl Smith to Bern | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/president-submits-3-budget-requests.html | PRESIDENT SUBMITS 3 BUDGET REQUESTS | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-city-planned-proposal-would-affect-town-and-village-near.html | NEW CITY PLANNED; Proposal Would Affect Town and Village Near Buffalo | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-rochelle-bias-in-realty-charged.html | NEW ROCHELLE BIAS IN REALTY CHARGED | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gop-drops-idea-of-race-by-javits-leaders-think-others-could-be.html | G.O.P. DROPS IDEA OF RACE BY JAVITS; Leaders Think Others Could Be Elected Mayor in City With Democratic Split | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/charles-whitehead-aviator-dead-at-56.html | CHARLES WHITEHEAD, AVIATOR, DEAD AT 56 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/banker-added-to-board-of-development-group.html | Banker Added to Board Of Development Group | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mention-of-1950-wreck-upsets-radio-audience.html | Mention of 1950 Wreck Upsets Radio Audience | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/cunliffe-to-run-in-mile-tonight-wilma-rudolph-boston-and-hayes.html | CUNLIFFE TO RUN IN MILE TONIGHT; Wilma Rudolph, Boston and Hayes Jones Also Will Compete in Louisville | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/armand-schwab-is-dead-at-72-importer-of-millinery-material.html | Armand Schwab Is Dead at 72; Importer of Millinery Material | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-physician-sows-acting-oats-on-tv-barmak-delays-internship-for.html | A PHYSICIAN SOWS ACTING OATS ON TV; Barmak Delays Internship for Fling at First Love -- 'Concentration' Expands | True | By Richard F. Shepard | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-indictment-returned.html | New Indictment Returned | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/chief-of-renewal-reported-picked-dalesandro-esbaltimore-mayor.html | CHIEF OF RENEWAL REPORTED PICKED; D'Alesandro, Ex-Baltimore Mayor, Kennedy's Choice Over Weaver's Objections | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/louisiana-pushes-integration-bars-house-approves-localvote-plan.html | LOUISIANA PUSHES INTEGRATION BARS; House Approves Local-Vote Plan That Foes See as Death Blow to Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ethiopia-sets-church-radio.html | Ethiopia Sets Church Radio | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/stock-prices-dip-as-trading-falls-average-declines-by-031-no-groups.html | STOCK PRICES DIP AS TRADING FALLS; Average Declines by 0.31 -- No Groups Are Notably Weak or Strong VOLUME IS AT 4,649,885 Business News Improves -- Servel Is Most Active, Rising 3/4, to 15 3/4 STOCK PRICES DIP AS TRADING FALLS | True | By Burton Crane | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/jersey-dissident-in-governor-race-brother-of-mayor-witkowski-to-run.html | JERSEY DISSIDENT IN GOVERNOR RACE; Brother of Mayor Witkowski to Run as Independent in General Election | True | By Joseph O. Haff Special To The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/four-die-in-air-crash-4-others-are-hurt-as-plane-falls-in.html | FOUR DIE IN AIR CRASH; 4 Others Are Hurt as Plane Falls in Pennsylvania | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/scarf-protects-coat.html | Scarf Protects Coat | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/syracuse-to-play-colonials.html | Syracuse to Play Colonials | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/contract-bridge-invitational-tournament-opening-today-cardreading.html | Contract Bridge; Invitational Tournament Opening Today -- Card-Reading Helps in Sacrifice | True | By Albert H. Morehead | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rail-fare-rise-sought-ny-central-refiles-request-for-commutation.html | RAIL FARE RISE SOUGHT; N.Y. Central Refiles Request, for Commutation Increase | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/governor-reports-road-jobs-pushed.html | GOVERNOR REPORTS ROAD JOBS PUSHED | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/national-airlines-bars-panam-deal.html | NATIONAL AIRLINES BARS PAN-AM DEAL. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/powell-criticizes-unions.html | Powell Criticizes Unions | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/brunel-clears-7-feet-3-inches-in-high-jump-equaling-thomas-us-mark.html | Brunel Clears 7 Feet 3 Inches in High Jump, Equaling Thomas' U.S. Mark; RUSSIAN DEFEATS BOSTONIAN AGAIN Brunel Wins at Garden as Thomas Fails to Clear 7-2 -- Broad Jump Mark Set | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-algeria-chief-on-duty.html | New Algeria Chief on Duty | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/james-a-bales.html | JAMES A. BALES. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/transport-news-and-notes-commercial-traffic-at-panama-canal-run.html | Transport News and Notes; Commercial Traffic at Panama Canal Run High -- Philippine Ship Due Here | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/chief-of-n-w-joins-pennsys-directorate.html | Chief of N. & W. Joins Pennsy's Directorate | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/copter-crashes-in-antarctica.html | 'Copter Crashes in Antarctica | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-roads-in-west-file-merger-bid-icc-gets-application-of-the-great.html | 2 ROADS IN WEST FILE MERGER BID; I.C.C. Gets Application of the Great Northern and Northern Pacific 2 ROADS IN WEST FILE MERGER BID | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/caroline-e-ward.html | CAROLINE E. WARD | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/child-to-mrs-r-aldrich-lr.html | Child to Mrs. R. Aldrich Ir. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/explorer-ix-is-traced-lost-satellite-is-found-in-orbit.html | Explorer IX Is Traced; 'LOST' SATELLITE IS FOUND IN ORBIT | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rinaldi-refuses-to-sign-for-bout-italian-seeking-more-than-25000.html | RINALDI REFUSES TO SIGN FOR BOUT; Italian Seeking More Than $25,000 Offered for Title Fight With Moore | True | By William R. Conklin | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/reports-on-ski-conditions.html | Reports on Ski "Conditions" | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/relaxed-lines-called-natural-in-sportswear.html | Relaxed Lines Called Natural In Sportswear | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-christian-reisner.html | MRS. CHRISTIAN REISNER | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgrade-scores-un-chief.html | Belgrade Scores U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/scott-paper-in-appeal-bids-court-set-aside-ftc-order-for-divestment.html | SCOTT PAPER IN APPEAL; Bids Court Set Aside F.T.C. Order for Divestment | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/macmillan-to-visit-canada.html | Macmillan to Visit Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/dawkins-paces-hockey-victory.html | Dawkins Paces Hockey Victory | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/housewares-fair-scheduled-at-store.html | Housewares Fair Scheduled at Store | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-more-soviet-aides-ousted.html | 2 More Soviet Aides Ousted | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/8-detectives-lose-rank-in-brooklyn-kennedy-says-usefulness-of-men.html | 8 DETECTIVES LOSE RANK IN BROOKLYN; Kennedy Says Usefulness of Men Has Been Impaired but Adds No Details | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/quick-action-due-on-the-grain-bill-hearings-start-next-week-in-both.html | QUICK ACTION DUE ON THE GRAIN BILL; Hearings Start Next Week in Both Houses - Opposition to Kennedy's Bill Grows | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/6-men-convicted-of-fraud-charges-addison-associates-lose-uranium.html | 6 MEN CONVICTED OF FRAUD CHARGES; Addison, Associates Lose Uranium Enterprise Case | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/storage-man-to-head-3-webb-knapp-units.html | Storage Man to Head 3 Webb & Knapp Units | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/darlene-hard-bows-in-mexico.html | Darlene Hard Bows in Mexico | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/buyers-of-hotels-named.html | Buyers of Hotels Named | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/washington-portrait-to-be-shown.html | Washington Portrait to Be Shown | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/brooklyn-man-shot-on-street.html | Brooklyn Man Shot on Street | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/magistrate-to-be-honored.html | Magistrate to Be Honored | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/banker-to-be-honored-by-jewish-veterans.html | Banker to Be Honored By Jewish Veterans | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/yugoslav-racers-en-route-to-ohio.html | Yugoslav Racers En Route to Ohio | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/california-areas-hit-by-recession-gov-brown-gets-a-report-calls.html | CALIFORNIA AREAS HIT BY RECESSION; Gov. Brown Gets a Report - Calls Situation Serious -- Jobless Total Rises | True | By Bill Becker Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/church-to-donate-blood.html | Church to Donate Blood | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/celtics-vanquish-warriors-133128-russell-sets-pace-with-28-points.html | CELTICS VANQUISH WARRIORS, 133-128; Russell Sets Pace With 28 Points -- Nats Conquer Pistons, 115 to 113 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gi-appraisal-list-off-newhome-requests-down-to-9410-for-january.html | G.I. APPRAISAL LIST OFF; New-Home Requests Down to 9,410 for January | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/abraham-h-zacharius.html | ABRAHAM H. ZACHARIUS | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-few-words-from-liechtenstein-baron-von-falzfein-gives-royal-plug.html | A Few Words From Liechtenstein; Baron von Falz-Fein Gives Royal Plug for the Luge Sleigh Is Half as Big as a Bobsled and About as Fast | True | By Gay Talese | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/program-for-parents-of-deaf-is-scheduled.html | Program for Parents Of Deaf Is Scheduled | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/the-mayor-in-albany.html | The Mayor in Albany | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/merger-halt-asked.html | MERGER HALT ASKED | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/immigrant-curbs-urged-in-britain-conservative-says-nation-is-a.html | IMMIGRANT CURBS URGED IN BRITAIN; Conservative Says Nation Is a 'Honey Pot' to Poor Settlers From Indies | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/police-watch-pickets-prolumumba-groups-walk-at-belgian-office-and.html | POLICE WATCH PICKETS; Pro-Lumumba Groups Walk at Belgian Office and U.N. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/dr-walter-dorn-educator-was-67-adviser-on-denazification-dies.html | DR. WALTER DORN, EDUCATOR, WAS 67; Adviser on Denazification Dies -- Taught History at Columbia and Ohio State | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/chrysler-hearings-put-off-by-court.html | CHRYSLER HEARINGS PUT OFF BY COURT | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/5-ncaa-records-bettered-in-swim.html | 5 N.C.A.A. RECORDS BETTERED IN SWIM | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rule-of-law-in-outer-space-authorities-engaged-in-the-study-of.html | Rule of Law in Outer Space; Authorities Engaged in the Study of Jurisdictional Problems Cited | True | ANDREW G. HALEY. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgians-renew-embassy-attacks-students-stone-soviet-office-uar.html | BELGIANS RENEW EMBASSY ATTACKS; Students Stone Soviet Office -- U.A.R. Building Scene of Second Reprisal | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/college-head-selected.html | College Head Selected | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/alicia-w-fiene-a-portraitist-42-wife-of-ernest-fiene-the-artist.html | ALICIA W. FIENE, A PORTRAITIST, 42; Wife of Ernest Fiene, the Artist, Dies -- Cited in 1956 by Art Foundating | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/akerlund-currey.html | Akerlund -- Currey | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-a-friedlander.html | MRS. A. FRIEDLANDER | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nordic-group-gets-reds-atom-protest.html | NORDIC GROUP GETS REDS' ATOM PROTEST | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/cairo-challenges-rusk-on-congo-aid-objects-to-report-that-he-said.html | CAIRO CHALLENGES RUSK ON CONGO AID; Objects to Report That He Said U.A.R. Had Sent Weapons to Rebels | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/adenauer-sees-russian-soviet-envoy-said-to-deliver-letters-from.html | ADENAUER SEES RUSSIAN; Soviet Envoy Said to Deliver Letters From Khrushchev | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/amperex-appoints-officer.html | Amperex Appoints Officer | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ship-case-ruling-faces-challenge-owners-to-question-vote-of-jenkins.html | SHIP CASE RULING FACES CHALLENGE; Owners to Question Vote of Jenkins in Labor Board Foreign-Flag Decision | True | By Edward A. Morrow | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/printers-propose-cut-in-work-week.html | PRINTERS PROPOSE CUT IN WORK WEEK | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/un-guards-lumumbas-in-congo-conflict-katanga-troops-battle-in-north.html | U.N. Guards Lumumbas; In Congo Conflict KATANGA TROOPS BATTLE IN NORTH | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/wyoming-backs-vote-bill.html | Wyoming Backs Vote Bill | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gizengas-allies-increase.html | Gizenga's Allies Increase | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgian-liberals-quit-government-premier-eyskens-attempts-to-save.html | BELGIAN LIBERALS QUIT GOVERNMENT; Premier Eyskens Attempts to Save His Regime -Call for Election Seen BELGIAN LIBERALS QUIT GOVERNMENT | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/teachers-in-city-upgrade-status-30-draw-doctoral-pay-rise-of-a.html | TEACHERS IN CITY UPGRADE STATUS; 30% Draw Doctoral Pay, Rise of a Third in 2 Years | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/jobless-rolls-increase.html | Jobless Rolls Increase | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/biologists-title-clarified.html | Biologist's Title Clarified | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nigerians-deplore-violence.html | Nigerians Deplore Violence | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/theatre-a-nuns-trial-play-tells-story-of-mother-cornelia.html | Theatre: A Nun's Trial; Play Tells Story of Mother Cornelia | True | By Milton Esterow | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/music-schippers-leads-philharmonic-leon-fleisher-soloist-at.html | Music: Schippers Leads Philharmonic; Leon Fleisher Soloist at Carnegie Hall Pianist Plays Work by Rachmaninoff | True | By Harold C. Schonberg | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/student-to-marry-joanne-carmel-dix.html | Student to Marry Joanne Carmel Dix | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gizenga-ousts-kivu-aide.html | Gizenga Ousts Kivu Aide | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/3-nations-decline-to-join-fair-here-britain-france-and-italy-cite.html | 3 NATIONS DECLINE TO JOIN FAIR HERE; Britain, France and Italy Cite Exhibit Treaty — Private Shows Are Possible 3 NATIONS TO SHUN 1964 FAIR IN CITY | True | By Ira Henry Freeman | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/pairings-are-made-for-ncaa-fives.html | PAIRINGS ARE MADE FOR N.C.A.A. FIVES | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/14-slated-to-run-in-coast-feature-captain-fair-olden-times-head.html | 14 SLATED TO RUN IN COAST FEATURE; Captain Fair, Olden Times Head Hopefuls in $59,700 Santa Anita Race Today | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/the-police-commissioner.html | The Police Commissioner | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/greenwich-plugs-a-gap-will-police-railroad-lot-in-drive-on-illegal.html | GREENWICH PLUGS A GAP; Will Police Railroad Lot in Drive on Illegal Parking | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/vatican-scores-soviet-attack.html | Vatican Scores Soviet Attack | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/excerpts-from-the-mayors-message-to-legislators.html | Excerpts From the Mayor's Message to Legislators | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/hospitals-closing-opposed.html | Hospital's Closing Opposed | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/5-scouts-and-firemen-rescue-man-in-cement.html | 5 Scouts and Firemen Rescue Man in Cement | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/yale-glee-club-sings-marks-100th-anniversary-with-concert-attended.html | YALE GLEE CLUB SINGS; Marks 100th Anniversary With Concert Attended by 2,500 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mrs-kennedy-takes-stroll.html | Mrs. Kennedy Takes Stroll | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/katangas-troops-battle-lumumba-force-in-north.html | Katanga's Troops Battle Lumumba Force in North | True | By United Press International. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/pace-in-front-8862.html | Pace in Front, 88-62 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/fitness-chief-resigns-shane-maccarthy-quits-post-on-presidents.html | FITNESS CHIEF RESIGNS; Shane MacCarthy Quits Post on President's Council | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/british-recruiting-off-army-disappointed-by-drop-in-rate-of.html | BRITISH RECRUITING OFF; Army Disappointed by Drop in Rate of Enlistments | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/sidelights-regional-market-fares-well.html | Sidelights; Regional Market Fares Well | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/beaux-arts-ball-of-urban-league-held-at-waldorf-21st-annual-fete-of.html | Beaux Arts Ball Of Urban League Held at Waldorf; 21st Annual Fete of National Guild Marked by Decor of Haiti | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/lisbon-denies-shootings.html | Lisbon Denies Shootings | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/scots-score-us-base-pickets-at-glasgow-consulate-protest-polaris.html | SCOTS SCORE U.S. BASE; Pickets at Glasgow Consulate Protest Polaris Facility | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/anthony-p-halter-a-labor-lawyer-51.html | ANTHONY P. HALTER, A LABOR LAWYER, 51 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/insurer-to-split-21-25-stock-payment-also-set-by-lincoln-national.html | INSURER TO SPLIT 2-1; 25% Stock Payment Also Set by Lincoln National Life | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/engineer-strike-ties-up-service-on-four-airlines-pan-am-walkout.html | ENGINEER STRIKE TIES UP SERVICE ON FOUR AIRLINES; Pan Am Walkout Spreads to Eastern, American, T.W.A. -- Kennedy Move Fails 4 AIRLINES TIED UP BY CREW WALKOUT | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/henry-s-carrington.html | HENRY S. CARRINGTON | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/communism-in-cuba-charged.html | Communism in Cuba Charged. | True | ROGER W. MULLIN | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/wouldbe-rescuer-cleared-in-assault.html | WOULD-BE RESCUER CLEARED IN ASSAULT | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/princeton-to-show-a-lifelike-dinosaur-aged-140000000.html | Princeton to Show A Lifelike Dinosaur Aged 140,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/paris-is-assuring-dutch-on-parleys.html | PARIS IS ASSURING DUTCH ON PARLEYS | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/embassies-and-the-cold-war.html | Embassies and the Cold War | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/aid-to-public-education-increased-help-for-schools-rather-than.html | Aid to Public Education; Increased Help for Schools Rather Than Private Colleges Advocated | True | WILLIAM B. NICHOLS | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rhodesia-parley-ends-in-discord-africans-denounce-farce-london.html | RHODESIA PARLEY ENDS IN DISCORD; Africans Denounce 'Farce' -- London Compromise Plan on Constitution Seen | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/death-toll-of-22-feared-in-african-mine-blast.html | Death Toll of 22 Feared In African Mine Blast | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/martin-co-named-in-antitrust-suit-general-precision-seeking-to-halt.html | MARTIN CO. NAMED IN ANTITRUST SUIT; General Precision Seeking to Halt Takeover Move by Missile Maker | True | By Edward Ranzal | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/racial-bias-called-a-festering-shame.html | RACIAL BIAS CALLED A 'FESTERING SHAME' | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-court-upsets-a-negro-vote-ban-prohibits-alabama-from-enforcing.html | U.S. COURT UPSETS A NEGRO VOTE BAN; Prohibits Alabama From Enforcing Law Resetting Tuskegee City Limits | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/joyce-set-for-wnyc.html | Joyce Set for WNYC | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/un-urged-to-use-force-to-prevent-war-in-congo-ussr-ceylon-and.html | U.N. Urged to Use Force To Prevent War in Congo; U.A.R., Ceylon and Liberia Ask Firm Action to Bar Clashes -- Others Call for Sanctions Against Belgium U.N. USE OF FORCE IN CONGO IS URGED | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/eichmann-is-silent-on-adenauers-aide.html | EICHMANN IS SILENT ON ADENAUER'S AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/pakistan-to-import-us-films.html | Pakistan to Import U.S. Films | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/boxer-doing-roadwork-saves-woman-in-river.html | Boxer Doing Roadwork Saves Woman in River | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/english-near-cricket-victory.html | English Near Cricket Victory | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/kentile-officer-named-chief-of-tile-institute.html | Kentile Officer Named Chief of Tile Institute | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mental-health-aide-named.html | Mental Health Aide Named | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/houston-stadium-work-halted.html | Houston Stadium Work Halted | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/aviation-commerce-gain-in-basketball.html | AVIATION, COMMERCE GAIN IN BASKETBALL | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/illness-curtails-sopranos-season-giulietta-simonato-stricken-with.html | ILLNESS CURTAILS SOPRANO'S SEASON; Giulietta Simonato Stricken With Neuralgia -- 'Met' Adds 3 to Roster | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/eagle-clothes-in-chilean-deal.html | Eagle Clothes in Chilean Deal | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/the-spessart-inn.html | 'The Spessart Inn' | True | EUGENE ARCHER | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/doser-paces-seniors.html | Doser Paces Seniors | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/turk-dies-during-trial.html | Turk Dies During Trial | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bars-cleopatra-plan-fox-rejects-lloyds-bid-to-give-miss-monroe-lead.html | BARS 'CLEOPATRA' PLAN; Fox Rejects Lloyd's Bid to Give Miss Monroe Lead | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/musicians-home-to-gain-march-5-at-carnegie-hall-mitropoulos.html | Musicians' Home To Gain March 5 At Carnegie Hall; Mitropoulos Memorial Concert Will Further Plans for Project | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/3-british-naval-vessels-in-port-for-weekend.html | 3 British Naval Vessels In Port for Week-End | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mission-tied-to-guerrillas.html | Mission Tied to Guerrillas | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/dr-sigmund-sidney.html | DR. SIGMUND SIDNEY | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/venezuela-hits-quotas.html | VENEZUELA HITS QUOTAS | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/seizures-arouse-the-paris-press-papers-of-right-and-left-protest.html | SEIZURES AROUSE THE PARIS PRESS; Papers of Right and Left Protest the Suppressing of Whole Editions | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/save-the-osborne-is-music-in-tenants-ears-at-luxury-apartment-house.html | 'Save the Osborne' Is Music in Tenants' Ears at Luxury Apartment House; Dwelling, 76, Faces Sale and Possible Extinction | True | By Rita Reif | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/stake-in-b-o-listed-alleghany-reports-holding-of-235000-common.html | STAKE IN B. & O. LISTED; Alleghany Reports Holding of 235,000 Common Shares | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gc-murphys-net-dropped-for-1960-store-chain-cleared-346-a-share.html | G.C. MURPHY'S NET DROPPED FOR 1960; Store Chain Cleared $3.46 a Share, Compared With $4.44 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/crude-oil-stocks-fall.html | Crude Oil Stocks Fall | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/22acre-estate-in-palisades-to-be-made-a-home-for-aged.html | 22-Acre Estate in Palisades To Be Made a Home for Aged | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/parliament-ends-term-in-warsaw-record-shows-marked-gain-in.html | PARLIAMENT ENDS TERM IN WARSAW; Record Shows Marked Gain in Legislative Powers - New Election April 16 | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/big-gas-deal-set-by-mountain-fuel-would-buy-some-500-billion-cubic.html | BIG GAS DEAL SET BY MOUNTAIN FUEL; Would Buy Some 500 Billion Cubic Feet of Reserves of De Kalb Agricultural | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rigoletto-is-sung-by-new-met-cast.html | 'RIGOLETTO IS SUNG BY NEW 'MET' CAST | True | ALLEN HUGHES | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/max-w-august.html | MAX W. AUGUST | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ge-head-is-target-of-cellers-attack.html | G.E. HEAD IS TARGET OF CELLER'S ATTACK | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/pitcher-ahead-at-miami.html | Pitcher Ahead at Miami | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/brazilian-hails-cuba-new-foreign-ministry-aide-terms-atmosphere.html | BRAZILIAN HAILS CUBA; New Foreign Ministry Aide Terms Atmosphere Good | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/boundaries-redrawn.html | Boundaries Redrawn | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/riccas-deportation-upheld.html | Ricca's Deportation Upheld | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-and-british-end-talks-on-payments.html | U.S. AND BRITISH END TALKS ON PAYMENTS | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/moves-irregular-for-commodities-rubber-options-continue-to-dip.html | MOVES IRREGULAR FOR COMMODITIES; Rubber Options Continue to Dip, Closing Off 10 to 40 Points -- Cocoa Falls | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/repair-shops-deluged-with-needlepoint-bags.html | Repair Shops Deluged With Needlepoint Bags | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/union-disputants-talk-peace-again-craft-and-industrial-groups-meet.html | UNION DISPUTANTS TALK PEACE AGAIN; Craft and Industrial Groups Meet, but Early Agreement Is Considered Unlikely | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-legal-aide-appointed.html | U.S. Legal Aide Appointed | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bonds-intermediate-and-longterm-treasury-securities-riso-seasoned.html | Bonds: Intermediate and Long-Term Treasury Securities Rise; SEASONED ISSUES IN BROAD DEMAND Discounted Corporates Are Favored Over Newer Ones -- Bills Change Little | True | By Paul Heffernan | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rev-s-bernard.html | REV. S. BERNARD | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/chicken-ordered-for-pupils.html | Chicken Ordered for Pupils | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/kings-point-victor.html | Kings Point Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/taipei-group-sent-plane.html | Taipei Group Sent Plane | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/the-mats-the-thing-wrestling-in-which-104pounder-can-be-a-hero.html | The Mat's the Thing; Wrestling, in Which 104-Pounder Can Be a Hero, Captivates Students and Fans | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/martina-arroyo-heard-in-recital-soprano-who-won-the-met-auditions.html | MARTINA ARROYO HEARD IN RECITAL; Soprano Who Won the 'Met' Auditions in 1958 Offers Program at Town Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/editor-named-envoy-to-guinea.html | Editor Named Envoy to Guinea | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/foreign-affairs-algeria-and-after-the-outlook.html | Foreign Affairs; Algeria and After -- The Outlook | True | By C.I. Sulzberger | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/crisis-in-the-state-courts.html | Crisis in the State Courts | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/postmaster-wins-leniency-in-theft-gets-a-suspended-sentence-and.html | POSTMASTER WINS LENIENCY IN THEFT; Gets a Suspended Sentence and Day's Probation -- Took $804 to Pay Bills | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/amira-leads-quakers.html | Amira Leads Quakers | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/snow-still-clogs-many-manhattan-side-streets.html | Snow Still Clogs Many Manhattan Side Streets | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/art-french-sculpture-work-by-noorzade-brener-on-display-four.html | Art: French Sculpture; Work by Noor-Zade Brener on Display -- Four Painting Exhibitions Open | True | By Stuart Preston | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/dick-tiger-to-box-armstrong-again-middleweights-to-meet-for-third.html | DICK TIGER TO BOX ARMSTRONG AGAIN; Middleweights to Meet for Third Time Tonight in Garden 10-Rounder | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/hepatitis-cases-rise-196-more-this-year-than-in-similar-period-of.html | HEPATITIS CASES RISE; 196 More This Year Than in Similar Period of '60 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/makers-of-durable-goods-show-drops-in-sales-and-new-orders.html | Makers of Durable Goods Show Drops in Sales and New Orders | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/consulting-engineers-elect-new-president.html | Consulting Engineers Elect New President | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/democrats-back-governor-on-200-student-grants.html | Democrats Back Governor On $200 Student Grants | True | By Wayne Phillips | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/girl-gymnast-16-escapes-fire-by-swinging-to-next-building.html | Girl Gymnast, 16, Escapes Fire By Swinging to Next Building | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/duvalier-expresses-regrets.html | Duvalier Expresses Regrets | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/angola-relaxes-as-clashes-cease-a-guarded-calm-prevails-portuguese.html | ANGOLA RELAXES AS CLASHES CEASE; A Guarded Calm Prevails -- Portuguese Seeking Friendship of U.S. | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/fulton-bag-promotes-aide.html | Fulton Bag Promotes Aide | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/sportswear-trend-viewed-by-official.html | SPORTSWEAR TREND VIEWED BY OFFICIAL | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/screvane-seeks-answer-to-snow-chemically-treated-paving-and-heated.html | SCREVANE SEEKS 'ANSWER TO SNOW; Chemically Treated Paving and Heated Sidewalks Under Consideration | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/joan-of-lorraine-revival.html | 'Joan of Lorraine' Revival | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/lawyer-is-fiance-o-miss-whitehead.html | Lawyer is Fiance' O Miss Whitehead | True | Special to The New York Tim. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/edward-pendergast.html | EDWARD PENDERGAST | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/food-the-last-word-bordeaux-wine-organization-defies-the-rule-of.html | Food: The Last Word; Bordeaux Wine Organization Defies the 'Rule' of White Wine With Fish | True | By Craig Claiborne | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/tornadoes-hit-oklahoma.html | Tornadoes Hit Oklahoma | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nehru-sees-turning-point.html | Nehru Sees Turning Point | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/governor-provides-water-shortage-aid.html | GOVERNOR PROVIDES WATER SHORTAGE AID | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nita-naldi-of-silent-films-dies-won-fame-opposite-valentino-starred.html | Nita Naldi of Silent Films Dies; Won Fame Opposite Valentino; Starred With Him in 'Blood and Sand' and 'Cobra'-- Had Roles on Broadway | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bernard-paget-general-is-dead-excommander-of-the-british-home.html | BERNARD PAGET, GENERAL, IS DEAD; Ex-Commander of the British Home Forces -- Leader in Middle East, 1944-1946 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/twins-held-alike-in-brain-activity-electrical-waves-of-identical.html | TWINS HELD ALIKE IN BRAIN ACTIVITY; Electrical Waves of Identical Pairs Calculated First Time by Scientist INHERITANCE IS IMPLIED Biophysicists Get Report on Experiments at M.I.T. Employing Computers | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/child-to-mrs-edward-jones.html | Child to Mrs. Edward Jones | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/burmese-charge-taiwan-drops-us-arms-to-chinese-guerrillas-burmese.html | Burmese Charge Taiwan Drops U.S. Arms to Chinese Guerrillas; Burmese Charge Taiwan Drops U.S. Arms to Chinese Guerrilla | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mideast-quiet-lauded-reid-says-lack-of-incidents-is-a-hopeful-sign.html | MID-EAST QUIET LAUDED; Reid Says Lack of Incidents Is a Hopeful Sign | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nation-gets-plea-for-brotherhood-annual-week-of-observance-opens.html | NATION GETS PLEA FOR BROTHERHOOD; Annual Week of Observance Opens Tomorrow in Many Churches and Temples | True | By George Dugan | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/skowron-agrees-to-yankee-terms-first-baseman-signs-for-32000.html | SKOWRON AGREES TO YANKEE TERMS; First Baseman Signs for $32,000, Representing an Increase of $9,500 | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/big-board-seat-152000.html | Big Board Seat $152,000 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/music-substantial-work-barney-childs-second-symphony-heard-on.html | Music: Substantial Work; Barney Childs' Second Symphony Heard on Program at Cooper Union | True | ERIC SALZMAN | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bold-scholar-in-front.html | Bold Scholar In Front | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/newsprint-output-sets-another-high.html | NEWSPRINT OUTPUT SETS ANOTHER HIGH | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gentleman-in-politics-heinrich-von-brentano.html | Gentleman in Politics; Heinrich von Brentano | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/afroasian-bloc-and-the-un.html | Afro-Asian Bloc and the U.N. | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/pratt-triumphs-80-61.html | Pratt Triumphs, 80 -- 61 | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rev-james-j-mauley.html | REV. JAMES J. M'AULEY | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/micareme-ball-in-st-regis-aids-officers-group-dinner-dance-assists.html | Mi-Careme Ball In St. Regis Aids Officers' Group; Dinner Dance Assists Former Members of Russian Cavalry | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/farm-measures-depress-grains-futures-drop-as-trade-sees-a-hint-of.html | FARM MEASURES DEPRESS GRAINS; Futures Drop as Trade Sees a Hint of Price Fixing FARM MEASURES DEPRESS GRAINS | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/fcc-changes-rules-new-form-due-for-applicants-for-broadcasting.html | F.C.C. CHANGES RULES; New Form Due for Applicants for Broadcasting Stations | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gutting-dwineil.html | Gutting -- Dwineil | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/williams-lands-in-ethiopia.html | Williams Lands in Ethiopia | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/womens-college-picketed.html | Women's College Picketed | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/laotian-king-plans-world-plea.html | Laotian King Plans World Plea | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/princeton-five-trounces-columbia-penn-defeats-cornell-ivy-leaders.html | Princeton Five Trounces Columbia; Penn Defeats Cornell; IVY LEADERS WIN FROM LIONS, 99-69 Kaemmerlen and Campbell Pace Tigers -- Penn Sets Back Cornell, 65-58 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/police-told-to-kill-deerslaying-dogs.html | POLICE TOLD TO KILL DEER-SLAYING DOGS | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/manuel-bonnemaison-peruvia-rear-admiral-and-former-envoy-dies-at-96.html | MANUEL BONNEMAISON; Peruvia Rear Admiral and Former Envoy Dies at 96 | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/uswest-german-communique.html | U.S.-West German Communique | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/keeping-up-with-martinezes.html | 'Keeping Up With Martinezes' | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/press-bid-increased-daily-mirror-raises-price-in-move-to-take-over.html | PRESS BID INCREASED; Daily Mirror Raises Price in Move to Take Over Odhams | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/eisenhower-feeling-better.html | Eisenhower 'Feeling Better' | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/old-and-new-music-on-program-in-globe-concert-arts-series.html | Old and New Music on Program In Globe Concert Arts Series | True | R.E. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/army-secretary-gets-aide.html | Army Secretary Gets Aide | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gilt-edges-climb-on-london-board-war-loan-advances-16s-3d-gains.html | GILT EDGES CLIMB ON LONDON BOARD; War Loan Advances 16s 3d -- Gains Mostly Ascribed to Lack of Offerings | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/smithers-craft-wins-cawthra-next-in-first-race-of-lightning-winter.html | SMITHER'S CRAFT WINS; Cawthra Next in First Race of Lightning Winter Series | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/knicks-to-play-today-new-york-will-face-lakers-in-contest-at-garden.html | KNICKS TO PLAY TODAY; New York Will Face Lakers in Contest at Garden | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/elizabeth-cheered-in-calcutta.html | Elizabeth Cheered in Calcutta | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gi-dividend-sought-insurance-payment-asked-in-teagues-house-bill.html | G.I. DIVIDEND SOUGHT; Insurance Payment Asked in Teague's House Bill | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/soviet-assails-gang-warfare-among-youths-in-vladivostok-paper-says.html | Soviet Assails Gang Warfare Among Youths in Vladivostok; Paper Says Armed Groups Attack Dormitories and Terrorize Workers SOVIET REVEALS GANG TERRORISM | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/to-prevent-wear.html | To Prevent Wear | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/france-cites-gallagher.html | France Cites Gallagher | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/circle-of-deception-opens-at-victoria.html | 'Circle of Deception' Opens at Victoria | True | By Bosley Crowther | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/troop-withdrawal-opposed.html | Troop Withdrawal Opposed | True | Special to The New York Times. | 1989-01-23 | RE0000416480 | RE0000416480 | | | |
| 1961-02-18 | 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/february-auto-output-may-set-a-9year-low.html | February Auto Output May Set a 9-Year Low | True | | 1989-01-23 | RE0000416480 | RE0000416480 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/propagation.html | PROPAGATION | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mexico-cuts-cigarette-imports.html | Mexico Cuts Cigarette Imports | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/englishspeaking-union-plans-benefit-on-april-24.html | English-Speaking Union Plans Benefit on April 24 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-lost-art-of-handwriting-for-those-who-cant-quite-make-out-the.html | The Lost Art of Handwriting; For those who can't quite make out the scribble above, the word is 'handwriting.' Speaking of which, whatever happened to it? | True | By Josef Berger | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-week-in-finance-stocks-rise-despite-gloomy-reports-on-economy.html | The Week in Finance; Stocks Rise Despite Gloomy Reports On Economy and Tension Over Congo WEEK IN FINANCE: MARKET SURGES | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/national-cargo-bureau-to-add-inspection-of-gear-to-activities.html | National Cargo Bureau to Add Inspection of Gear to Activities | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burmese-meetings-banned-for-a-month.html | BURMESE MEETINGS BANNED FOR A MONTH | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/authors-query-109561696.html | Author's Query | True | CHARLES M. CUMMINGS | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/japan-gets-lumumba-gifts.html | Japan Gets Lumumba Gifts | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-b-l-swett-has-son.html | Mrs. B. L. Swett Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/robert-p-oberly-of-becomes-fiance-of-linda-henley-edientenant-in.html | Robert P. Oberly Of Becomes Fiance Of Linda Henley; Ex-Lienteuant in Navy and Alumna of Hollins Plan Spring Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tax-the-billboards.html | TAX THE BILLBOARDS | True | FRANCIS CHILSON | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bonn-bans-red-fetes-tells-officers-not-to-attend-communist-parties.html | BONN BANS RED FETES; Tells Officers Not to Attend Communist Parties | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/met-guild-sponsoring-debut-of-new-turandot-on-friday.html | 'Met' Guild Sponsoring Debut Of New 'Turandot' on Friday | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/stamford-is-told-of-health-threat-survey-finds-41-of-city-homes.html | STAMFORD IS TOLD OF HEALTH THREAT; Survey Finds 41% of City Homes Lacking Links to Public Sewers | True | By Richard H. Parke Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/stennis-notes-kennedy-task.html | Stennis Notes Kennedy Task | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-old-austrias-salt-crown-lands.html | IN OLD AUSTRIA'S 'SALT CROWN LANDS' | True | By Kay Horkan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/output-declines-4-in-synthetic-fibers.html | OUTPUT DECLINES 4% IN SYNTHETIC FIBERS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-10-no-title.html | Article 10 — No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/childrens-clinic-will-be-assisted-by-an-art-show-psychotherapy-unit.html | Children's Clinic Will Be Assisted By an Art Show; Psychotherapy Unit To Gain by Month-Long 'Exhibition 1961' | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nancy-l-northrop-prospective-bride.html | Nancy L. Northrop Prospective Bride. | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-frank-schwengeli.html | MRS. FRANK SCHWENGELI | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nato-chief-flies-here-spaak-to-confer-with-us-leaders-on-alliance.html | NATO CHIEF FLIES HERE; Spaak to Confer With U.S. Leaders on Alliance | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | SIDNEY V. CHRYSLER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/long-is-hopeful-on-gi-insurance-louisianans-bill-would-let-veterans.html | LONG IS HOPEFUL ON G.I. INSURANCE; Louisiana's Bill Would Let Veterans Restore Policies --- Kennedy Favored It | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ivo-vakcevich-fiance-of-cynthia-ericksen.html | Ivo Vakcevich Fiance Of Cynthia Ericksen | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/congress-cool-to-kennedy-fire-legislators-set-their-own-pace.html | CONGRESS COOL TO KENNEDY FIRE; Legislators Set Their Own Pace Despite Presidential Urging | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gm-workers-pay-set-record-in-1960.html | G.M. WORKERS' PAY SET RECORD IN 1960 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/british-reviewing-a-letter-from-london-british-reviewing-a-letter.html | British Reviewing A Letter From London; British Reviewing A Letter From London | True | By D.w. Brogan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bleiman-schnee.html | Bleiman -- Schnee | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/texts-of-messages-to-un-from-nkrumah-and-the-congo-commission.html | Texts of Messages to U.N. From Nkrumah and the Congo Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bonn-halts-demonstration.html | Bonn Halts Demonstration | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/at-this-point-puccinis-unfinished-turandot-might-have-been-changed.html | 'AT THIS POINT . . .'; Puccini's Unfinished 'Turandot' Might Have Been Changed Had He Lived | True | By Harold C. Schonberg | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-study-shows-arms-pact-saving-finds-spending-on-security-could-be.html | U.S. STUDY SHOWS ARMS PACT SAVING; Finds Spending on Security Could Be Halved, With Other Uses for Funds | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jersey-skippers-and-public-officials-seek-boating-law-loss-of.html | Jersey Skippers and Public Officials Seek Boating Law; LOSS OF REVENUE TO STATE IS CITED $147,012 Would Have Been Collected in New Jersey to Improve Waterways | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/japanese-issue-set-sony-corp-to-raise-3-million-by-selling-new.html | JAPANESE ISSUE SET; Sony Corp. to Raise 3 Million by Selling New Stock | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/against-translation.html | AGAINST TRANSLATION | True | DR. WILLIAM B. OBER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/al-thomas-wins-3-mile-dave-power-also-clocked-in-1349-in-aussie.html | AL THOMAS WINS 3-MILE; Dave Power Also Clocked in 13.49 in Aussie Title Run | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lubin-margolin.html | Lubin -- Margolin | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/columbia-fencers-win-triumph-by-margolis-in-epee-sets-back-cornell.html | COLUMBIA FENCERS WIN; Triumph by Margolis in Epee Sets Back Cornell, 14-13 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/apparel-business-shows-an-advance.html | APPAREL BUSINESS SHOWS AN ADVANCE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/faces-in-a-pageant-of-upheaval-sholokhov-russias-favorite-novelist.html | FACES IN A PAGEANT OF UPHEAVAL; Sholokhov, Russia's Favorite Novelist, Returns to the Unquiet Land of the Don HARVEST ON THE DON. By Mikhail Sholokhov. Translated from the Russian by H.C. Stevens. 367 pp. New York: Alfred A. Knopf. $5. Faces in a Pageant. | True | By Marc Slonim | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/temple-medical-aide-retires.html | Temple Medical Aide Retires | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/parking-meters-take-in-7-million-but-city-aide-says-their-big-job.html | PARKING METERS TAKE IN 7 MILLION; But City Aide Says Their Big Job Is Enforcing Traffic Regulations | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/socialists-picket-on-coast.html | Socialists Picket on Coast | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dance-futures-electronics-for-city-ballet-season-flamenco-week.html | DANCE FUTURES; 'Electronics' for City Ballet Season - Flamenco Week -- Katanga Troupe | True | By John Martin | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mizrachi-planning-school.html | Mizrachi Planning School | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-united-nations-crisis.html | The United Nations Crisis | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pictures-on-view-local-galleries-present-variety-in-exhibits.html | PICTURES ON VIEW; Local Galleries Present Variety in Exhibits | True | By Jacob Deschin | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/three-scale-italian-peak.html | Three Scale Italian Peak | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-the-world-of-stamps-dutch-new-guinea-hails-elections-that.html | NEWS OF THE WORLD OF STAMPS; Dutch New Guinea Hails Elections That Lead To Native Council | True | By Kent B. Stiles | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cynthia-newcombe-to-wed.html | Cynthia Newcombe to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/farmers-support-feed-grain-bill-kennedy-proposal-to-curb-plantings.html | FARMERS SUPPORT FEED GRAIN BILL; Kennedy Proposal to Curb Plantings Gains Favor at Corn Belt Parley | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ives-leaves-the-hospital.html | Ives Leaves the Hospital | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/muriel-murphy-r-s-waterman-plan-marriage-former-finch-student.html | Muriel Murphy, R. S. Waterman Plan Marriage; Former Finch Student Engaged to Veteran, Graduate of Colby | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/li-group-formed-to-help-prisoners.html | L.I. GROUP FORMED TO HELP PRISONERS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jewish-history-medal-awarded-to-professor.html | Jewish History Medal Awarded to Professor | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peiping-official-hopes-soviet-will-increase-economic-help-foreign.html | Peiping Official Hopes Soviet Will Increase Economic Help; Foreign Minister, Who Once Belittled Role of Moscow Assistance, Hails 'Unity' of Communist Nations | True | By Harry Schwartz | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/personality-lumberman-eyes-year-2041-weyerhaeuser-head-sees-return.html | Personality; Lumberman Eyes Year 2041; Weyerhaeuser Head Sees Return Then on Present Deals View of the Future Tempers Problems for Industry | True | J.J.A | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/french-art-to-go-on-auction-here-parkebernet-sale-includes.html | FRENCH ART TO GO ON AUCTION HERE; Parke-Bernet Sale Includes Furniture and a Rodin -- Other Gallery News | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/train-cut-feared-in-south-dakota-loss-of-through-service-is.html | TRAIN CUT FEARED IN SOUTH DAKOTA; Loss of Through Service Is Threatened -- A Subsidy Suggested by Mundt | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-program-praised.html | Soviet Program Praised | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/governor-selected-for-virgin-islands.html | GOVERNOR SELECTED FOR VIRGIN ISLANDS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-the-arctic-frontier-northwest-by-sea-by-ernest-s-dodge-348-pp.html | On the Arctic Frontier; NORTHWEST BY SEA. By Ernest S. Dodge. 348 pp. New York: Oxford University Press. $6.50. | True | By Jeanette Mirsky | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steppedup-season-new-jet-service-and-cruises-boosting-business-at.html | STEPPED-UP SEASON; New Jet Service and Cruises Boosting Business at Fort Lauderdale | True | By C.e. Wright | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-feldman-fiancee-o-williams-gilbert.html | Miss Feldman Fiancee Of William S. Gilbert | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/skid-row-end-set-in-philadelphia-cleanup-of-the-tenderloin-mapped.html | SKID ROW END SET IN PHILADELPHIA; Clean-Up of the Tenderloin Mapped as Survey Shows It to Be Business Drag | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/joan-e-simpson-engaged-to-wed-richard-raines-graduates-of-bennett.html | Joan E. Simpson Engaged to Wed Richard Raines; Graduates of Bennett and Wharton School to Marry May 14 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/karen-gray-affianced.html | Karen Gray Affianced | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-begonias-provide-sparkling-color.html | NEW BEGONIAS PROVIDE SPARKLING COLOR | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/capsule-outlook-how-baseball-races-shape-up-for-18-major-league.html | Capsule Outlook: How Baseball Races Shape Up for 18 Major League Clubs; Yanks' Young Squad Is Team to Beat in American League Los Angeles Angels and New Senators Have Little Hope Dodgers a Dynamic Threat to Pirates in National Loop | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/billion-in-mortgage-credit-freed-as-spur-to-economy-us-agency.html | Billion in Mortgage Credit Freed as Spur to Economy; U.S. Agency Widens Lending Powers of Savings and Loan Groups -- Lowers Down Payments on $20,000 Homes BILLION IN CREDIT FREED FOR HOMES | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/library-programs-include-candida.html | LIBRARY PROGRAMS INCLUDE 'CANDIDA' | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hamilton-life-names-counsel.html | Hamilton Life Names Counsel | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lincoln-downs-stages-new-englands-earliest-racing-opening-before.html | Lincoln Downs Stages New England's Earliest Racing Opening Before 20,177; SKUSE COMPLETES TRIPLE IN FEATURE Rider Takes Lincoln Dash Aboard Princes Street as 48-Day Meeting Starts | True | By Louis Effrat Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/33-injured-in-bombay.html | 33 Injured in Bombay | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/king-tries-to-save-belgian-cabinet-calls-leaders-of-two-parties-to.html | KING TRIES TO SAVE BELGIAN CABINET; Calls Leaders of Two Parties to Palace but Takes No Action on Resignations | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dock-clinic-here-due-early-in-may-managementunion-venture-to-be.html | DOCK CLINIC HERE DUE EARLY IN MAY; Management-Union Venture to Be Open to Workers and Their Families | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/transport-news-containers-sold-president-lines-buys-420-for.html | TRANSPORT NEWS: CONTAINERS SOLD; President Lines Buys 420 for Trans-Pacific Trade -- First Edition of 'Moby' | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mills-stewart-gain-semifinals-maccracken-and-watts-also-score-in.html | MILLS, STEWART GAIN SEMI-FINALS; MacCracken and Watts Also Score in Apawamis Club Squash Racquets Event | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/irans-queen-honored-shah-decorates-farah-for-her-social-service.html | IRAN'S QUEEN HONORED; Shah Decorates Farah for Her Social Service Activity | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kennedy-is-invited-to-church-services.html | KENNEDY IS INVITED TO CHURCH SERVICES | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/atlanta-sitin-tension-imperils-peaceful-integration-of-schools.html | Atlanta Sit-In Tension Imperils Peaceful Integration of Schools; RACIAL TENSIONS GROW IN ATLANTA | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-mary-kurtz-fiancee-of-soldier.html | Miss Mary Kurtz Fiancee of Soldier | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/c-l-getchell-fiance-of-gretchen-l-schaff.html | C. L. Getchell Fiance Of Gretchen L. Schaff | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jean-camella-fencing-victor.html | Jean Camella Fencing Victor | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/englewood-troupe-sets-a-play-for-children.html | Englewood Troupe Sets A Play for Children | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/diana-brewster-is-future-bride-of-lawyer-here-1959-barnard-alumna.html | Diana Brewster Is Future Bride Of Lawyer Here; 1959 Barnard Alumna Betrothed to Thomas Wright Pettus Jr. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bergensfjord-cruise-set.html | Bergensfjord Cruise Set | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/more-movie-mansions-showcases-being-planned-as-outlets-for-firstrun.html | MORE MOVIE 'MANSIONS'; Showcases Being Planned as Outlets For First-Run and Other Programs | True | By Eugene Archer | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/diana-doherty-james-b-hayes-plan-marriage-alumna-of-colby-junior.html | Diana Doherty, James B. Hayes Plan Marriage; Alumna of Colby Junior College Is Betrothed to Magazine Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/karachi-students-score-un.html | Karachi Students Score U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chinas-grim-winter-a-reporters-notebook-a-catastrophic-crop-year.html | China's Grim Winter: A Reporter's Notebook; A catastrophic crop year has brought the most widespread hardship since the Communist take-over in 1949. Here a European observer records his impressions of everyday life. China's Grim Winter | True | By Bernard Ullmann | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/deana-f-feingolds-troth.html | Deana F. Feingold's Troth | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/students-meet-for-democracy.html | Students Meet for Democracy | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hohmann-heeg.html | Hohmann -- Heeg | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jimmy-bostwick-turns-back-dunn-wins-us-court-tennis-title-loser-is.html | JIMMY BOSTWICK TURNS BACK DUNN; Wins U.S. Court Tennis Title -- Loser Is Runner-Up for 7th Year in Row | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/art-show-here-to-raise-funds-for-child-group-event-opening-april-4.html | Art Show Here To Raise Funds For Child Group; Event, Opening April 4 and 5, Will Benefit Citizens Committee | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kouprianoff-gains-speedskating-lead-frenchman-leads-in-speed.html | Kouprianoff Gains Speed-Skating Lead; FRENCHMAN LEADS IN SPEED SKATING | True | By United Press International. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/escape-hatch-on-b70-bomber-seats-will-convert-into-sealed-capsules.html | ESCAPE HATCH ON B-70; Bomber Seats Will Convert Into Sealed Capsules | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/son-to-the-irving-frankels.html | Son to the Irving Frankels | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-wolfson-has-child.html | Mrs. Wolfson Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/filipino-fined-for-firecracker.html | Filipino Fined for Firecracker | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/atom-device-tested-heatconversion-unit-for-use-in-reactors-tried-by.html | ATOM DEVICE TESTED; Heat-Conversion Unit for Use in Reactors Tried by G.E. | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/son-to-mrs-rollenhagen-jr.html | Son to Mrs. Rollenhagen Jr | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/morocco-prodded-by-jewish-groups-10-organizations-bid-rabat-halt.html | MOROCCO PRODDED BY JEWISH GROUPS; 10 Organizations Bid Rabat Halt 'Terror' Against the 200,000 Jews in Land | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jones-asks-that-3-agencies-use-surpluses-on-commuter-system.html | Jones Asks That 3 Agencies Use Surpluses on Commuter System | True | By John W. Slocum Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steamship-aide-appointed.html | Steamship Aide Appointed | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/leafs-sink-hawks-52.html | Leafs Sink Hawks, 5-2 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/25-million-given-to-yale-by-fords-5-professorships-of-science-are.html | 2.5 MILLION GIVEN TO YALE BY FORDS; 5 Professorships of Science Are Endowed - Medals Honor 4 at Luncheon | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hayes-hargrove.html | Hayes -- Hargrove | True | pecial to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/recorded-passion-the-key-by-junichiro-tanizaki-translated-by-howard.html | Recorded Passion; THE KEY. By Junichiro Tanizaki. Translated by Howard Hibbett from the Japanese "Kagi." 183 pp. New York: Alfred A. Knopf. $3.50. | True | By Donald Keene | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lakers-turn-back-knicks-by-121106-as-baylor-excels-he-gets-28.html | LAKERS TURN BACK KNICKS BY 121-106 AS BAYLOR EXCELS; He Gets 28 Points and Aids in Same Output Is Selvy -- 9,680 at Garden NEW YORK STARTS WELL But Its 28-to-19 Advantage Changes to 60-48 Deficit at End of First Half LAKERS TURN BACK KNICKS BY 121-106 | True | By Robert L Teague | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | JULIUS RUDEL, General Manager, New York City OperaCompany. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rusk-to-speak-in-west-he-will-attend-charter-day-at-berkeley-campus.html | RUSK TO SPEAK IN WEST; He Will Attend Charter Day at Berkeley Campus | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/before-the-last-stand-the-march-of-the-montana-column-a-prelude-to.html | Before the Last Stand; THE MARCH OF THE MONTANA COLUMN: A Prelude to the Custer Disaster. By Lieut. James H. Bradley. Edited by Edgar I. Stewart. Illustrated. 182 pp. Norman: University of Oklahoma Press. $4. | True | By Jay Monaghan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/computer-designs-a-coast-plant-better-than-team-of-engineers.html | Computer Designs a Coast Plant Better Than Team of Engineers | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/science-notes-eclipse.html | SCIENCE NOTES: ECLIPSE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rain-making-aids-australia-area-precipitation-gains-25-in-one-test.html | RAIN MAKING AIDS AUSTRALIA AREA; Precipitation Gains 25% in One Test Region -- U-2 Planes Help in Study | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/company-presses-barnacle-battle-woolsey-paint-researcher-tests.html | COMPANY PRESSES BARNACLE BATTLE; Woolsey Paint Researcher Tests Value of Coatings Around the World | True | By Werner Bamberger | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/to-coordinate-policies-need-to-perform-tasks-charged-to-executive.html | To Coordinate Policies; Need to Perform Tasks Charged to Executive Unit Stressed | True | WALDEMAR A. NIELSEN. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/madison-c-bates-79-is-dead-exrutgers-english-professor.html | Madison C. Bates, 79, Is Dead; Ex-Rutgers English Professor | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/talents-blended-by-2-missourians-benton-works-on-historic-mural.html | TALENTS BLENDED BY 2 MISSOURIANS; Benton Works on Historic Mural With Truman, His Patron, a Collaborator | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nan-golden-is-married.html | Nan Golden Is Married | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rev-virgil-liucci-franciscan-leader.html | REV. VIRGIL LIUCCI, FRANCISCAN LEADER | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yorky-330-wins-125800-widener-by-half-a-length-calumet-4yearold.html | YORKY, $3.30, WINS $125,800 WIDENER BY HALF A LENGTH; Calumet 4-Year-Old Defeats Never Give In at Hialeah Before 33,041 Fans BOURBON PRINCE THIRD Ridden by Sellers, Favorite Races Mile and Quarter in 2:01 and Earns $81,770 YORKY, $3.30, TAKES $125,800 WIDENER | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-kenyans-meet-at-jersey-school-youths-who-lived-50-miles-apart-in.html | 2 KENYANS MEET AT JERSEY SCHOOL; Youths Who Lived 50 Miles Apart in Africa Become Acquainted at College | True | By Milton Honig Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/when-the-west-was-young-and-the-noose-hung-high-a-dynasty-of.html | When the West Was Young and the Noose Hung High; A DYNASTY OF WESTERN OUTLAWS. By Paul I. Wellman. Illustrated by Lorence Bjorklund. 384 pp. New York: Doubleday & Co. $4.95. | True | By Wayne Gard | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/issues-on-health-ii-federal-aid-to-nations-medical-schools-is-urged.html | Issues on Health -- II; Federal Aid to Nation's Medical Schools Is Urged to Relieve Shortage of Doctors | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply2.html | A Reply(2) | True | ARTHUR GOODHART | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/molecules-and-man-the-wellsprings-of-life-by-issac-asimov-238-pp.html | Molecules And Man; THE WELLSPRINGS OF LIFE. By Issac Asimov. 238 pp. New York: Abelard-Schuman. $3.75. | True | By Jonathan N. Leonard | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sullivan-takes-onestroke-lead-over-sifford-in-20000-tucson-open.html | Sullivan Takes One-Stroke Lead Over Sifford in $20,000 Tucson Open Golf; PACE-SETTER GETS 68 FOR 199 TOTAL Sullivan Cards 4 Birdies in Third Round at Tucson -Bolt Is Third at 202 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/white-rugs-in-white-house.html | White Rugs in White House | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-clow-bride-of-ensign-fm-fox.html | Susan Clow Bride Of Ensign F. M. Fox | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/advertising-how-to-lose-friends-and-win-book-is-coming-out-that.html | Advertising: How to Lose Friends and Win; Book Is Coming Out That Dissects One Kind of Success | True | By Robert Alden | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/henry-w-churchill-brooklyn-pastor-74.html | HENRY W. CHURCHILL, BROOKLYN PASTOR, 74 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/why-thinking-machines-cannot-think-electronic-brains-do-some-things.html | Why 'Thinking Machines' Cannot Think; Electronic brains do some things far better than the old-fashioned human kind, but, we are assured, Homo sapiens need not yet head for the hills. Thinking Machines' | True | By Brock Brower | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/music-bookshelf-stereo-handbook-by-ga-briggs-illustrated-148-pages.html | MUSIC BOOKSHELF; STEREO HANDBOOK. By G.A. Briggs. Illustrated: 148 pages. Port Washington, N.Y.: British Industries Corporation $2.50. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-latin-lands-stalled-in-talks-nicaragua-wants-more-time-to-quit.html | TWO LATIN LANDS STALLED IN TALKS; Nicaragua Wants More Time to Quit Area Awarded to Honduras by Court | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cotton-slipports-put-to-top-panel-new-cabinet-unit-to-decide-on.html | COTTON SLIPPORTS PUT TO TOP PANEL; New Cabinet Unit to Decide on Increase, Which Could Raise Textile Imports | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nu-quitting-party-job-needs-time-for-premiership-denies-monkhood.html | NU QUITTING PARTY JOB; Needs Time for Premiership - Denies Monkhood Plans | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pictures-and-people-kramer-mann-team-again-for-child-is-waiting.html | PICTURES AND PEOPLE; Kramer, Mann Team Again For 'Child Is Waiting' -- Other Screen Matters | True | By A.h. Weiler | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/negroes-apply-to-schools.html | Negroes Apply to Schools | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/by-masters-hands.html | By Masters' Hands | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/priscilla-rose-fiancee-of-william-david-stine.html | Priscilla Rose Fiancee Of William David Stine | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dr-perry-boynton-dies-3d-oldest-dartmouth-alumnus-physician-here-60.html | DR. PERRY BOYNTON DIES; 3d Oldest Dartmouth Alumnus--Physician Here 60 Years | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-leopoldville-a-frightened-calm-prevails-as-forces-regroup-after.html | IN LEOPOLDVILLE: A Frightened Calm Prevails As Forces Regroup After Lumumba's Death | True | By Henry Tanner Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/long-island-downs-huntington-in-polo.html | LONG ISLAND DOWNS HUNTINGTON IN POLO | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/isolations-end-india-meets-china-in-nepal-by-girilal-jain-177-pp.html | Isolation's End; INDIA MEETS CHINA IN NEPAL. By Girilal Jain. 177 pp. New York: Asia Publishing House. Distributed by Taplinger Publishing Co. $4.50. | True | By Paul Grimes | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/john-clifton-hoskins.html | JOHN CLIFTON HOSKINS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jane-hummerstone-wed.html | Jane Hummerstone Wed | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/its-sealift-magazine-navys-msts-changes-name-for-better.html | IT'S SEALIFT MAGAZINE; Navy's MSTS Changes Name for Better Identification | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/subtropic-topics-colorful-outdoor-rain-forest-among-features-of.html | SUB-TROPIC TOPICS; Colorful Outdoor Rain Forest Among Features of Gardens Near Miami | True | By E. John Long | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-julie-bres-will-be-married-to-juraj-slavik-vassar-alumna.html | Miss Julie Bres Will Be Married To Juraj Slavik; Vassar Alumna Fiancee of Dartmouth Graduate -- Wedding in May | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/boston-u-appoints-dean.html | Boston U. Appoints Dean | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jane-schwarzberg-physicians-fiancee.html | Jane Schwarzberg Physician's Fiancee | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susannah-mccord-becomes-affianced.html | Susannah McCord Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seizure-of-10-scored-vatican-protests-arrests-by-regime-in-hungary.html | SEIZURE OF 10 SCORED; Vatican Protests Arrests by Regime in Hungary | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/malaya-asks-belgians-to-go.html | Malaya Asks Belgians to Go | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/john-wilber-fiance-of-carol-s-damon.html | John Wilber Fiance Of Carol S. Damon | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mr-sitton-replies.html | MR. SITTON REPLIES | True | CLAUDE SITTON | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-ballets-given-by-group-in-jersey.html | TWO BALLETS GIVEN BY GROUP IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fight-over-taxes-stirs-guatemalans.html | FIGHT OVER TAXES STIRS GUATEMALANS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ark-royal-awakes-port-with-salutes-carrier-awakes-port-with-guns.html | Ark Royal Awakes Port With Salutes; CARRIER AWAKES PORT WITH GUNS | True | By Im Henry Freeman | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sap-time.html | Sap Time | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/as-it-was-created.html | AS IT WAS CREATED | True | HERBERT WEINSTOCK | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-day-with-john-f-kennedy-a-day-with-john-f-kennedy-continued.html | A Day With John F. Kennedy; A Day With John F. Kennedy (Continued) | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/photograph-of-lincoln.html | Photograph of Lincoln | True | CORNELIUS GREENWAY | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clarkson-sinks-utica-7163.html | Clarkson Sinks Utica, 71-63 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/standards-set-up-for-study-abroad-carnegie-corporation-drafts.html | STANDARDS SET UP FOR STUDY ABROAD; Carnegie Corporation Drafts Criteria for the Programs Aimed at Collegians | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dr-thomas-o-walton.html | DR. THOMAS O. WALTON | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/davis-inaugural-saw-war-clouds-but-crowds-in-montgomery-100-years.html | DAVIS INAUGURAL SAW WAR CLOUDS; But Crowds in Montgomery 100 Years Ago Cheered for Leader of Confederacy | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-washington-recent-events-temporarily-set-back-the.html | IN WASHINGTON: Recent Events Temporarily Set Back the Administration's Program | True | By Dana Adams Schimdt Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-south-africans-show-flag-here-they-are-first-of-nations-navy-to.html | 2 SOUTH AFRICANS SHOW FLAG HERE; They Are First of Nation's Navy to Visit City -- Discuss Duty on 'Limey' Frigate | True | By McCandlish Phillips | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/macmillan-maps-rhodesia-action-discusses-new-steps-with-aides-after.html | MACMILLAN MAPS RHODESIA ACTION; Discusses New Steps With Aides After London Talks Adjourn in Discord | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patriotic-group-sets-annual-fete-for-wednesday-sons-of-revolution.html | Patriotic Group Sets Annual Fete For Wednesday; Sons of Revolution Unit to Hold 84th Banquet and Dance at Plaza | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/negroes-ask-boycott-naacp-unit-in-south-aims-for-job-equality.html | NEGROES ASK BOYCOTT; N.A.A.C.P. Unit in South Aims for Job Equality | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/critics-of-school-tests.html | CRITICS OF SCHOOL TESTS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/moscow-sentences-a-don-juan-who-had-dossier-of-521-women.html | Moscow Sentences a Don Juan Who Had Dossier of 521 Women | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/civil-rights-bill-pressed-in-utah-full-and-equal-treatment-is.html | CIVIL RIGHTS BILL PRESSED IN UTAH; 'Full and Equal Treatment' Is Sought, but Chances of Passage Are Held Poor | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/astronaut-capsule-faces-stiffest-test.html | ASTRONAUT CAPSULE FACES STIFFEST TEST | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/small-investor-wins-a-contest-postal-worker-at-age-of-21-submits.html | SMALL INVESTOR WINS A CONTEST; Postal Worker, at Age of 21, Submits Best Portfolio -- Broker Is Last | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/packaging-exhibit-slated.html | Packaging Exhibit Slated | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/exotic-folk-records.html | EXOTIC FOLK RECORDS | True | By Robert Shelton | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-destination-not-on-the-schedule-stoway-by-lawrence-sargent-hall.html | A Destination Not on the Schedule; STOWAWAY. By Lawrence Sargent Hall 188 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By E.b. Garside | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fog-slows-autos-here-and-shuts-3-airports.html | Fog Slows Autos Here And Shuts 3 Airports | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/service-clubs-in-drive-seek-women-who-would-like-to-work-overseas.html | SERVICE CLUBS IN DRIVE; Seek Women Who Would Like to Work Overseas | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seton-hall-of-paterson-wins.html | Seton Hall of Paterson Wins | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clear-story-lines.html | CLEAR STORY LINES | True | MRS. WILLARD J. FREY | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/indians-angels-red-sox-giants-cubs-are-integrated-in-training-in.html | Indians, Angels, Red Sox, Giants, Cubs Are Integrated in Training - In Florida, Only Dodgers Stay Together at Base | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/museum-curator-cited-by-sciences-academy.html | Museum Curator Cited By Sciences Academy | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/elizabeth-belsky-to-wed.html | Elizabeth Belsky to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/simmons-club-of-westchester-plans-a-benefit-alumnaes-style-show.html | Simmons Club Of Westchester Plans a Benefit; Alumnae's Style Show March 10 to Assist Scholarship Fund | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/erika-robinson-cyrus-nassiry-married-on-li-stony-brook-church-is.html | Erika Robinson, Cyrus Nassiry Married on L.I.; Stony Brook Church Is Scene of Wedding -- Sister Attends Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/barcelona-in-3-3-soccer-tie.html | Barcelona in 3-3 Soccer Tie | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-ryan-wed-in-beverly-hills-to-gordon-reed-former-mary-damon-and.html | Mrs. Ryan Wed In Beverly Hills To Gordon Reed; Former Mary Damon and '48 Graduate of Harvard Married | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/modern-principles-and-practice.html | MODERN PRINCIPLES AND PRACTICE | True | By Stuart Preston | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/satellite-fired-restarts-in-orbit-discoverer-xxi-shows-its-ability.html | SATELLITE FIRED; RESTARTS IN ORBIT; Discoverer XXI Shows Its Ability to Shift Course - Military Use Cited | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hospital-aides-will-give-dance-at-pierre-april-9-new-friends.html | Hospital Aides Will Give Dance At Pierre April 9; New Friends Committee Planning Benefit for the Grand Central Hospital The first benefit for the Grand Central Hospital at 321 East Forty-second Street will be a Spring Dansant in the Grand Ballroom of the Pierre on April 9. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/african-role-studied-em-kennedy-says-us-must-aid-democratic.html | AFRICAN ROLE STUDIED; E.M. Kennedy -- Says U.S. Must Aid Democratic Countries | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norwalk-plans-pier-fishing-structure-due-next-year-on-municipal.html | NORWALK PLANS PIER; Fishing Structure Due Next Year on Municipal Beach | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/callahan-henderson.html | Callahan -- Henderson | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/washington-the-troublesome-dilemmas-of-the-first-month.html | Washington; The Troublesome Dilemmas of the First Month | True | By James Reston | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ridley-senechal.html | Ridley -- Senechal | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ann-elman-engaged-to-barry-holt-blank.html | Ann Elman Engaged To Barry Holt Blank | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/time-out-for-mother.html | Time Out For Mother | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gop-looks-to-62-at-party-dinners-lincoln-day-events-provide-an.html | G.O.P. LOOKS TO '62 AT PARTY DINNERS; Lincoln Day Events Provide an Opportunity to Begin Correcting Mistakes | True | By Cabell Phillips Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/villagers-fight-to-save-building-unit-that-rescued-clock-in.html | 'VILLAGERS' FIGHT TO SAVE BUILDING; Unit That Rescued Clock in Courthouse Now Battles for Landmark Itself | True | By Edith Evans Asbury | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/junior-league-of-newark-sets-benefit-march-2-community-trust-fund.html | Junior League Of Newark Sets Benefit March 2; Community Trust Fund to Gain by Luncheon and Fashion Show | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/if-youre-a-canadian-student-bed-pushing-is-newest-craze-object-of.html | If You're a Canadian Student, Bed Pushing Is Newest Craze; Object of Outdoor Winter Sport Now Sweeping Campuses Is to See How Far Team Can Push Hospital Bed | True | By Tania Long Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/turkish-economy-appears-healthy-business-is-standing-shock-of-army.html | TURKISH ECONOMY APPEARS HEALTHY; Business Is Standing Shock of Army Revolution Better Than Was Expected | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/president-is-asked-to-prevent-closing-of-brooklyn-navy-yard-union.html | President Is Asked to Prevent Closing of Brooklyn Navy Yard; Union Workers, Prompted by Reports of an Impending Shutdown, Write to Kennedy -- Trip to Capital Set | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/boyle-of-chaminade-high-sets-meet-record-for-600-yards-in-nyu-games.html | Boyle of Chaminade High Sets Meet Record for 600 Yards in N.Y.U. Games; BRYANT AND POSEY REGISTER UPSETS Triumph in 1,000-Yard and Dash Here -- Boyle Sets Mark for 600 in 1:13.1 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/singing-debut-made-by-douglas-bredt.html | SINGING DEBUT MADE BY DOUGLAS BREDT | True | ERIC SALZMAN | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patriotic-excursion-through-jersey-states-revolutionary-war-sites.html | PATRIOTIC EXCURSION THROUGH JERSEY; State's Revolutionary War Sites Lie In Easy Reach of New York City | True | By Alvin Schwartz | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/city-cleanliness-cited-top-honors-won-in-national-contest-of.html | CITY CLEANLINESS CITED; Top Honors Won in National Contest of Metropolises | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ginsberg-fellner.html | Ginsberg -- Fellner | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-man-must-suffer-to-be-whole-a-burntout-case-by-graham-greene-248.html | A Man Must Suffer to Be Whole; A BURNT-OUT CASE. By Graham Greene. 248 pp. New York: The Viking Press. $3.95. | True | By Robert Gorham Davis | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rosemary-roberts-an-editor-engaged-to-jonathan-yardley.html | Rosemary Roberts, an Editor, Engaged to Jonathan Yardley | True | Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/changes-pressed-for-soviet-farm-khrushchev-revives-plans-shelved-by.html | CHANGES PRESSED FOR SOVIET FARM; Khrushchev Revives Plans, Shelved by Stalin, for Urban-Type Operation | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marjorie-c-meyer-engaged-to-marry.html | Marjorie C. Meyer Engaged to Marry | True | Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rockefeller-lauds-new-police-course.html | ROCKEFELLER LAUDS NEW POLICE COURSE | True | Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/keating-presses-for-ethical-code-sees-hypocrisy-in-requiring-rules.html | KEATING PRESSES FOR ETHICAL CODE; Sees Hypocrisy in Requiring Rules for Executive That Don't Apply to Congress | True | By John Wicklein | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/russians-rbport-probe-on-course-vehicle-is-to-pass-within-112000.html | RUSSIANS RBPORT PROBE ON COURSE; Vehicle Is to Pass Within 112,000 Miles of Planet -- Data Are Received | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hawks-turn-back-pistons-141138-pettit-scores-57-points-for-st-louis.html | HAWKS TURN BACK PISTONS, 141-138; Pettit Scores 57 Points for St. Louis Five, Equaling Record for Olympia | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/connecticuts-plan-on-judges-opposed.html | CONNECTICUT'S PLAN ON JUDGES OPPOSED | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fencers-tip-blades-to-two-britons-hoskyns-and-jay-charm-everyone-at.html | Fencers Tip Blades to Two Britons; Hoskyns and Jay Charm Everyone at Meet Here | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/south-vietnam-imports-up.html | South Vietnam Imports Up | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jersey-fruit-hit-by-cold-weather-expert-sees-25-loss-in-peach-crop.html | JERSEY FRUIT HIT BY COLD WEATHER; Expert Sees 25% Loss In Peach Crop -- Blueberry Damage May Be Worse | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/trains-collide-in-denmark.html | Trains Collide in Denmark | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/display-of-needlework-to-benefit-lighthouse.html | Display of Needlework To Benefit Lighthouse | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/central-german-office-pushes-investigations-of-nazi-crimes.html | Central German Office Pushes Investigations of Nazi Crimes | True | By Gerd Wilcke Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/without-splinters-hardboard-panels-can-help-the-handyman.html | WITHOUT SPLINTERS; Hardboard Panels Can Help the Handyman | True | By Bernard Gladstone | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rift-in-common-market-roots-of-netherlands-dissidence-lie-in-de.html | Rift in Common Market; Roots of Netherlands' Dissidence Lie In de Gaulle's Change in Unity Plans | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-lines-report-on-atlantic-runs.html | TWO LINES REPORT ON ATLANTIC RUNS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nyu-five-tops-fordham-81-to-66.html | N.Y.U. Five Tops Fordham, 81 to 66; N.Y.U. FIVE BEATS FORDHAM, 81 TO 66 | True | By Howard M. Tuckner | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hughlett-hoffa.html | Hughlett -- Hoffa | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/big-air-terminal-at-paris-to-open-orlys-new-city-in-miniature.html | BIG AIR TERMINAL AT PARIS TO OPEN; Orly's New 'City in Miniature' Designed for 5,000,000 Passengers a Year | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 - No Title | True | KURT SEINFELD | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/democrats-score-thruway-award-legislative-leaders-demand-inquiry.html | DEMOCRATS SCORE THRUWAY AWARD; Legislative Leaders Demand Inquiry Into $200-a-Day Contract With Ex-Head | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/abigail-adams-becomes-bride-of-peter-schoff-graduates-of-wheaton.html | Abigail Adams' Becomes Bride Of Peter Schoff; Graduates of Wheaton and Trinity Wed in St. James Church | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/child-to-the-john-raffaeles.html | Child to the John Raffaeles | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/for-translation.html | FOR TRANSLATION | True | JAMES H. SUTCLIFFE | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/columbia-is-defeated-by-penn-quintet-after-tying-score-with-late.html | Columbia Is Defeated by Penn Quintet After Tying Score With Late Spurt; QUAKERS REGISTER 54-TO-50 VICTORY Amira Breaks Deadlock as Penn Downs Columbia -Lions' Portnoy Excels | True | By Lincoln A. Werden | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dar-chapter-plans-bridge-party-april-25.html | D.A.R. Chapter Plans Bridge Party April 25 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/financial-tide-high-at-shipyard-busy-newport-news-concern-reported.html | FINANCIAL TIDE HIGH AT SHIPYARD; Busy Newport News Concern Reported as Exception to General Ling in Field | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/suzanne-youngblood-bride-of-richard-lees.html | Suzanne Youngblood Bride of Richard Lees | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/austrian-art-objects-stolen.html | Austrian Art Objects Stolen | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/princeton-beats-cornell-79-to-57-whitehouse-leads-way-with-21.html | PRINCETON BEATS CORNELL, 79 TO 57; Whitehouse Leads Way With 21 Points -- Yale Topples Dartmouth, 76 to 61 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-wins-african-friends-two-officials-handle-delicate-incidents.html | U.S. WINS AFRICAN FRIENDS; Two Officials Handle Delicate Incidents With Quiet Skill | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-the-rialto-changes-at-stratford.html | NEWS OF THE RIALTO.: CHANGES AT STRATFORD | True | By Lewis Funke | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/no-reports-of-violence.html | No Reports of Violence | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-h-d-wolfe-has-son.html | Mrs. H. D. Wolfe Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marriage-in-april-for-ghita-neufeld.html | Marriage in April For Ghita Neufeld | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-units-formed-by-eberhard-faber.html | TWO UNITS FORMED BY EBERHARD FABER | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/student-is-fiance-of-terry-salinger.html | Student Is Fiance Of Terry Salinger | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/childrens-play-will-be-shown-in-westchester-saturday-opening-set.html | Children's Play Will Be Shown In Westchester; Saturday Opening Set for Musical by Junior League of Bronxville | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/11-negroes-seized-in-clash-in-florida.html | 11 NEGROES SEIZED IN CLASH IN FLORIDA | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/edmonton-gets-mckasson.html | Edmonton Gets McKasson | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meet-the-biggest-doll-in-the-business.html | MEET THE BIGGEST DOLL IN THE BUSINESS! | True | By Nan Robertson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peiping-stages-protest.html | Peiping Stages Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ileo-gets-un-report.html | Ileo Gets U.N. Report | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patrons-announced-for-fete-aiding-psal-girls-branch.html | Patrons Announced for Fete Aiding P.S.A.L. Girls Branch | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/crime-and-drunkenness-cases-emphasize-midwest-job-crisis-welfare.html | Crime and Drunkenness Cases Emphasize Midwest Job Crisis; Welfare Reports to House Panel Back Kennedy's Proposals to Liberalize U.S. Unemployment Benefits | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-youman-has-child.html | Mrs. Youman Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/texas-record-set-for-senate-race-34-in-field-for-election-of-april.html | TEXAS RECORD SET FOR SENATE RACE; 34 in Field for Election of April 4 -- Voters' Mark of Over 2 Million Likely | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/airline-pilots-to-appeal-mandatory-retirement.html | Airline Pilots to Appeal Mandatory Retirement | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-career-woman-chides-her-kind-us-aide-says-too-many-refuse-to.html | A CAREER WOMAN CHIDES HER KIND; U.S. Aide Says Too Many Refuse to Overtake Their Husbands in Income | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/barton-to-head-fund-drive.html | Barton to Head Fund Drive | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/poets-in-society.html | Poets in Society | True | HOWARD NEMEROV | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/linda-bullock-engaged.html | Linda Bullock Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/california-launches-fiveyear-park-program.html | CALIFORNIA LAUNCHES FIVE-YEAR PARK PROGRAM | True | By Gladwin Hill | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/weinrub-trossman.html | Weinrub -- Trossman | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pension-bill-backed-for-selfemployed-retirement-bill-is-showing.html | Pension Bill Backed For Self-Employed; RETIREMENT BILL IS SHOWING GAINS | True | By J.e. McMahon | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-profile-of-the-5400000-unemployed-prospect-for-getting-jobless.html | A PROFILE OF THE 5,400,000 UNEMPLOYED; Prospect for Getting Jobless Back to Work Is Complicated by Unbalance in the Economy | True | By A.h. Raskin | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fighting-philistinism-liverpools-musica-viva-concerts-help-make.html | FIGHTING PHILISTINISM; Liverpool's Musica Viva Concerts Help Make City Lively Provincial Center | True | By Peter Heyworthlondon. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/li-garden-show-on-event-to-run-for-9-days-wide-variety-on-display.html | L.I. GARDEN SHOW ON; Event to Run for 9 Days - Wide Variety on Display | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-gyachung-kang-sherpa-adventure-by-showell-styles-illustrations.html | On Gyachung Kang. SHERPA ADVENTURE. By Showell Styles. Illustrations from the author's sketches by Marvyn Wright. 191 pp. New York: The Vanguard Press. $3. For Ages 12 to 16. | True | HOWARD BOSTON | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/johnstown-beats-rovers-74.html | Johnstown Beats Rovers, 7-4 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/some-pertinent-reflections-on-democratic-institutions-the-legal.html | Some Pertinent Reflections on Democratic Institutions; THE LEGAL CONSCIENCE; Selected Papers of Felix S. Cohen. Edited by Lucy Kramer Cohen. Foreword by Felix Frankfurter. Introduction by Eugene V. Rostow. 505 pp. New Haven: Yale University Press. $12.50. | True | By William O. Douglas | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/j-mortimer-osullivan.html | J. MORTIMER OSULLIVAN | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carol-mcneil-cornell-alumna-is-future-bride-betrothed-to-ernest-w.html | Carol McNeil, Cornell Alumna, Is Future Bride; Betrothed to Ernest W. Kirchheimer, a Texas A. and M. Graduate | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/india-sets-up-unit-on-naga-statehood.html | INDIA SETS UP UNIT ON NAGA STATEHOOD | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ice-storm-in-midwest-thousands-are-without-heat-in-iowa-communities.html | ICE STORM IN MIDWEST; Thousands Are Without Heat in Iowa Communities | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/child-to-mrs-david-mellen.html | Child to Mrs. David Mellen | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/elias-laferte.html | ELIAS LAFERTE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burma-government-is-assured-by-army.html | BURMA GOVERNMENT IS ASSURED BY ARMY | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/how-the-kremlin-keeps-ivan-in-line-free-men-can-hardly-realize-the.html | How the Kremlin Keeps Ivan in Line; Free men can hardly realize the extent of Soviet propaganda for home consumption. The following is a report on its means and themes -- and its effectiveness. How Ivan is Kept in Line | True | By Philip E. Mosely | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-different-approach-mothers-are-that-way-by-ruth-shaw-radlauer.html | A Different Approach; MOTHERS ARE THAT WAY. By Ruth Shaw Radlauer. Illustrated by Abner Graboff. Unpaged. New York: Abelard-Schuman. $2.75. For Ages 3 to 6. | True | OLGA HOYT | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/denver-six-triumphs-62.html | Denver Six Triumphs, 6-2 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fans-get-a-touch-of-rugby-with-their-polo-rugged-sport-extra.html | Fans Get a Touch of Rugby With Their Polo; Rugged Sport Extra Attraction Weekly at Armory Here | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/birmingham-station-is-told-to-integrate.html | BIRMINGHAM STATION IS TOLD TO INTEGRATE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/eight-again-wins-at-oaklawn.html | Eight Again Wins at Oaklawn | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paper-output-ratio-912.html | Paper Output Ratio 91.2% | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/world-guilt.html | WORLD GUILT | True | ALFREDO SUAREZ | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/goldberg-sees-recessions-end-tells-group-here-economic-laws-will.html | GOLDBERG SEES RECESSION'S END; Tells Group Here Economic Laws Will Halt It in Part -- Asks Basic Solutions | True | By Stanley Levey | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yeshiva-maps-debate-tour.html | Yeshiva Maps Debate Tour | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-merchants-view-an-analysis-of-the-dark-mood-in-which-many.html | The Merchant's View; An Analysis of the Dark Mood in Which Many Retailers Now Find Themselves | True | By Herbert Koshetz | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/robert-b-howe-fiance-of-sondra-a-wieland.html | Robert B. Howe Fiance Of Sondra A. Wieland | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kennedy-aide-promises-us-help-in-an-address-to-delegates-in.html | Kennedy Aide Promises U.S. Help in an Address to Delegates in Ethiopia | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/phillip-evans-in-piano-recital-offers-schubert-and-schumann.html | Phillip Evans in Piano Recital Offers Schubert and Schumann | True | RAYMOND ERICSON | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/at-mount-vernon-george-washington-was-an-avid-gardener.html | AT MOUNT VERNON; George Washington Was An Avid Gardener | True | By Sarah E. Pullar | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-marcia-e-teller-bride-of-arthur-james.html | Miss Marcia E. Teller Bride of Arthur James | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/opening-luncheon-set-by-red-cross-chapter.html | Opening Luncheon Set By Red Cross Chapter | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/moroccans-deny-charge.html | Moroccans Deny Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hand-metzger.html | Hand -- Metzger | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-mdermitt.html | WILLIAM M'DERMITT | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cairo-jails-us-official-information-officer-freed-at-embassy.html | CAIRO JAILS U.S. OFFICIAL; Information Officer Freed at Embassy Request | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lefranc-beats-delfino-81-and-takes-epee-laurels-lefranc-defeats.html | Lefranc Beats Delfino, 8-1, And Takes Epee Laurels; LEFRANC DEFEATS DELFINO IN EPEE | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steamship-lines-facing-big-fines-maritime-boards-decision-could.html | STEAMSHIP LINES FACING BIG FINES; Maritime Board's Decision Could Cost 12 Companies 15 Million in Penalties | True | By Edward A. Morrow | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nats-down-warriors.html | Nats Down Warriors | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/many-companies-in-venus-project-reds-shot-irks-but-efforts-are.html | MANY COMPANIES IN VENUS PROJECT; Reds' Shot Irks, but Efforts Are Pressed to Assure U.S. Success in '62 MANY COMPANIES IN VENUS PROJECT | True | By Alfred R. Zipser | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dudley-surveys-his-borough-post-in-office-3-weeks-he-hopes-to.html | DUDLEY SURVEYS HIS BOROUGH POST; In Office 3 Weeks, He Hopes to Coordinate Work With Four Other Boroughs | True | By Charles G. Bennett | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/michigan-students-march.html | Michigan Students March | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rangers-play-tonight-sextet-to-be-at-top-strength-against-leafs-at.html | RANGERS PLAY TONIGHT; Sextet to Be at Top Strength Against Leafs at Garden | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/air-safety-talks-set-conference-in-april-will-be-held-in-statler.html | AIR SAFETY TALKS SET; Conference in April Will Be Held in Statler Hilton | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-wilbert-engaged-to-leonard-b-walters.html | Miss Wilbert Engaged To Leonard B. Walters | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/separate-voices-with-eyes-at-the-back-of-our-heads-by-denise.html | Separate Voices; WITH EYES AT THE BACK OF OUR HEADS. By Denise Levertov. 74 pp. New York: New Directions. $3.50. FROM THIS WHITE ISLAND. By Willis Barnstone. 96 pp. New York: Bookman Associates. $2.75. THE ORB WEAVER. By Robert Francis. 63 pp. Middletown, Conn.: Wesleyan University Press. Paper, $1.65. Cloth, $3. THE SUMMER ANNIVERSARIES. By Donald Justice. 49 pp. Middletown, Conn.: Wesleyan University Press. Paper, $1.65. Cloth, $3. | True | By Dudley Fitts | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/regatta-a-victim-of-ice-jam.html | Regatta a Victim of Ice Jam | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margery-p-cowan-to-be-spring-bride.html | Margery P. Cowan To Be Spring Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rpi-defeats-middlebury-in-hockey-two-late-scores-bring-54-victory.html | R.P.I. Defeats Middlebury in Hockey; TWO LATE SCORES BRING 5-4 VICTORY Rally by R.P.I. Turns Back Middlebury -- Yale Wins From Dartmouth, 5-4 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/heather-bruce-is-future-bride-of-david-nevin-graduate-of-centenary.html | Heather Bruce Is Future Bride Of David Nevin; Graduate of Centenary Engaged to Veteran, Ohio U. Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/morton-e-kapp.html | MORTON E. KAPP | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/panel-on-liquor-votes-to-disband-pennsylvania-group-worked-20-years.html | PANEL ON LIQUOR VOTES TO DISBAND; Pennsylvania Group Worked 20 Years to Combat Evils That Led to Prohibition | True | By William G. Weart Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/blunck-libby.html | Blunck -- Libby | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dublin-bus-strike-ends.html | Dublin Bus Strike Ends | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/british-flu-death-rate-high.html | British Flu Death Rate High | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hollywood-knack-allied-artists-chief-offers-format-for-profitable.html | HOLLYWOOD KNACK; Allied Artists Chief Offers Format For Profitable Low-Budget Films | True | By Murray Schumach | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/west-new-guinea-poll-voting-begins-for-members-of-a-colonial.html | WEST NEW GUINEA POLL; Voting Begins for Members of a Colonial Council | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/canada-hockey-victor-76.html | Canada Hockey Victor, 7-6 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/japanese-timber-destroyed.html | Japanese Timber Destroyed | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ed-sullivan-gets-temples-award-honored-at-bnai-jeshurun-for-aid-to.html | ED SULLIVAN GETS TEMPLE'S AWARD; Honored at B'nai Jeshurun for Aid to Brotherhood -- Divisiveness Is Scored | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/baldo-white.html | Baldo -- White | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/elis-won-on-miles-goal.html | Elis Won on Miles' Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cedric-adams-58-columnist-dies-writer-for-minneapolis-star-had-a.html | CEDRIC ADAMS, 58, COLUMNIST, DIES; Writer for Minneapolis Star Had a Devoted Following-- Active in Radio and TV | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lehman-to-oppose-a-de-sapio-choice-outlines-stand-on-mayoral-race.html | LEHMAN TO OPPOSE A DE SAPIO CHOICE; Outlines Stand on Mayoral Race in Replying to Party Leader's Broadcast LEHMAN TO OPPOSE A DE SAPIO CHOICE | True | By Wayne Phillips | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-to-france-the-bells-of-rye-by-richard-church-221-pp-new-york.html | On to France; THE BELLS OF RYE. By Richard Church. 221 pp. New York: The John Day Company. $3.50. For Ages 12 to 16. | True | MARY LOUISE HECTOR | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/air-tieup-grows-as-engineers-fail-to-return-to-jobs-men-defy-union.html | AIR TIE-UP GROWS AS ENGINEERS FAIL TO RETURN TO JOBS; Men Defy Union and Court Orders -- 6 Major Lines in U.S. Hit by Strike PICKETING HALTED HERE Secretary Goldberg Urges End to Walkout, a Protest Against U.S. Ruling AIR TIE-UP GROWS; ENGINEERS BALK | True | By Edward Hudson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/housing-bias-here-vexes-africas-new-un-envoys-african-envoys-vexed.html | Housing Bias Here Vexes Africa's New U.N. Envoys; AFRICAN ENVOYS VEXED BY HOUSING | True | By Nan Robertson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chicago-auto-show-opens.html | Chicago Auto Show Opens | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burley-tobacco-prices-second-best-on-record.html | Burley Tobacco Prices Second Best on Record | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/zinc-supplies-show-rise.html | Zinc Supplies Show Rise | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yanks-look-over-tall-hurlers-with-sheldon-taking-spotlight-big.html | Yanks Look Over Tall Hurlers, With Sheldon Taking Spotlight; Big Fellow With a Fast Ball Usually Is First to Catch the Eyes of Scouts and Managers, Houk Admits at Camp | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/blossoms-for-shade.html | BLOSSOMS FOR SHADE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/custard-is-for-eating.html | Custard Is for Eating | True | By Craig Claiborne | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/coulson-feaster.html | Coulson -- Feaster | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/appeal-to-khrushchev-37-writers-urge-release-of-pasternaks-friends.html | APPEAL TO KHRUSHCHEV; 37 Writers Urge Release of Pasternak's Friends | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/antiatom-march-is-led-by-russell-philosopher-and-2000-sit-near.html | ANTI-ATOM MARCH IS LED BY RUSSELL; Philosopher and 2,000 Sit Near British Ministry in Nuclear Arms Protest | True | By Seth S. King Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/european-market-growth-spurs-us-investment-more-firms-are-entering.html | EUROPEAN MARKET GROWTH SPURS U.S. INVESTMENT; More Firms Are Entering an Area Once Served by Only a Few Outflow of Dollar Investments Is More Than Offset by Dividends | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/juvenile-mysteries.html | Juvenile Mysteries | True | By Ellen Lewis Buell | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/doctors-strike-off-japan-medical-group-limits-protest-to-oneday.html | DOCTORS' STRIKE OFF; Japan Medical Group Limits Protest to One-Day Holiday | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/airlines-plagued-by-growing-pains-industry-officials-begin-to-note.html | AIRLINES PLAGUED BY GROWING PAINS; Industry Officials Begin to Note Overexpansion and Its Effect on Profits AIRLINES PLAGUED BY GROWING PAINS | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carol-a-doolen-engaged-to-wed-ensign-in-navy-graduate-student-and.html | Carol A. DooleN Engaged to Wed Ensign in Navy; Graduate Student and on David Westiall to Marry in Bermuda | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bridge-concerning-italian-bidding-methods-artificial-systems-are.html | BRIDGE: CONCERNING ITALIAN BIDDING METHODS; Artificial Systems Are Complicated But Have Proved Successful | True | By Albert H. Morehead | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gloria-j-perruso-prospective-bride.html | Gloria J. Perruso Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-ministry-to-set-goals-for-nepalese.html | NEW MINISTRY TO SET GOALS FOR NEPALESE | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rudolph-meyer-tie-for-lead-in-skating.html | RUDOLPH, MEYER TIE FOR LEAD IN SKATING | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-johns-downs-niagara-84-to-64-rally-early-in-second-half-is.html | ST. JOHN'S DOWNS NIAGARA, 84 TO 64; Rally Early in Second Half Is Decisive -- Jackson Stars With 21 Points | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/vote-of-confidence-ontogeny-phylogeny-emerging-images-exploration.html | VOTE OF CONFIDENCE; Ontogeny, Phylogeny, Emerging Images, Exploration And High Hopes in Philip Guston's New Show | True | By John Canaday | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/leaflets-thrown-at-queen.html | Leaflets Thrown at Queen | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-script-is-only-part-of-the-story-seven-plays-by-bertolt-brecht.html | The Script Is Only Part of the Story; SEVEN PLAYS. By Bertolt Brecht. Edited and with an introduction by Eric Bentley. 587 pp. New York: Grove Press. $8.50. | True | By Alan Pryce-Jones | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/city-seeks-more-oil-wagner-bids-us-increase-allocations-for-fuel-in.html | CITY SEEKS MORE OIL; Wagner Bids U.S. Increase Allocations for Fuel in East | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pay-increase-declined-by-coast-plasterers.html | Pay Increase Declined By Coast Plasterers | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply-109561727.html | A Reply | True | WALTER MILLIS | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tourists-to-scan-duty-exemptions-steps-to-trim-allowances-will-stir.html | TOURISTS TO SCAN DUTY EXEMPTIONS; Steps to Trim Allowances Will Stir New Interest TOURISTS TO SCAN DUTY EXEMPTIONS | True | By Brendan M. Jones | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-york-109561328.html | NEW YORK | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/leinsdorf-leads-varied-program-directs-boston-symphony-here-in.html | LEINSDORF LEADS VARIED PROGRAM; Directs Boston Symphony Here in Classic, Modern and Romantic Music | True | By Allen Hughes | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rohrer-slayback.html | Rohrer -- Slayback | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kings-college-on-top-8064.html | Kings College on Top, 80-64 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/englishbred-ch-pixietown-serenade-is-judged-best-in-hartford-dog.html | English-Bred Ch. Pixietown Serenade Is Judged Best in Hartford Dog Show; POMERANIAN TOPS GARDEN CHAMPION Toy Poodle Ch. Little Sister, Best in Westminster Show, Is Beaten by Serenade | True | By John Rendel Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hodges-sees-upturn-he-believes-employment-will-show-a-rise-by-april.html | HODGES SEES UPTURN; He Believes Employment Will Show a Rise by April | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seven-who-set-our-destiny-seven-who-set-our-destiny.html | Seven Who Set Our Destiny; Seven Who Set Our Destiny | True | By Richard B. Morris | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-jet-service-bradley-field-in-connecticut-plans-expansion-to.html | NEW JET SERVICE; Bradley Field in Connecticut Plans Expansion to Handle Heavy Traffic | True | By Bernard J. Malahan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burma-hotel-pact-due-us-concern-is-negotiating-to-operate-tourist.html | BURMA HOTEL PACT DUE; U.S. Concern Is Negotiating to Operate Tourist Center | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/solomon-bender.html | Solomon -- Bender | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/quakers-list-spending-years-outlay-for-worldwide-projects-put-at-48.html | QUAKERS LIST SPENDING; Year's Outlay for World-Wide Projects Put at 4.8 Million | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/judith-rubinow-wellesley-1962-to-be-married-betrothed-to-richard.html | Judith Rubinow, Wellesley 1962, To Be Married; Betrothed to Richard Goldberg, a Student at Tufts Medical | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/father-escorts-sarah-b-lund-at-nuptials-here-she-wears-ivory-satin.html | Father Escorts Sarah B. Lund At Nuptials Here; She Wears Ivory Satin at Wedding to Roland Donnem, a Lawyer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/evil-was-as-evil-did-paths-of-love-by-vercors-translated-by-rita.html | Evil Was As Evil Did; PATHS OF LOVE. By Vercors. Translated by Rita Barisse from the French "La Liberte de Decembre" and "Monsieur Prousthe." 220 pp. New York: G.P. Putnam's Sons. $4. Evil Was as Evil Did | True | By Henri Peyre | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/greek-star-first-at-fair-grounds-broussards-mount-wins-by.html | GREEK STAR FIRST AT FAIR GROUNDS; Broussard's Mount Wins by Three-Quarters of Length -- All Hands, 9-5, Next | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/michael-soverns-have-son.html | Michael Soverns Have Son | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/400-picket-un-in-salute-to-castro-and-lumumba-pickets-march-at-un-3.html | 400 Picket U.N. in Salute to Castro and Lumumba; Pickets March at U.N. 3 Hours Hailing Castro and Lumumba | True | By Philip Benjamin | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/education-new-engineering-innovators-seek-new-approach-for-todays.html | EDUCATION; NEW ENGINEERING Innovators Seek New Approach for Today's Scientific Environment | True | By Fred M. Hechinger | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hawaii-is-facing-land-law-clash-disagreement-on-reform-may-keep.html | HAWAII IS FACING LAND LAW CLASH; Disagreement on Reform May Keep Legislature in Session Until Summer | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-lesson-lost.html | A LESSON LOST | True | W.E. SPICER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norway-backs-un-chief.html | Norway Backs U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brookhaven-sets-hearing-friday-on-recreation-plan-for-town.html | Brookhaven Sets Hearing Friday On Recreation Plan for Town | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mcdonald-frederick-coach.html | McDonald Frederick Coach | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/at-work-on-aswan.html | At Work on Aswan | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dutch-princess-has-birthday.html | Dutch Princess Has Birthday | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nkrumah-urges-allafrica-force-to-control-congo-president-of-ghana.html | NKRUMAH URGES ALL-AFRICA FORCE TO CONTROL CONGO; President of Ghana Wants U.N. to Disarm Factions and Free Prisoners PROPOSES STERN POLICY Plan of Peace Commission Is Made Public -- Malaya Offers 800 More Men Nkrumah Urges U.N. to Send All-African Command to Congo | True | By James Feron Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chaminade-five-triumphs-5653-sets-back-st-johns-prep-in-playoffs.html | CHAMINADE FIVE TRIUMPHS, 56-53; Sets Back St. John's Prep in Play-Offs -- Mount St. Michael, La Salls Win | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/schimmel-adzima.html | Schimmel -- Adzima | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-diplomats-own-story-i-walked-with-heroes-by-gen-carlos-p-romulo-i.html | A Diplomat's Own Story; I WALKED WITH HEROES. By Gen. Carlos P. Romulo. Illustrated. 342 pp. New York: Holt, Rinehart & Winston. $5. | True | By Thomas J. Hamilton | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/emily-suzanne-kaiser-will-marry-on-may-20.html | Emily Suzanne Kaiser Will Marry on May 20 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tottenham-wins-in-cup-soccer-20-69672-see-spurs-defeat-aston-villa.html | TOTTENHAM WINS IN CUP SOCCER, 2-0; 69,672 See Spurs Defeat Aston Villa in 5th Round for Stop Nearer Double | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paper-men-to-air-hopes-and-fears-paper-men-to-air-hopes-and-fears.html | Paper Men to Air Hopes and Fears; PAPER MEN TO AIR HOPES AND FEARS | True | By John J. Abele | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/indonesians-led-by-sukarno-hail-girl-as-dancing-american-jakarta.html | Indonesians, Led by Sukarno, Hail Girl as 'Dancing American'; Jakarta Sees Hope for U.S. Cultural Tie in Mastery by a New Yorker, 27, of Javanese and Balinese Themes | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/as-unemployment-rises-two-views.html | AS UNEMPLOYMENT RISES: TWO VIEWS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peter-g-sachs-becomes-fiance-of-nancy-lind-senior-at-harvard-and.html | Peter G. Sachs Becomes Fiance of Nancy Lind; Senior at Harvard and Pine Manor Alumna Planning Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gerrymander.html | GERRYMANDER | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lois-a-lovejoy-b-a-johnson-jr-to-wed-in-june-vassr-alumna-fiancee.html | Lois A. Lovejoy, B. A. Johnson Jr. To Wed in June; Vassr Alumna Fiance of a Former Student at New Hampshire | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/morocco-now-tries-stringless-aid-from-soviet-leftright-positions.html | MOROCCO NOW TRIES 'STRINGLESS' AID FROM SOVIET; LEFT-RIGHT Positions Switch in Curious Anomaly U.S. BASES A Threat Is Seen to West's Defense | True | By Marvine Howe Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/garden-of-horrors-the-glass-bees-by-ernst-juenger-translated-by.html | Garden of Horrors; THE GLASS BEES. By Ernst Juenger. Translated by Louise Bogan and Elizabeth Mayer from the German, "Glaeseme Bienen." 149 pp. New York: Farrar, Straus & Cudahy. Cloth $3.75. Paper, $1.65. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/trains-to-be-targets-air-force-will-employ-them-for-bomber-training.html | TRAINS TO BE TARGETS; Air Force Will Employ Them for Bomber Training | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/si-gets-free-operas-con-amore-amateur-impresario-is-seeking-to-lead.html | S.I. Gets Free Operas - Con Amore; Amateur Impresario Is Seeking to Lead Audience to 'Met' His 'Matinee Opera' Offers a Series of 8 Condensations | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-steps-up-censure-of-iraq-groups-in-moscow-protest-kassim.html | SOVIET STEPS UP CENSURE OF IRAQ; Groups in Moscow Protest Kassim Regime's Purge of Communist Aides | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/genoan-fascists-reds-fight.html | Genoan Fascists, Reds Fight | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/haggling-seen-eroding-retail-pricing-system.html | Haggling Seen Eroding Retail Pricing System | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-18-no-title.html | Article 18 — No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/credit-in-france-new-plan-for-charging-meals-hotel-bills-to-be.html | CREDIT IN FRANCE; New Plan for Charging Meals, Hotel Bills to Be Instituted April 1 CREDIT IN FRANCE | True | By Barbara Anne Sutton | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/henry-moses-81-lawyer-is-dead-director-of-bankers-trust-had-served.html | HENRY MOSES, 81, LAWYER, IS DEAD; Director of Bankers Trust -- Had Served MOntefiore Hospital for 39 Years | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-rates-to-help-dock-fund.html | New Rates to Help Dock Fund | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazilian-airlift-south-americans-826-strong-to-begin-piecemeal.html | BRAZILIAN AIRLIFT; South Americans, 826 Strong, to Begin Piecemeal Visit of U.S. in April | True | By Robert Berkvist | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marina-rubezanin-wed-to-w-godwin.html | Marina Rubezanin Wed to W. Godwin | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gail-gallow-betrothed.html | Gail Gallow Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/who-bunted-on-a-friday-in-1947-roth-dodger-aide-keeps-records-by.html | Who Bunted on a Friday in 1947?; Roth, Dodger Aide, Keeps Records by the Bat-Bagful Club Makes Use of His Statistics to Map Strategy | True | By Gladwin Hill Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-ship-rescues-koreans.html | Soviet Ship Rescues Koreans | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/beth-shalom-fete-is-set.html | Beth Shalom Fete Is Set | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mr-collins-speaks-up-new-broadcasters-head-lists-industry-needs.html | MR. COLLINS SPEAKS UP; New Broadcasters' Head Lists Industry Needs | True | By Jack Gould | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/florida-paper-raises-price.html | Florida Paper Raises Price | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/barbara-perkin-is-bride-of-lieut-thornton-ritz.html | Barbara Perkin Is Bride Of Lieut. Thornton Ritz | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/33-million-in-mit-fund-goal-is-half-fulfilled-with-martin-company.html | 33 MILLION IN M.I.T. FUND; Goal Is Half Fulfilled With Martin Company Gift | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/monti-four-leads-world-bob-event-benham-is-second-italian-no-1-sled.html | MONTI FOUR LEADS WORLD BOB EVENT; BENHAM IS SECOND; Italian No. 1 Sled Has Edge Over Americans -- Injuries Mar Lake Placid Racing MONTI FOUR LEADS WORLD BOB EVENT | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/45-identified-in-crash.html | 45 Identified in Crash | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bnai-brith-elects-aide.html | B'nai B'rith Elects Aide | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/reached-8-per-cent.html | Reached 8 Per Cent | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ruth-rothschild-engaged.html | Ruth Rothschild Engaged | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lee-miller-dies-newsman-was-60.html | LEE MILLER DIES; NEWSMAN WAS 60 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kono-and-berger-set-weightlifting-marks.html | Kono and Berger Set Weight-Lifting Marks | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-henretty-joseph-raddick-engaged-to-wed-1960-wellesley-alumna.html | Susan Henretty, Joseph Ruddick Engaged to Wed; 1960 Wellesley Alumna Is Betrothed to 1958 Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sandy-shoes-show-fort-pierce-fla-to-present-its-annual-festival-on.html | SANDY SHOES SHOW; Fort Pierce, Fla., to Present Its Annual Festival on Series of Week-Ends | True | By Marjorie Silver | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/3-captured-in-laos-north-vietnam-reports-one-is-us-officer.html | 3 CAPTURED IN LAOS; North Vietnam Reports One Is U.S. Officer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bermans-home-burglarized.html | Berman's Home Burglarized | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/darlene-hards-team-loses.html | Darlene Hard's Team Loses | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/secret-service-post-filled.html | Secret Service Post Filled | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/broker-hurt-in-wreck-taxicab-and-teenagers-car-collide-in-cambridge.html | BROKER HURT IN WRECK; Taxicab and Teen-Agers' Car Collide in Cambridge Fog | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jobless-talk-asked-reuther-calls-on-governors-and-companies-to.html | JOBLESS TALK ASKED; Reuther Calls on Governors and Companies to Confer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/from-miami-to-london.html | FROM MIAMI TO LONDON | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/venezuela-files-protest.html | Venezuela Files Protest | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-passerman-has-son.html | Mrs. Passerman Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/phelps-takes-ski-title-scores-in-state-giant-slalom-miss-chamberlin.html | PHELP'S TAKES SKI TITLE; Scores in State Giant Slalom -- Miss Chamberlin Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/comedie-francaise-in-new-mode-guardian-of-classical-french-theatre.html | COMEDIE FRANCAISE IN NEW MODE; Guardian of Classical French Theatre Re-Examines Some Old Traditions | True | By Claud Sarraute | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/small-navy-unit-patrols-mideast-admirals-group-has-more-initials.html | Small Navy Unit Patrols Mideast; Admiral's Group Has More Initials Than Ships for Work | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brown-beats-harvard-7671.html | Brown Beats Harvard, 76-71 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/long-island-garden-show-opens.html | LONG ISLAND GARDEN SHOW OPENS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-w-f-stark-has-child.html | Mrs. W. F Stark Has Child | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-chapman-2d-has-son.html | Mrs. Chapman 2d Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-vs-the-un-zorin-uses-congo-crisis-to-launch-an-attack-on-the.html | Soviet vs. the U.N.; Zorin Uses Congo Crisis to Launch an Attack on the World Body's Power | True | By Lindesay Parrott | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sweden-lagging-in-nuclear-work-decision-on-building-atomic-arms-is.html | SWEDEN LAGGING IN NUCLEAR WORK; Decision on Building Atomic Arms Is Put Off Until '64 -- Civil Projects Delayed | True | By Werner Wiskari Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/trout-lure-anglers-to-opening-of-sports-show.html | Trout Lure Anglers to Opening of Sports Show | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wiss-radio-implies-smith-is-unwanted.html | WISS RADIO IMPLIES SMITH IS UNWANTED | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/stainless-steel-an-aging-prodigy-once-billed-as-industrys-promising.html | STAINLESS STEEL: AN AGING PRODIGY; Once Billed as Industry's Promising Youngster, It Fails to Measure Up STAINLESS STEEL: AN AGING PRODIGY | True | By Peter Bart | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/masai-tribe-urged-as-game-guardians.html | MASAI TRIBE URGED AS GAME GUARDIANS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tax-receipts-up-for-states-in-60-18-billion-collected-in-last.html | TAX RECEIPTS UP FOR STATES IN '60; 18 Billion Collected in Last Fiscal Year, 2 Billion More Than in 1959 | True | By Congressional Quarterly. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/housingbias-bill-called-too-weak-40-groups-in-state-score.html | HOUSING-BIAS BILL CALLED TOO WEAK; 40 Groups in State Score Rockefeller Measure and Ask Wider Coverage | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gretchen-schneckenburger-married-to-robert-c-werts.html | Gretchen Schneckenburger Married to Robert C. Werts | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/after-lumumba.html | After Lumumba | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/irvington-house-to-sell-antiques-at-national-show-thrift-shop-item.html | Irvington House To Sell Antiques At National Show; Thrift Shop Items Will Be Available at Event Opening Saturday | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/operatic-chitchat-renata-tebaldi-the-woman-and-the-diva-by-victor.html | Operatic Chit-Chat; RENATA TEBALDI. The Woman and the Diva. By Victor Seroff. Illustrated. 213 pp. New York: Appleton-Century-Crofts. $4. | True | By Eric Salzman | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editor-sees-press-in-anticrime-role.html | EDITOR SEES PRESS IN ANTI-CRIME ROLE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-broker-in-business.html | New Broker in Business | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/richardson-keeps-title-by-outpointing-kalbfd.html | Richardson Keeps Title By Outpointing Kalbfd | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cynthia-chaffee-wed-to-richard-koomey.html | Cynthia Chaffee Wed To Richard Koomey | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/newspaper-aides-holding-seminar-ad-men-at-columbia-study-ways-to.html | NEWSPAPER AIDES HOLDING SEMINAR; Ad Men at Columbia Study Ways to Raise Volume and Establish Rates | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/triggering-world-war-iii.html | Triggering World War III | True | ALBERT WOHLSTETTER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/authors-query-109561746.html | Author's Query | True | HOWARD N. MEYER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marjorie-marvel-to-wed.html | Marjorie Marvel to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-kominers-dr-alvin-soffe-will-be-married-philadelphia-teacher.html | Miss Kominers, Dr. Alvin Soffe Will Be Married; Philadelphia Teacher Is Engaged to Physician -- Nuptials March 26 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/track-relays-here-won-by-montclair.html | TRACK RELAYS HERE WON BY MONTCLAIR | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/against-rodeos.html | AGAINST RODEOS | True | HELEN DIESCHBOURG | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/columbia-matmen-top-colgate-1514.html | COLUMBIA MATMEN TOP COLGATE, 15-14 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/36-million-given-to-princeton-in-first-2-years-of-fund-drive.html | 36 Million Given to Princeton In First 2 Years of Fund Drive, Collections Mounting at Rate of $1,000,000 a Month -Alumni Awards Presented | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wood-field-and-stream-irish-trout-headed-for-outdoor-show-never-get.html | Wood, Field and Stream; Irish Trout Headed for Outdoor Show Never Get Chance to Open Mouths | True | By John W. Randolph | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/canadiens-score-over-rangers-74-geoffrion-excels-canadiens-down.html | Canadiens Score Over Rangers, 7-4; Geoffrion Excels; CANADIENS DOWN RANGERS, 7 TO 4 | True | By United Press International | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/medical-student-fiance-of-lilyan-a-pharasles.html | Medical Student Fiance Of Lilyan A. Pharasles | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/screen-scene.html | Screen Scene | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/renewal-project-to-revive-history-project-at-portsmouth-nh-to.html | RENEWAL PROJECT TO REVIVE HISTOPRY; Project at Portsmouth, N.H., to Stress Restoration of Colonial Structures | True | By John H. Fenton Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/disks-beethoven-fights-a-battle.html | DISKS: BEETHOVEN FIGHTS A BATTLE | True | By Raymond Ericson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sandra-gay-swayne-is-prospective-bride.html | Sandra Gay Swayne is Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-rebel-force-reported-in-cuba-regime-said-to-send-troops-to.html | NEW REBEL FORCE REPORTED IN CUBA; Regime Said to Send Troops to Landing Area -- Army Defections Rumored NEW REBEL FORCE REPORTED IN CUBA | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/polish-stalinist-regaining-power-ruminski-ousted-in-1957-from-key.html | POLISH STALINIST REGAINING POWER; Ruminski, Ousted in 1957 From Key Posts, Heads Technicians' Group | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tuberous-begonia-showy-plant-requires-a-head-start-indoors-for.html | TUBEROUS BEGONIA; Showy Plant Requires a Head Start Indoors for Bloom in Summer | True | By F.f. Rockwell | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dartmouth-skiers-win-take-team-and-individual-honors-in-upstate.html | DARTMOUTH SKIERS WIN; Take Team and Individual Honors in Upstate Carnival | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-katherine-smith-betrothed-to-ensign.html | Miss Katherine Smith Betrothed to Ensign | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hartford-to-sift-election-system-charter-group-to-consider-possible.html | HARTFORD TO SIFT ELECTION SYSTEM; Charter Group to Consider Possible Alterations in Nonpartisan Set-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/existentialisms-man-in-havana-journey-not-to-end-by-paul-herr-250.html | Existentialism's Man in Havana; JOURNEY NOT TO END. By Paul Herr. 250 pp. New York: Bernard Geis Associates. $3.95. | True | By David Dempsey | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazilian-fishermen-shun-cold-war-bait-on-the-radio-waves.html | Brazilian Fishermen Shun 'Cold War' Bait On the Radio Waves | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/princeton-as-angel-builds-series-of-plays-into-community-life.html | PRINCETON AS ANGEL; Builds Series of Plays Into Community Life | True | By Howard Taubman | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ookie-wants-out.html | Ookie Wants Out | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-road-dooms-an-ancient-house-demolition-of-a-centuryold.html | NEW ROAD DOOMS AN ANCIENT HOUSE; Demolition of a Century-Old Gatekeeper's Cottage Stirs Poughkeepsie | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/views-on-buses-invited.html | Views on Buses Invited | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/3-hurt-as-bus-skids-on-ice.html | 3 Hurt as Bus Skids on Ice | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/shonrrim-society-to-install.html | Shonrrim Society to Install | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-confronting-shortage-of-labor.html | SOVIET CONFRONTING SHORTAGE OF LABOR | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rhodesia-aids-african-writers-by-prizes-and-publishing-help.html | Rhodesia Aids African Writers By Prizes and Publishing Help | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/parents-too-need-encouragement.html | Parents, Too, Need Encouragement | True | By Dorothy Barclay | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meyner-urged-to-act.html | Meyner Urged to Act | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peekskill-swimmers-first.html | Peekskill Swimmers First | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nepal-ruler-to-bar-civil-service-idlers.html | NEPAL RULER TO BAR CIVIL SERVICE IDLERS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/harvard-in-front-7-4.html | Harvard in Front, 7 -- 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yales-track-team-tops-cornell-7930.html | YALE'S TRACK TEAM TOPS CORNELL, 79-30 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-home-that-welcomes-summer.html | A Home That Welcomes Summer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mythical-oxford.html | Mythical Oxford | True | WILFRED SHEED | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brooklyn-infants-home-plans-bazaar-march-57.html | Brooklyn Infants Home Plans Bazaar March 5-7 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/varying-the-view-specialized-museums-add-novelty-to-sightseeing-on.html | VARYING THE VIEW; Specialized Museums Add Novelty To Sight-seeing on Continent | True | By Daniel M. Madden | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/milk-fund-aides-named-for-met-opera-benefit-committee-formed-for.html | Milk Fund Aides Named For 'Met' Opera Benefit; Committee Formed for Fete at 'Don Carlo' March 23 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/neighborhood-unit-to-gain.html | Neighborhood Unit to Gain | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-tv-and-radio-sullivan-signs-new-longterm-pact-with-cbs.html | NEWS OF TV AND RADIO; Sullivan Signs New Long-Term Pact With C.B.S. -Assorted Items | True | By Val Adams | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/caroline-b-skinner-engaged-to-marry.html | Caroline B. Skinner Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/inadequate.html | INADEQUATE? | True | INGEBORG BAUER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sports-of-the-times-the-dazzler.html | Sports of The Times; The Dazzler | True | By Arthur Daley | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hermann-gurney-to-drive-porsche-in-sebring-event.html | Hermann, Gurney To Drive Porsche In Sebring Event | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/furniture-to-be-replaced.html | Furniture to Be Replaced | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/controller-stress-is-studied-by-faa.html | CONTROLLER STRESS IS STUDIED BY F.A.A. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - No Title | True | MORTON I. MOSKOWITZ | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/flights-even-fancier-than-73-appear-within-brumel-s-reach-with-two.html | Flights Even Fancier Than 7-3 Appear Within Brumel's Reach; With Two Meets Left for Him in U.S., Soviet High Jumper Is a Possibility for 7-5 New Peaks Seem Likely for Brumel | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/they-open-in-ps-3.html | They Open in P.S. 3 | True | SEYMOUR PECK | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/debate-on-missile-gap-evaluation-of-reports-and-decision-as-to.html | Debate on Missile Gap; Evaluation of Reports and Decision as to Action Held Basic | True | HARRY HOWE RANSOM | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bourguiba-sets-de-gaulle-visit-tunisian-now-plans-paris-trip-next.html | BOURGUIBA SETS DE GAULLE VISIT; Tunisian Now Plans Paris Trip Next Saturday for Discussion on Algeria | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/down-the-road-toward-heartlessness-envy-the-frightened-by-yael.html | Down the Road Toward Heartlessness; ENVY THE FRIGHTENED. By Yael Dayan 187 pp. Cleveland and New York: The World Publishing Company. $3.50. | True | By Rollene W. Saal | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hull-house-faces-fight-for-its-life-site-picked-by-u-of-illinois.html | HULL HOUSE FACES FIGHT FOR ITS LIFE; Site Picked by U. of Illinois Board for Chicago Campus Will Raze Historic Area | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wagner-and-9-top-aides-hold-parley-on-storm-traffic-bans.html | Wagner and 9 Top Aides Hold Parley on Storm Traffic Bans | True | By Bernard Stengren | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/raoul-a-trottier.html | RAOUL A. TROTTIER | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/saud-master-of-the-rich-desert-the-ruler-of-an-oilfed-kingdom-has.html | Saud -- Master of The Rich Desert; The ruler of an oil-fed kingdom has reaffirmed his Arabian absolutism. | True | By James Morris | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/man-of-the-polaris-he-is-admiral-red-raborn-who-guided-the-building.html | Man of the Polaris; He is Admiral 'Red' Raborn, who guided the building of that most awesome weapon. | True | By Jack Raymond | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/janet-anne-eagleson-bride-of-john-c-critics.html | Janet Anne Eagleson Bride of John C. Critics | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clarence-fuller-retired-ad-man.html | CLARENCE FULLER, RETIRED AD MAN, | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/claremont-centers-plan-song-festival.html | Claremont Centers Plan Song Festival | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/madeira-pair-wins-in-squash-racquets.html | MADEIRA PAIR WINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/drexel-rally-sinks-wagner-five-7870.html | DREXEL RALLY SINKS WAGNER FIVE, 78-70 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-comstock-becomes-bride-of-h-e-sawin-2d-presbyterian-church-in.html | Susan Comstock Becomes Bride Of H. E. Sawin 2d; Presbyterian Church in Philadelphia Is Scene of Their Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/john-seward-to-wed-marilyn-butterfield.html | John Seward to Wed Marilyn Butterfield | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chapman-dupri.html | Chapman -- DuPri | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yonkers-event-adds-new-zealand-pacer.html | Yonkers Event Adds New Zealand Pacer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/students-to-work-at-9-legislatures.html | STUDENTS TO WORK AT 9 LEGISLATURES | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/camera-notes-deskedition-reference-source-on-photo-data.html | CAMERA NOTES; Desk-Edition Reference Source on Photo Data | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-elizabeth-college-to-hold-fete-march-4.html | St. Elizabeth College To Hold Fete March 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fabric-boycott-puzzles-japan.html | Fabric Boycott Puzzles Japan | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/upsala-beats-wilkes.html | Upsala Beats Wilkes | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steel-aides-home-dynamited.html | Steel Aide's Home Dynamited | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carolyn-james-robert-thorson-plan-marriage-north-carolina-alumna.html | Carolyn James, Robert Thorson Plan Marriage; North Carolina Alumna Fiancee of Partner in Investment Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fuller-cortesi.html | Fuller -- Cortesi | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/frondizi-faces-rising-opposition-argentines-are-bitter-over-his.html | FRONDIZI FACES RISING OPPOSITION; Argentines Are Bitter Over His Severe Economic Measures | | By Juan de Onis Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/views-from-the-ama-and-goodman-ace.html | Views From the A.M.A. And Goodman Ace | | RICHARD REINAUER, Director, radio, television and motion picture section, American Medical Association. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/u2-pilot-neglected-by-us-father-says.html | U-2 PILOT NEGLECTED BY U.S., FATHER SAYS | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/childville-to-gain-saturday.html | Childville to Gain Saturday | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sunshine-victor-pays-1890.html | Sunshine Victor Pays $18.90 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/evelyn-a-goldstein-engaged-to-marry.html | Evelyn A. Goldstein Engaged to Marry | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/petacci-slaying-site-marked.html | Petacci Slaying Site Marked | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mboya-fighting-for-kenya-vote-nationalist-leader-meets-opposition.html | MBOYA FIGHTING FOR KENYA VOTE; Nationalist Leader Meets Opposition of 'Tribalism' in Legislative Election | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/heredity-s-coded-pattern.html | Heredity's Coded Pattern | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/iq-tests-called-widely-deficient-fail-to-identify-children-having.html | I.Q. TESTS CALLED WIDELY DEFICIENT; Fail to Identify Children Having Highest Creative Talent, Pamphlet Says | | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fine-time-for-comedy-local-screens-loaded-with-a-flurry-of-frolics.html | FINE TIME FOR COMEDY; Local Screens Loaded With a Flurry Of Frolics From Here and Abroad | True | By Bosley Crowther | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ratings-of-the-states.html | RATINGS OF THE STATES | | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gibbs-alumnae-set-benefit.html | Gibbs Alumnae Set Benefit | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/army-in-peru-gets-roadbuilding-role.html | ARMY IN PERU GETS ROAD-BUILDING ROLE | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply.html | A Reply | True | KENNETH REXROTH | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meet-the-professor.html | 'MEET THE PROFESSOR' | True | By John P. Shanley | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/polly-mclean-and-a-lawyer-wed-in-danbury-graduates-of-denison.html | Polly McLean And a Lawyer Wed in Danbury; Graduates of Denison Married in Chapel of Wooster School | | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/whitt-keeps-maracaibo-lead.html | Whitt Keeps Maracaibo Lead | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nyu-freshmen-bow.html | N.Y.U. Freshmen Bow | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gold-coast-astir-miami-beach-and-environs-are-busy-again-after-slow.html | GOLD COAST ASTIR; Miami Beach and Environs Are Busy Again After Slow Seasonal Start GOLD COAST IS BUSY AGAIN | True | By Lary Solloway | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 - No Title | True | JAMES W. HOERGER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/duke-beats-navy-75-73.html | Duke Beats Navy, 75 - 73 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/1000-in-jakarta-attack-us-home-envoys-residence-damaged-and.html | 1,000 IN JAKARTA ATTACK U.S. HOME; Envoy's Residence Damaged and Belgium's Legation Stormed by Young Mob | True | By Bernard Kalb Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mona-highsmith-bride-of-walter-w-shaffer.html | Mona Highsmith Bride Of Walter W. Shaffer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-elizabeth-parker-will-rewed-in-april.html | Mrs. Elizabeth Parker Will Rewed in April | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/joint-usstate-aid-is-proposed-for-depressed-southern-illinois.html | Joint U.S.-State Aid Is Proposed For Depressed Southern Illinois; Governor Kerner, at Parley in Area, Asks Legislature to Vote Supplementing of Federal Low-Interest Loans | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ship-line-to-link-chicago-and-japan.html | SHIP LINE TO LINK CHICAGO AND JAPAN | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clarkson-wins-7-4.html | Clarkson Wins, 7 -- 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carnival-in-havana-watched-by-castro.html | CARNIVAL IN HAVANA WATCHED BY CASTRO | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patricia-vom-lehn-will-marry-in-july.html | Patricia vom Lehn Will Marry in July | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/battle-exercises-slated-for-may-at-camp-drum.html | Battle Exercises Slated For May at Camp Drum | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norwalk-yacht-club-to-build.html | Norwalk Yacht Club to Build | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rinaldi-gets-25000-guarantee-and-will-fight-moore-for-title.html | Rinaldi Gets $25,000 Guarantee And Will Fight Moore for Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-johns-riflemen-win.html | St. John's Riflemen Win | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-notes-classroom-and-campus-principals-ask-broader-social.html | NEWS NOTES: CLASSROOM AND CAMPUS; Principals Ask Broader Social Studies; Forecast of School Populations | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/over-the-ice-bridge.html | OVER THE ICE BRIDGE | True | LYNN W. EDDY | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/child-to-mrs-rs-hirsch.html | Child to Mrs. R.S. Hirsch | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-mortimer-tennis-victor.html | Miss Mortimer Tennis Victor | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/olinkiewicz-fetzer.html | Olinkiewicz -- Fetzer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/islamic-leader-eases-ramadan-restrictions.html | Islamic Leader Eases Ramadan Restrictions | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/parley-on-leadership-set.html | Parley on Leadership Set | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/caroline-at-winnie-the-pooh.html | Caroline at 'Winnie the Pooh' | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/born-to-see-gerhard-marcks-talks-about-himself-art-and-the-natural.html | 'BORN TO SEE;' Gerhard Marcks Talks About Himself, Art, and the Natural World | True | By Sydney Grusonologne, Germany. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ideas-are-not-separate-from-ideals-second-thoughts-reflections-on.html | Ideas Are Not Separate From Ideals; SECOND THOUGHTS. Reflections on Literature and on Life. By Francois Mauriac. Translated from the French by Adrienne Foulke. 191 pp. Cleveland and New York: The World Publishing Company. $3.75. Ideas | True | By Wallace Fowlie | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sports-cars-ontherocks.html | Sports Cars On-the-Rocks | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/portugal-guards-africa-area-against-drive-by-nationalists.html | Portugal Guards Africa Area Against Drive by Nationalists | True | By Benjamin Welles Special to the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/find-niche-women-told-radcliffe-president-calls-for-specialized.html | FIND NICHE, WOMEN TOLD; Radcliffe President Calls for Specialized Education | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margaretta-linen-goodbody-fiancee-of-nicholas-h-niles.html | Margaretta Linen Goodbody Fiancee of Nicholas H. Niles | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/indiana-defeats-ohio-state.html | Indiana Defeats Ohio State | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wall-st-at-ease-on-new-frontier-financial-marts-have-shown-spurt.html | WALL ST. AT EASE ON NEW FRONTIER; Financial Marts Have Shown Spurt Since the Start of Kennedy Administration WALL ST. AT EASE ON NEW FRONTIER | True | By Paul Heffernan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cardenas-protests-blackout-by-press.html | CARDENAS PROTESTS 'BLACKOUT' BY PRESS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hernandez-hazzard.html | Hernandez -- Hazzard | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/indian-reds-urge-china-talk.html | Indian Reds Urge China Talk | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rahn-jacquemetton.html | Rahn -- Jacquemetton | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-b-knox-becomes-fiance-of-miss-wetzel-exstudent-at-colgate.html | William B. Knox Becomes Fiance Of Miss Wetzel; Ex-Student at Colgate and Advertising Aide Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-policy-moves-on-fuels-sighted-hearings-slated-on-imports-of.html | U.S. POLICY MOVES ON FUELS SIGHTED; Hearings Slated on Imports of Heavy Oil May Spur Wide-Scale Review CRUDE IS ALSO AN ISSUE Texas' Step to Lift Output Points Up Problem of Domestic Industry U.S. POLICY MOVES ON FUELS SIGHTED | True | By J.h. Carmical | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/no-eitheror.html | NO EITHER/OR | True | JOSEPH MACHLIS, Professor of Music, Queens College | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/artists-studying-improved-paints-nonprofit-institute-in-city-hopes.html | ARTISTS STUDYING IMPROVED PAINTS; Nonprofit Institute in City Hopes to Prevent Losses With Better Materials | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-role-of-competition.html | The Role of Competition | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rail-service-to-be-cut-buffaloniagara-falls-line-to-be-eliminated.html | RAIL SERVICE TO BE CUT; Buffalo-Niagara Falls Line to Be Eliminated by Summer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lydia-case-is-affianced.html | Lydia Case Is Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 - No Title | True | BURTON CORNWALL | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/msgr-c-l-maloney.html | MSGR. C. L. MALONEY | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/price-on-nazi-increased.html | Price on Nazi Increased | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/allafrica-party-seen-nkrumah-envisages-group-at-opening-of.html | ALL-AFRICA PARTY SEEN; Nkrumah Envisages Group at Opening of Institute | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/honan-recipe.html | HONAN RECIPE | True | ALLEN GASCOIGNE | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lieut-george-finch-fiance-o-barbara-ann-tribelhorn.html | Lieut. George Finch Fiance Of Barbara Ann Tribelhorn | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-aspinwall-tried-privately-to-aid-fort-sumter.html | William Aspinwall Tried Privately to Aid Fort Sumter | True | By Philip H. Dougherty | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-envoy-arrives-poles-are-unclear-on-meaning-of-aristovs.html | SOVIET ENVOY ARRIVES; Poles Are Unclear on Meaning of Aristov's Assignment | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/genetic-matter-in-cell-observed-biophysicists-laud-feat-as-major.html | GENETIC MATTER IN CELL OBSERVED; Biophysicists Laud Feat as Major Advance Toward Clarifying Heredity | True | By John A. Osmundsenspecial To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/europes-example.html | EUROPE'S EXAMPLE | True | CLARENCE K. STREET | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/presidential-pace-kennedy-makes-his-presence-felt-in-ways-that.html | Presidential Pace; Kennedy Makes His Presence Felt in Ways That Surprise the Capital | True | By Arthur Krock | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/machinery-trend-on-farms-gaining-manpower-is-giving-way-to.html | MACHINERY TREND ON FARMS GAINING; Manpower Is Giving Way to Technology -- Horses Too Are a Virtual Rarity | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/zinc-output-trimmed-st-joseph-lead-co-blames-oversupply-for-move.html | ZINC OUTPUT TRIMMED; St. Joseph Lead Co. Blames Oversupply for Move | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/petrosian-wins-in-soviet-chess-korchnoi-1960-champion-is-a-close.html | PETROSIAN WINS IN SOVIET CHESS; Korchnoi, 1960 Champion, Is a Close Second -- Geller, Stein Tie for Third | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hamilton-college-gets-25000.html | Hamilton College Gets $25,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | EUGENE L. DIDORIO | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sung-and-yet-unsung-harold-arlen-happy-with-the-blues-by-edward.html | Sung and Yet Unsung; HAROLD ARLEN: Happy With the Blues. By Edward Jablonski. Illustrated. 286 pp. New York: Doubleday & Co. $4.95. | True | By Lewis Funke | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paper-unit-centennial-is-honored-by-kennedy.html | Paper Unit Centennial Is Honored by Kennedy | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wanted-education-that-brings-out-the-best-in-everyone-excellence.html | Wanted: Education That Brings Out the Best in Everyone; EXCELLENCE. Can We Be Equal and Excellent Too? By John W. Gardner. 171 pp. New York: Harper & Bros. $3.95. Wanted: Education | True | By Brand Blanshard | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/drexel-and-beaver-tuition-up.html | Drexel and Beaver Tuition Up | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/trophies-of-a-hunter-the-last-man-in-paradise-by-peter-i-hirsch.html | Trophies Of a Hunter; THE LAST MAN IN PARADISE. By Peter I. Hirsch. Illustrated. 239 pp. New York: Doubleday & Co. $4.50. | True | By Hal Borland | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lake-ore-shippers-call-outlook-dim.html | LAKE ORE SHIPPERS CALL OUTLOOK DIM | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/highlights-trade-pact-urged-for-us-canada.html | Highlights; Trade Pact Urged for U.S., Canada | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-world-of-music-a-new-homeric-opera-for-ancient-greece.html | THE WORLD OF MUSIC; A New Homeric Opera For Ancient Greece | True | By Ross Parmenter | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/authors-query.html | Author's Query | True | SIDNEY H. SOBEL | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/france-asks-death-for-a-leader-of-1960-insurrection-in-algiers.html | France Asks Death for a Leader Of 1960 Insurrection in Algiers | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gulf-appoints-director-of-tanker-operations.html | Gulf Appoints Director Of Tanker Operations | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seaway-scheduled-to-reopen-april-15.html | SEAWAY SCHEDULED TO REOPEN APRIL 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lens-test-film.html | LENS TEST FILM | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/berkenbilt-alter.html | Berkenbilt -- Alter | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/werner-is-victor-in-downhill-skiing.html | WERNER IS VICTOR IN DOWNHILL SKIING | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/texas-beats-smu.html | Texas Beats S.M.U. | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/island-wonderland-along-the-coast.html | ISLAND WONDERLAND ALONG THE COAST | True | By Mary K. Hilton | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/plan-is-criticized.html | Plan Is Criticized | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sinoindian-differences.html | Sino-Indian Differences | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jacobs-resigns-hospitals-post-acts-after-parley-at-city-hall.html | Jacobs Resigns Hospitals Post; Acts After Parley at City Hall; Commissioner Was Beset by Problem of Shortages on Institution Staffs JACOBS RESIGNING AS HOSPITAL CHIEF | True | By Morris Kaplan | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/theft-of-college-cash-denied.html | Theft of College Cash Denied | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hot-money-flow-hides-trade-gain-nations-of-free-world-seek-methods.html | 'HOT MONEY' FLOW HIDES TRADE GAIN; Nations of Free World Seek Methods of Insulating Payments Set-Up U.S. PRODDING OTHERS Kennedy Suggests Change of Policy -- Quick Shifts in Movements Noted HOT MONEY' FLOW HIDES TRADE GAIN | True | By Albert L. Kraus | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pepperell-improves-process.html | Pepperell Improves Process | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lowrey-at-223-leads-by-stroke-richards-of-orioles-second-after-54.html | LOWREY, AT 223, LEADS BY STROKE; Richards of Orioles Second After 54 Holes in Baseball Players' Golf in Florida | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meany-reassures-industry-on-aims-wont-use-public-members-of-kennedy.html | MEANY REASSURES INDUSTRY ON AIMS; Won't Use Public Members of Kennedy Panel to Force Policies on Management | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/barbados-makes-a-bid-for-tourists.html | BARBADOS MAKES A BID FOR TOURISTS | True | By Robert B. MacPherson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gleam-of-hope.html | GLEAM OF HOPE | True | GOODMAN ACE | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-niberg-has-child.html | Mrs. Niberg Has Child | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/negroes-buy-farm-for-evicted-tenants.html | Negroes Buy Farm For Evicted Tenants | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/austria-to-study-political-change-chancellordesignate-urges.html | AUSTRIA TO STUDY POLITICAL CHANGE; Chancellor-Designate Urges Coalition Group to Yield Power to Parliament | True | By M.s. Handler Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/delaware-ships-to-halt-for-carrier-sea-trial.html | Delaware Ships to Halt For Carrier Sea Trial | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/barbara-goers-engaged.html | Barbara Goers Engaged | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bishop-james-wells.html | BISHOP JAMES WELLS | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/levis-asch.html | Levis -- Asch | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/shakespeare-parodied.html | Shakespeare Parodied | True | ELIZABETH KEEN | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tingwald-jalbert.html | Tingwald -- Jalbert | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wings-down-bruins-51.html | Wings Down Bruins, 5-1 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rogers-messenger.html | Rogers -- Messenger | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/h-i-wax-will-wed-miss-elaine-zucker.html | H. I. Wax Will Wed Miss Elaine Zucker | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/education-plans-stir-cuban-fear-private-school-groups-call-castros.html | EDUCATION PLANS STIR CUBAN FEAR; Private School Groups Call Castro's Literacy Drive Totalitarian in Aim | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/addendum.html | Addendum | True | KAY BOYLE | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/crash-at-toll-gate-hurts-5.html | Crash at Toll Gate Hurts 5 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/workshop-trains-retarded-in-jobs-center-in-hempstead-helps.html | WORKSHOP TRAINS RETARDED IN JOBS; Center in Hempstead Helps Handicapped Face Life and Gain New Hope | True | By Roy R. Silver Special To The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-quiz-kid-flunks-out-a-gay-and-melancholy-sound-by-merle-miller.html | A Quiz Kid Flunks Out; A GAY AND MELANCHOLY SOUND. By Merle Miller. 583 pp. New York: William Sloane Associates. $5.95. | True | By Wirt Williams | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/westchester-talks-on-housing-bias-set.html | WESTCHESTER TALKS ON HOUSING BIAS SET | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/goal-by-horse-wins-polo.html | Goal by Horse Wins Polo | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/flutterry-takes-59200-handicap-olden-times-beaten-by-head-in-san.html | FLUTTERRY TAKES $59,200 HANDICAP; Olden Times Beaten by Head in San Felipe on Coast -Stakes Record Falls FLUTTERRY TAKES $59,200 HANDICAP | True | By United Press International | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-the-trail-of-the-fierce-gerrymander-this-wily-dragon-of-the.html | On the Trail of the Fierce Gerrymander; This wily dragon of the political jungle has been trained to guard the power of rural legislators. City and suburban knights are crusading for its extinction. The Fierce Gerrymander | True | By Anthony Lewis | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/army-five-downs-manhattan-7252-cadets-gain-17th-basketball-victory.html | ARMY FIVE DOWNS MANHATTAN, 72-52; Cadets Gain 17th Basketball Victory of Year but Lose to Penn State in Track | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/officer-of-navy-blimp-cited-in-1943-attack.html | Officer of Navy Blimp Cited in 1943 Attack | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/neutralist-view-gains-in-canada-diefenbaker-and-kennendy-expected.html | NEUTRALIST VIEW GAINS IN CANADA; Diefenbaker and Kennedy Expected to Consider Disengagement Trend | True | By Raymond Daniell Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sarah-lawrence-day-womens-college-plans-open-house-for-its.html | SARAH LAWRENCE 'DAY'; Women's College Plans Open House for Its Neighbors | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fowler-george.html | Fowler -- George | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cheers.html | CHEERS! | True | BERNARD GREBANIER | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/not-forgotten.html | NOT FORGOTTEN | True | THOMAS WELCH | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/execution-of-reds-in-china-reported.html | EXECUTION OF REDS IN CHINA REPORTED | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mental-health-drive-is-headed-by-lawyer.html | Mental Health Drive Is Headed by Lawyer | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/colts-sign-vmi-halfback.html | Colts Sign V.M.I. Halfback | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-library-in-paris-sends-books-to-nepal.html | U.S. Library in Paris Sends Books to Nepal | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dayton-tops-louisville-9171.html | Dayton Tops Louisville, 91-71 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/congo-starving-amidst-diamonds-worlds-richest-mine-lies-in.html | CONGO STARVING AMIDST DIAMONDS; World's Richest Mine Lies in Famine-Stricken Area of Kasai Province | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/4-in-family-killed-in-fire.html | 4 in Family Killed in Fire | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/james-smith-67-architect-dies-last-mckim-mead-white-partner-was.html | JAMES SMITH, 67, ARCHITECT, DIES; Last McKim, Mead & White Partner Was Noted for College Campus Works | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-louis-five-scores-7362.html | St. Louis Five Scores, 73-62 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/doser-leads-by-two-strokes.html | Doser Leads by Two Strokes | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rubber-concerns-in-deal.html | Rubber Concerns in Deal | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-dana-weds-mrs-anne-harlow.html | William Dana Weds Mrs. Anne Harlow | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ancient-rock-study-dartmouth-geologist-uses-a-new-method-of.html | ANCIENT ROCK STUDY; Dartmouth Geologist Uses a New Method of Analysis | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/maritime-employe-honored.html | Maritime Employe Honored | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/top-players-open-bridge-tourney-cavendish-club-limits-field-to-22.html | TOP PLAYERS OPEN BRIDGE TOURNEY; Cavendish Club Limits Field to 22 -- The Experts Are Found to Err, Too | True | By George Rapee | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paschals-auto-leads-in-trials-reaches-153819-mph-at-daytona-beach.html | PASCHAL'S AUTO LEADS IN TRIALS; Reaches 153.819 M.P.H. at Daytona Beach -- Turner Qualifies at 153.544 | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sindle-takes-sailing-crown.html | Sindle Takes Sailing Crown | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sac-briefs-house-group.html | S.A.C. Briefs House Group | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-ann-crowell-prospective-bride.html | Miss Ann Crowell Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/florsheim-left-9-million.html | Florsheim Left 9 Million | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/walter-maher-to-wed-miss-jacqueline-puls.html | Walter Maher to Wed Miss Jacqueline Puls | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/science-the-venus-probe-russian-space-rocket-may-supply-data-on.html | SCIENCE; THE VENUS PROBE Russian Space Rocket May Supply Data on Earth's Neighbor Plane | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/delay-asked-on-tv-bill-sponsor-fears-measure-will-be-hurt-by-rules.html | DELAY ASKED ON TV BILL; Sponsor Fears Measure Will Be Hurt by Rules Dispute | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-benefits-set-at-musicarnival-of-palm-beach-events-to-aid-ywca-and.html | 2 Benefits Set At Musicarnival Of Palm Beach; Events to Aid Y.W.C.A. and Lions Clubs -- Other Fetes There | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/surgeon-to-wed-miss-horowitz-cornell-alumna-dr-raphael-levey-is.html | Surgeon to Wed Miss Horowitz, Cornell Alumna; Dr. Raphael Levey Is Fiance of Psychology Student at N. Y. U. | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/child-to-the-mf-masciales.html | Child to the M.F. Masciales | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/return-to-paradise-aboard-the-bounty.html | RETURN TO 'PARADISE' ABOARD THE 'BOUNTY' | True | By Morgan Hudgins | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/venezuelans-greet-cardinal.html | Venezuelans Greet Cardinal | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-opera-house-rising-in-sydney-seaport-in-australia-where-strip.html | NEW OPERA HOUSE RISING IN SYDNEY; Seaport in Australia, Where Strip Tease Is Admired, to Get Classic Touch | True | By Homer Bigart Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/montgomery-reenacts-the-inauguration-of-davis.html | Montgomery Re-enacts the Inauguration of Davis | | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fruit-broker-finds-apple-pie-in-peril.html | FRUIT BROKER FINDS APPLE PIE IN PERIL | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/costumes-convertible.html | Costumes Convertible | True | By Patricia Peterson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/south-african-rugby-team-held-to-scoreless-tie-by-frenchmen.html | South African Rugby Team Held To Scoreless Tie by Frenchmen | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/israel-bond-unit-formed.html | Israel Bond Unit Formed | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dick-tiger-halts-armstrong-in-9th-referee-stops-garden-bout-after.html | DICK TIGER HALTS ARMSTRONG IN 9TH; Referee Stops Garden Bout After Nigerian Drops Foe With Left and Right | True | By William R. Conklin | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/parkebernet-nets-47352.html | Parke-Bernet Nets $47,352 | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/7000-march-in-glasgow.html | 7,000 March in Glasgow | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/4-essex-mayors-seek-a-league-of-towns.html | 4 Essex Mayors Seek A League of Towns | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/value-of-draft-law-queried.html | Value of Draft Law Queried | True | BERNIE GREENSPAN | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/american-in-moscow-answers-queries-about-broadway.html | AMERICAN IN MOSCOW ANSWERS QUERIES ABOUT BROADWAY | True | By Norris Houghton Co-Founder of the Phoenix Theatre.moscow. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/thompson-hears-kennedys-views-on-soviet-affairs-us-envoy-expected.html | THOMPSON HEARS KENNEDY'S VIEWS ON SOVIET AFFAIRS; U.S. Envoy Expected to Relay Message to Khrushchev -- U.N. Issue Stressed THOMPSON HEARS KENNEDY'S VIEWS | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hemisphere-unit-set-lima-to-be-site-of-urban-and-regional-planning.html | HEMISPHERE UNIT SET; Lima to Be Site of Urban and Regional Planning Body | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-bertha-eaby-wed-to-jesse-h-blair-here.html | Mrs. Bertha Eaby Wed To Jesse H. Blair Here | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/things-werent-the-same-after-una-arrived-a-winters-tale-by-jon.html | Things Weren't the Same After Una Arrived; A WINTER'S TALE. By Jon Godden. 275 pp. New York: Alfred A. Knopf. $3.95. After Una Arrived | True | By Virgilia Peterson | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margaret-h-drake-fiancee-of-officer.html | Margaret H. Drake Fiancee of Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/art-exhibition-opens-june-18.html | Art Exhibition Opens June 18 | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bank-boxes-frozen-in-iowa-theft-case.html | BANK BOXES FROZEN IN IOWA THEFT CASE | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/baby-dies-in-crib-fall.html | Baby Dies in Crib Fall | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/middleton-to-read-lincoln.html | Middleton to Read Lincoln | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/braking-monotony-in-a-car-childrens-restlessness-can-be-overcome.html | BRAKING MONOTONY IN A CAR; Children's Restlessness Can be Overcome With Odd Games | True | By James Rogers | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kennedy-vs-the-coalition.html | KENNEDY VS. THE 'COALITION' | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/more-alumni-aid-urged-city-colleges-head-warns-of-lack-of.html | MORE ALUMNI AID URGED; City Colleges' Head Warns of Lack of Facilities | True | | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-19 | 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazil-welcomes-us-foodaid-plan-mission-from-washington-hopeful-of.html | BRAZIL WELCOMES U.S. FOOD-AID PLAN; Mission From Washington Hopeful of Closer Ties -- 100-Million Credit Given | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416483 | RE0000416483 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/savings-bank-deposits-rise.html | Savings Bank Deposits Rise | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kennedys-vast-patronage-major-lever-on-congress-kennedy-wields.html | Kennedy's Vast Patronage Major Lever on Congress; KENNEDY WIELDS PATRONAGE LEVER | True | By Cabell Phillips Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/in-this-chapter-ookies-exit-around-the-fence-is-blocked.html | In This Chapter, Ookie's Exit Around the Fence Is Blocked | True | By John C. Devlin | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/america-fore-lists-gain-for-last-year-gain-is-reported-by-america.html | America Fore Lists Gain for Last Year; GAIN IS REPORTED BY AMERICA FORE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/nonresident-tax-jobless-benefits-lead-albany-list-action-on.html | NONRESIDENT TAX, JOBLESS BENEFITS LEAD ALBANY LIST; Action on Rockefeller Bills Is Due in One or Both Houses This Week NONRESIDENT TAX TOPS ALBANY LIST | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bruce-mapes-sr-dies-former-professional-skater-with-ice-follies-was.html | BRUCE MAPES SR., DIES; Former Professional Skater With 'Ice Follies' Was 59 | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/9-us-swimmers-to-be-invited.html | 9 U.S. Swimmers to Be Invited | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/six-die-during-strike-tokyo-press-links-fatalities-to-days-halt-by.html | SIX DIE DURING STRIKE; Tokyo Press Links Fatalities to Day's Halt by Doctors | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-lois-wolff-rewed.html | Mrs. Lois Wolff Rewed | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tapers-score-110105-seattle-bows-at-curtis-gets-35-points-7-in.html | TAPERS SCORE, 110-105; Seattle Bows at Curtis Gets 35 Points, 7 in Overtime | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/semantics-of-communism-view-of-threats-as-ritualistic-language.html | Semantics of Communism; View of Threats as 'Ritualistic' Language Questioned | True | JOSEPH CROPSEY. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/service-of-sons-of-revolution.html | Service of Sons of Revolution | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-food-mission-in-quito.html | U.S. Food Mission in Quito | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-kuchta-slated-for-debut-at-met.html | MISS KUCHTA SLATED FOR DEBUT AT 'MET' | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/million-hail-queen-in-madras.html | Million Hail Queen in Madras | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/john-f-mcilwain-banker-dead-vice-president-of-irving-trust.html | John F, McIlwain, Banker, Dead; Vice President of Irving Trust | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/double-testimony-for-air-france.html | Double Testimony for Air France | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/boxers-rib-fractured-armstrong-stopped-here-on-saturday-leaves.html | BOXER'S RIB FRACTURED; Armstrong, Stopped Here on Saturday, Leaves Hospital | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/hill-gains-honors-in-links-play-off-birdie-on-third-hole-turns-back.html | HILL GAINS HONORS IN LINKS PLAY-OFF; Birdie on Third Hole Turns Back Bolt and Sullivan in $20,000 Tucson Open | | | | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lincoln-murder-case-on-channel-2.html | 'Lincoln Murder Case' on Channel 2 | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jersey-to-restore-a-covered-bridge-last-in-the-state.html | Jersey To Restore A Covered Bridge, Last in the State | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/stylist-sings-split-hair.html | Stylist Sings Split Hair | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-mcelroy-1958-debutante-engaged-to-wed-betrothed-to-morgan-dix.html | Miss McElroy, 1958 Debutante, Engaged to Wed; Betrothed to Morgan Dix Wheelock Jr., a Graduate of Harvard | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/m-f-schlesinger-pharmacist-dies-head-of-third-ave-store-for-half-a.html | M. F. SCHLESINGER, PHARMACIST, DIES; Head of Third Ave. Store for Half a Century Wrote a Newspaper Column | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/nasser-sails-for-syria.html | Nasser Sails for Syria | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/main-break-closes-belt-parkway-link.html | MAIN BREAK CLOSES BELT PARKWAY LINK | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/showdown-is-set-on-safety-belts-legislators-and-state-aides-due-in.html | SHOWDOWN IS SET ON SAFETY BELTS; Legislators and State Aides Due in Detroit This Week | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/shapiro-lowenthal.html | Shapiro -- Lowenthal | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/gerald-rosenthal-weds-miss-silver.html | Gerald Rosenthal Weds Miss Silver | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bonn-considers-us-rift-healed-von-brentanos-visit-helped-restore.html | BONN CONSIDERS U.S. RIFT HEALED; Von Brentano's Visit Helped Restore Good Relations, German Official Says | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/von-brentano-reports-accord.html | Von Brentano Reports Accord | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/monti-retains-world-4man-bob-title-as-thaw-cancels-second-day-of.html | Monti Retains World 4-Man Bob Title as Thaw Cancels Second Day of Meet; ITALIAN'S VICTORY BASED ON 2 RUNS Results on Saturday Decide Lake Placid Bob Meet -Benham Is Runner-Up | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/soviet-honors-sea-survivors.html | Soviet Honors Sea Survivors | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/yankees-to-slide-more-often-hurlers-included-in-bomber-plans-yanks.html | Yankees to Slide More Often; HURLERS INCLUDED IN BOMBER PLANS Yanks to Use Sawdust Pits, Grass to Improve Their Sliding Techniques | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/javits-demands-bids-will-ask-congress-to-back-competition-for.html | JAVITS DEMANDS BIDS; Will Ask Congress to Back Competition for Defense Work | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/eastman-kodak-posts-peak-net-earnings-for-1960-put-at-330-a-share.html | EASTMAN KODAK POSTS PEAK NET; Earnings for 1960 Put at $3.30 a Share, Against $3.23 a Year Earlier | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/iraqiran-dispute-may-cut-oil-output.html | IRAQ-IRAN DISPUTE MAY CUT OIL OUTPUT | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/johnson-plane-lost-vice-president-not-aboard-on-flight-from-austin.html | JOHNSON PLANE LOST; Vice President Not Aboard on Flight From Austin | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/senate-hearing-on-jobless-set.html | Senate Hearing on Jobless Set | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/warning-sounded-on-congo.html | Warning Sounded on Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/high-court-faces-big-issues-today-communism-blue-laws-and-birth.html | HIGH COURT FACES BIG ISSUES TODAY; Communism, Blue Laws and Birth Control Among Cases as Tribunal Ends Recess Supreme Court Returns Today For Tests of Significant Cases | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-fiddes-rides-to-pair-of-blues-marie-kadel-also-scores-in-two.html | MISS FIDDES RIDES TO PAIR OF BLUES; Marie Kadel Also Scores in Two Saddle Tree Farms Horse Show Events | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/milton-slater-weds-miss-frances-saffir.html | Milton Slater Weds Miss Frances Saffir | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/woman-of-year-picked-brooklyn-students-to-honor-new-orleans-mother.html | 'WOMAN OF YEAR' PICKED; Brooklyn Students to Honor New Orleans Mother | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bar-association-avoiding-politics-meeting-in-chicago-focuses-on.html | BAR ASSOCIATION AVOIDING POLITICS; Meeting in Chicago Focuses on Legal Matters -- Call for Idealism Is Made | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/arms-pact-vital-douglas-asserts.html | ARMS PACT VITAL, DOUGLAS ASSERTS | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/15008-see-blues-gain-42-triumph-cullen-ingarfield-hannigan-and.html | 15,008 SEE BLUES GAIN 4-2 TRIUMPH; Cullen, Ingarfield, Hannigan and Gadsby Find Range in First Two Periods | True | By William J. Briordy | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-du-pont-to-head-team.html | Mrs. du Pont to Head Team | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/prolumumba-chief-in-kivu-gets-un-protection-to-avoid-arrest.html | Pro-Lumumba Chief in Kivu Gets U.N. Protection to Avoid Arrest | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/runyan-wins-senior-title.html | Runyan Wins Senior Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/penny-pitou-ski-star-is-wed.html | Penny Pitou, Ski Star, Is Wed | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/auto-fumes-in-city-reported-at-peak.html | AUTO FUMES IN CITY REPORTED AT PEAK | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-percy-thirtle.html | MRS. PERCY THIRTLE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/padding-for-zipper.html | Padding for Zipper | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/west-side-curate-honored.html | West Side Curate Honored | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/boy-saved-in-fall-into-well.html | Boy Saved in Fall Into Well | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/francescatti-plays-at-hunter-college.html | Francescatti Plays at Hunter College | True | ALLEN HUGHES. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/monkey-leads-way-in-a-3hour-chase.html | MONKEY LEADS WAY IN A 3-HOUR CHASE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ohio-state-faces-indiana-tonight-buckeye-five-after-a-close-call.html | OHIO STATE FACES INDIANA TONIGHT; Buckeye Five, After a Close Call Against Iowa, to Meet Hoosiers Second Time | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/argentine-soccer-team-last.html | Argentine Soccer Team Last | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/calarese-of-italy-triumphs-over-arabo-of-france-in-close-saber.html | Calarese of Italy Triumphs Over Arabo of France in Close Saber Final Here; SLASHING TACTICS BRING 9-7 VICTORY Calarese Overpowers More Polished Opponent Here -- Hoskyns Is Third | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/foreign-affairs-echoes-of-the-congo-in-the-west.html | Foreign Affairs; Echoes of the Congo in the West | True | By C.I. Sulzberger | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/falconry-and-fishing-may-make-the-man.html | Falconry and Fishing May Make the 'Man' | True | By Martin Tolchin | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pennsylvania-faces-floods.html | Pennsylvania Faces Floods | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lucine-amara-portrays-leonora-at-metropolitan-for-first-time.html | Lucine Amara Portrays Leonora At Metropolitan for First Time | True | RAYMDND ERICSON. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/celtics-beat-nationals-116106-in-contest-halted-by-2-disputes.html | Celtics Beat Nationals, 116-106, In Contest Halted by 2 Disputes | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/exhawaiian-liner-to-new-role.html | EX-HAWAIIAN LINER TO NEW ROLE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/cooking-tip.html | Cooking Tip | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kelley-first-in-a-wet-marathon.html | Kelley First in a Wet Marathon | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/white-to-get-award-eisenhowers-heart-specialist-also-will-speak-at.html | WHITE TO GET AWARD; Eisenhower's Heart Specialist Also Will Speak at N.Y.U. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dutch-speed-skater-gains-world-crown.html | DUTCH SPEED SKATER GAINS WORLD CROWN | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fog-and-strike-delay-brentano-by-31-hours.html | Fog and Strike Delay Brentano by 31 Hours | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-alice-victoria-gross-bride-here-of-david-beier.html | Miss Alice Victoria Gross Bride Here of David Beier | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dr-finlay-calls-two-creeds-basic-terms-nicene-and-apostles-anthems.html | DR. FINLAY CALLS TWO CREEDS BASIC; Terms Nicene and Apostles 'Anthems of Christianity' -- Lauds House of Bishops | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/congress-to-get-school-bill-today-tempo-is-expected-to-step-up.html | CONGRESS TO GET SCHOOL BILL TODAY; Tempo Is Expected to Step Up -- Hearings Due on Jobless Pay Measure | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/city-race-called-top-us-contest-morton-says-signs-of-gop-comeback.html | CITY RACE CALLED TOP U.S. CONTEST; Morton Says Signs of G.O.P. Comeback Will Be Sought -- Javits Urged to Run | True | By Clayton Knowles | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/medical-scholarships.html | Medical Scholarships | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/2-buildings-sold-on-e-73d-street-elevator-apartment-houses.html | 2 BUILDINGS SOLD ON E. 73D STREET; Elevator Apartment Houses Purchased by Investor -- Deal on 94th St. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/air-strikers-defy-goldbergs-plea-layoffs-started-eastern.html | AIR STRIKERS DEFY GOLDBERG'S PLEA; LAY-OFFS STARTED; Eastern Furloughing 6,500 as Other Lines Prepare to Reduce Forces FLIGHTS CUT SHARPLY 70% of Planes Grounded by Six Affected Companies -- New Plan Sought AIR STRIKERS DEFY PLEA BY GOLDBERG | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/easter-seal-drive-to-open.html | Easter Seal Drive to Open | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/columbia-journalism-award.html | Columbia Journalism Award | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/seato-and-laos.html | SEATO and Laos | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/oneeyed-jacks-wasnt-all-work-frank-rosenberg-producer-recalls.html | 'ONE-EYED JACKS' WASN'T ALL WORK; Frank Rosenberg, Producer, Recalls Humorous Aspects of Filming the Western | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/herbert-j-weber.html | HERBERT J. WEBER | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dutch-market-steady.html | DUTCH MARKET STEADY | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tax-depreciation-problem-emergency-measures-advocated-to-speed.html | Tax Depreciation Problem; Emergency Measures Advocated to Speed Technological Progress | True | RALPH MCCABE | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/securities-traders-to-meet.html | Securities Traders to Meet | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/music-unusual-concerto-cpe-bach-piano-and-harpsichord-work-given-on.html | Music: Unusual Concerto; C.P.E. Bach Piano and Harpsichord Work Given on Metropolitan Museum Program | True | ERIC SALZMAN. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/chinatown-fete-ends-thousands-jam-streets-to-greet-year-of-the-ox.html | CHINATOWN FETE ENDS; Thousands Jam Streets to Greet Year of the Ox | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/holmberg-takes-tennis-final.html | Holmberg Takes Tennis Final | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/vivian-kautin-married.html | Vivian Kautin Married | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/underlying-un-riots.html | Underlying U.N. Riots | True | DALE HARRISON. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/device-monitors-fetal-heartbeat-system-gives-the-physician-warning.html | DEVICE MONITORS FETAL HEARTBEAT; System Gives the Physician Warning of Congenital Defects in the Infant | True | By John A. Osmundsen Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/high-lights-of-italian-couture-collections-for-spring.html | High Lights of Italian Couture Collections for Spring | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/for-better-labor-relations.html | For Better Labor Relations | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/talk-with-rebels-is-hinted-in-paris-meeting-on-algeria-conflict-may.html | TALK WITH REBELS IS HINTED IN PARIS; Meeting on Algeria Conflict May Precede Bourguiba's Visit With de Gaulle TALK WITH REBELS IS HINTED IN PARIS | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lowrey-of-phils-triumphs-in-golf-coach-shoots-72-for-295-in.html | LOWREY OF PHILS TRIUMPHS IN GOLF; Coach Shoots 72 for 295 in Baseball Players' Event -- Richards Next With 298 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/the-presidents-month.html | The President's Month | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/club-in-atlantic-city-is-destroyed-by-fire.html | Club in Atlantic City Is Destroyed by Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/contract-bridge-scoring-experiment-in-pair-tournament-viewed-as.html | Contract Bridge; Scoring Experiment in Pair Tournament Viewed as Failure -- 'Swings' Are Cited | True | By Albert H. Morehead | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/coleader-quits-club-resigns-from-murray-hill-antide-sapio-group.html | CO-LEADER QUITS CLUB; Resigns From Murray Hill Anti-De Sapio Group | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/companion-given-1000000-in-will-of-garden-city-heiress.html | Companion Given $1,000,000 In Will of Garden City Heiress | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/africans-draw-plan-to-free-mozambique.html | AFRICANS DRAW PLAN TO FREE MOZAMBIQUE | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/soviet-drops-tashkent-aide.html | Soviet Drops Tashkent Aide | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/hungarian-drive-ends-farms-are-90-collectivized-communist-party.html | HUNGARIAN DRIVE ENDS; Farms Are 90% Collectivized, Communist Party Says | True | Dispatch of The Times, London | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-sets-economic-record.html | U.S. Sets Economic Record | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/philanthropic-league-to-hold-holiday-ball.html | Philanthropic League To Hold Holiday Ball | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/stevenson-asserts-us-faces-challenge-in-rise-of-nuclear-arms.html | Stevenson Asserts U.S. Faces Challenge in Rise of Nuclear Arms; STEVENSON SEES ARMS CHALLENGE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-f-b-williams.html | MRS. F. B. WILLIAMS | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kennedy-saves-seat-for-girl-in-church.html | KENNEDY SAVES SEAT FOR GIRL IN CHURCH | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dance-festival-ends-white-plains-event-sponsored-by-county.html | DANCE FESTIVAL ENDS; White Plains Event Sponsored by County Recreation Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/birthday-for-a-prince-queen-elizabeths-third-andrew-is-one.html | BIRTHDAY FOR A PRINCE; Queen Elizabeth's Third Child, Andrew, Is One Year Old | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bonner-high-first-in-swim.html | Bonner High First in Swim | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pupils-told-how-to-avoid-crimes-westchester-children-given-books.html | PUPILS TOLD HOW TO AVOID CRIMES; Westchester Children Given Books Showing Pitfalls Many Had Not Known SUCCESS IN SCARSDALE Plan Tested in High School -- Teachers Issued Special Booklet on Guidance | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fallout-safety-aided-high-schools-are-to-teach-how-to-build.html | FALL-OUT SAFETY AIDED; High Schools Are to Teach How to Build Shelters | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ralph-kennedy-78-claimed-golf-mark.html | RALPH KENNEDY, 78, CLAIMED GOLF MARK | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jose-m-contreiras.html | JOSE M. CONTREIRAS | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sixyearold-afghan-captures-new-haven-bestinshow-prize-shirkhan-of.html | Six-Year-Old Afghan Captures New Haven Best-in-Show Prize; Shirkhan of Grandeur Wins All-Breed Honors for 36th Time in His Career | True | By John Rendel Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/american-denies-aid-to-katanga-regime.html | AMERICAN DENIES AID TO KATANGA REGIME | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/whitts-283-takes-golf-in-venezuela.html | WHITT'S 283 TAKES GOLF IN VENEZUELA | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/eisenhower-attends-church.html | Eisenhower Attends Church | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-greenhouse-wed.html | Miss Greenhouse Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/drought-severe-in-west-of-state-ground-water-level-at-low-for-25.html | DROUGHT SEVERE IN WEST OF STATE; Ground Water Level at Low for 25 Years -- Farmers Beset With Hardships | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/reds-return-soldier-east-germans-turn-over-gi-missing-for-18-months.html | REDS RETURN SOLDIER; East Germans Turn Over G.I. Missing for 18 Months | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/khrushchevs-reply-british-girl-wanted-a-doll-now-she-has-it.html | KHRUSHCHEV'S REPLY; British Girl Wanted a Doll -- Now She Has It | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/january-data-show-a-sales-record-but-peak-redemptions.html | January Data Show a Sales Record but Peak Redemptions | True | By Gene Smith | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/21-participants-in-64-fair-listed-names-of-countries-given-by-moses.html | 21 PARTICIPANTS IN '64 FAIR LISTED; Names of Countries Given by Moses as Group Returns From Promotion Tour | True | By Sam Pope Brewer | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fund-notes.html | Fund Notes | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/koreans-seek-higher-us-pay.html | Koreans Seek Higher U.S. Pay | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-navy-ready-for-congo-role-five-ships-on-goodwill-trip-off.html | U.S. NAVY READY FOR CONGO ROLE; Five Ships, on Goodwill Trip Off African Coast, Could Take Emergency Action | True | By Jack Raymond Special to the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ramon-castro-acts-to-aid-small-farm.html | RAMON CASTRO ACTS TO AID SMALL FARM | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/1year-maturities-are-82330611881.html | 1-YEAR MATURITIES ARE $82,330,611,881 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/indonesia-apologizes-to-us.html | Indonesia Apologizes to U.S. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/london-market-has-slow-week-industrial-index-up-08-some-sign-of.html | LONDON MARKET HAS SLOW WEEK; Industrial Index Up 0.8 -- Some Sign of Buoyancy Appears on Friday BRIGHT SPOTS ARE CITED But Pessimistic Report on Business Sentiment Has Persistent Effect | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fog-gives-way-to-a-record-reading-of-63-sidewalks-awaken-in.html | Fog Gives Way to a Record Reading of 63; Sidewalks Awaken in Interlude Before Cold Closes In | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/trade-bloc-woes-have-bright-side-rivalry-of-common-market-outer-7.html | TRADE BLOC WOES HAVE BRIGHT SIDE; Rivalry of Common Market, Outer 7 Is Providing Test for Different Systems PARTISANSHIP IS STRONG Each Group Holds That Its Method Is Right One to Reach Similar Goals | True | By Edwin L. Dale Jr.special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/wilfong-sparks-royals.html | Wilfong Sparks Royals | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ribicoff-in-tax-plea-asks-help-to-needy.html | Ribicoff, in Tax Plea, Asks Help to Needy | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/chief-of-vauxhall-unit-is-appointed-by-gm.html | Chief of Vauxhall Unit Is Appointed by G.M. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/rise-in-unemployment-is-reported-in-state.html | Rise in Unemployment Is Reported in State | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mills-sets-back-stewart-in-final-captures-apawamis-squash-racquets.html | MILLS SETS BACK STEWART IN FINAL; Captures Apawamis Squash Racquets, 15-7, 15-4, 17-15 -- MacCracken Defaults | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/albert-whelan-85-a-vaudeville-actor.html | ALBERT WHELAN, 85, A VAUDEVILLE ACTOR | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/new-zealand-cleric-here.html | New Zealand Cleric Here | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lithuanians-hold-fete-700-here-mark-anniversary-of-independence-in.html | LITHUANIANS HOLD FETE; 700 Here Mark Anniversary of Independence in 1918 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/rusk-bars-racial-pact-he-has-restrictions-voided-in-dead-as-he-buys.html | RUSK BARS RACIAL PACT; He Has Restrictions Voided in Dead as He Buys House | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-jumping-won-by-samuelstuen-colorado-skiier-scores-on-leaps-of.html | U.S. JUMPING WON BY SAMUELSTUEN; Colorado Skiier Scores on Leaps of 206, 200 Feet -Kotlarek Takes Second | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/casper-ooms-58-patents-official-us-commissioner-4547-dies-lawyer.html | CASPER OOMS, 58, PATENTS OFFICIAL; U.S. Commissioner, '45-'47, Dies -- Lawyer Led A.E.C. Compensation Board | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/foreign-exchange-rates-week-ended-feb-17-1961.html | Foreign Exchange Rates; Week Ended Feb. 17, 1961 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/charles-rickards.html | CHARLES RICKARDS | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tug-hits-east-river-rocks.html | Tug Hits East River Rocks | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/gundersen-scores-at-bear-mountain.html | GUNDERSEN SCORES AT BEAR MOUNTAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/more-belgians-in-leopoldville-as-city-loses-its-mood-of-crisis-a.html | More Belgians in Leopoldville As City Loses Its Mood of Crisis; A Returning Visitor Finds Housewives and Children Again Much in Evidence, Stores Open and Traffic as Usual | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/day-game-shows-planned-by-cbs-network-schedules-three-beginning.html | DAY GAME SHOWS PLANNED BY C.B.S.; Network Schedules Three, Beginning March 13, in Move to Compete With N.B.C. | True | By Val Adams | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/glaucoma-center-to-open.html | Glaucoma Center to Open | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/marilyn-krengel-bride-i-of-peter-van-raalte.html | Marilyn Krengel Bride I Of Peter Van Raalte | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ind-escalator-finished-39-days-ahead-of-time.html | IND Escalator Finished 39 Days Ahead of Time | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ladylike-slipper-here-from-italy.html | Ladylike Slipper Here From Italy | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/hospital-trustee-named-here.html | Hospital Trustee Named Here | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/move-welcomed-by-us.html | Move Welcomed by U.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/split-is-planned-by-doyly-carte-separate-taxexempt-trust-slated.html | SPLIT IS PLANNED BY D'OYLY CARTE; Separate Tax-Exempt Trust Slated This Week to Offset Royalty Loss After Dec. 31 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/a-tribute-to-hammerstein.html | A Tribute to Hammerstein | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bank-shares-star-performers-on-swiss-securities-markets.html | Bank Shares Star Performers On Swiss Securities Markets | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/gracie-mansion-menus.html | Gracie Mansion Menus | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/soviet-chief-ends-visit-brezhnev-leaves-accra-for-rabat-en-route.html | SOVIET CHIEF ENDS VISIT; Brezhnev Leaves Accra for Rabat En Route Home | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dr-edwin-westervelt.html | DR. EDWIN WESTERVELT | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/food-products-by-mail-new-england-offers-smoked-meats-new-orleans.html | Food: Products by Mail; New England Offers Smoked Meats -- New Orleans Has Easter Candy | True | By Nan Ickeringill | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/supercarrier-kitty-hawk-ready-to-begin-sea-trials-tomorrow.html | Supercarrier Kitty Hawk Ready To Begin Sea Trials Tomorrow | True | By Foster Hailey Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jose-filipino-tennis-victor.html | Jose Filipino Tennis Victor | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/housing-agency-report-city-authority-lists-15-billion-in-assets-at.html | HOUSING AGENCY REPORT; City Authority Lists 1.5 Billion in Assets at End of 1960 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/study-finds-gains-by-puerto-ricans-rapid-adjustment-to-cities-noted.html | STUDY FINDS GAINS BY PUERTO RICANS; Rapid Adjustment to Cities Noted in Bnai Brith Report | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/soccer-body-picks-baltimore.html | Soccer Body Picks Baltimore | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lone-picket-appears-at-un.html | Lone Picket Appears at U.N. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/cotton-futures-decline-in-week-prices-here-off-11-to-up-5-points.html | COTTON FUTURES DECLINE IN WEEK; Prices Here Off 11 to Up 5 Points -- Traders Awaiting Word on Price Supports Cotton futures prices opened strong but weakened to close with mixed net changes last week. Final prices on the New York Cotton Exchange were off 11 to up 5 points from the close of a week earlier. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/richard-e-pritchard-69-dead-expresident-of-stanley-works.html | Richard E. Pritchard, 69, Dead; Ex-President of Stanley Works | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/hungary-scores-in-soccer.html | Hungary Scores in Soccer | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/light-plane-crash-kills-pilot.html | Light Plane Crash Kills Pilot | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/priest-calls-fiat-key-to-philosophy.html | PRIEST CALLS 'FIAT' KEY TO PHILOSOPHY | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/williams-in-africa-assails-bias.html | Williams, in Africa, Assails Bias | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/nepalese-aides-shifted-king-mahendra-takes-over-defense-ministry.html | NEPALESE AIDES SHIFTED; King Mahendra Takes Over Defense Ministry | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/parents-league-to-hold-concert-for-youngsters-symphony-of-the-air.html | Parents League To Hold Concert For Youngsters; Symphony of the Air, Led by Stokowski, to Play on April 15 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mans-self-regard-scored-by-niebuhr.html | MAN'S SELF REGARD SCORED BY NIEBUHR | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/meyer-mcarthy-tie-for-skating-crown.html | MEYER, M'CARTHY TIE FOR SKATING CROWN | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/helen-schwachheim.html | HELEN SCHWACHHEIM | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/72-honorary-titles-revoked-by-dudley-dudley-revokes-honorary-titles.html | 72 Honorary Titles Revoked by Dudley; DUDLEY REVOKES HONORARY TITLES | True | By Wayne Phillips | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pickup-in-steel-is-still-elusive-situation-static-last-week.html | PICK-UP IN STEEL IS STILL ELUSIVE; Situation Static Last Week -- Industry Bases Hopes on Seasonal Factors | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/union-heads-say-kennedys-plans-are-inadequate-demand-further-action.html | UNION HEADS SAY KENNEDY'S PLANS ARE INADEQUATE; Demand Further Action to Ease Unemployment and Spur Economic Growth UNION HEADS ASK FURTHER ACTION | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-lawford-here-refuses-to-discuss-burglary-as-she-ends-ski.html | MRS. LAWFORD HERE; Refuses to Discuss Burglary as She Ends Ski Vacation | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/rhodesian-charges-betrayal-by-britain-rhodesian-sees-british.html | Rhodesian Charges Betrayal by Britain; RHODESIAN SEES BRITISH BETRAYAL | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/world-bank-loans-aggregated-292400000-in-six-months-12-credits-in.html | World Bank Loans Aggregated $292,400,000 in Six Months; 12 Credits in 10 Nations Put Total Signed by End of '60 at $5,473,000,000 WORLD BANK LISTS 6-MONTH RESULTS | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/transport-news-who-has-a-p47-world-war-ii-plane-sought-to-help-mark.html | TRANSPORT NEWS; WHO HAS A P-47?; World War II Plane Sought to Help Mark Anniversary -- Sea Rules Reviewed | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dartmouth-victor-in-skiing-carnival.html | DARTMOUTH VICTOR IN SKIING CARNIVAL | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/smith-summer-school-college-and-public-system-to-cooperate-at.html | SMITH SUMMER SCHOOL; College and Public System to Cooperate at Northampton | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/wife-of-senator-cites-challenge-mrs-douglas-urges-church-to.html | WIFE OF SENATOR CITES CHALLENGE; Mrs. Douglas Urges Church to Reconsider Heritage in View of Atomic Age | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/cawthra-captures-lightning-sail-title.html | CAWTHRA CAPTURES LIGHTNING SAIL TITLE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/catholic-bishops-vow-integration-georgia-and-south-carolina.html | CATHOLIC BISHOPS VOW INTEGRATION; Georgia and South Carolina Parochial Schools to Meet Public System Deadline | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/carol-rosenberg-is-bride.html | Carol Rosenberg Is Bride | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/redgrave-signed-for-greene-play-actor-gets-role-in-broadway.html | REDGRAVE SIGNED FOR GREENE PLAY; Actor Gets Role in Broadway Production of 'Complaisant Lover,' Due Here in Fall | True | By Arthur Gelb | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/silver-sees-need-to-teach-ethics-urges-more-stress-in-class-to.html | SILVER SEES NEED TO TEACH ETHICS; Urges More Stress in Class to Prepare Student for Ideological Struggle | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bottle-and-jar-prices-rise.html | Bottle and Jar Prices Rise | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bid-to-states-listed-new-distribution-of-surplus-property-reported.html | BID TO STATES LISTED; New Distribution of Surplus Property Reported by U.S. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kennedy-could-play-golf-in-70s-with-more-practice-says-pro.html | Kennedy Could Play Golf in 70's With More Practice, Says Pro | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/new-study-asked-on-college-bias-exmember-of-city-board-urges.html | NEW STUDY ASKED ON COLLEGE 'BIAS; Ex-Member of City Board Urges Legislative Inquiry on Queens Institution 'OPEN LETTER' PRINTED Petitioner Cites Denial of Promotion to His Brother as Anti-Catholicism | True | By Leonard Buder | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pentagon-cheered-by-rise-in-armynavy-reenlisting-reenlisting-rise.html | Pentagon Cheered by Rise In Army-Navy Re-enlisting; RE-ENLISTING RISE CHEERS PENTAGON | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/state-tax-disputes-bill-would-revamp-procedures-for-settling.html | State Tax Disputes; Bill Would Revamp Procedures for Settling Disagreements Over Levies | True | By Robert Metz | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/move-on-surplus-urged-legislators-ask-food-aid-to-assist-the.html | MOVE ON SURPLUS URGED; Legislators Ask Food Aid to Assist the Unemployed | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/howard-ewart-is-dead-county-prosecutor.html | HOWARD EWART IS DEAD; County Prosecutor | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-lionel-wurts-l-i-civic-leader.html | MRS. LIONEL WURTS, L. I. CIVIC LEADER | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fire-and-blast-on-train-injure.html | Fire and Blast on Train Injure | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/prices-are-down-for-most-grains-soybeans-however-hold-steady-rise.html | PRICES ARE DOWN FOR MOST GRAINS; Soybeans, However, Hold Steady Rise and Touch New Season Highs | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/laymens-talks-end-presbyterians-told-to-be-tough-advocates-of-faith.html | LAYMEN'S TALKS END; Presbyterians Told to Be 'Tough Advocates' of Faith | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/purge-hint-seen-in-albania-move-yugoslavs-say-hoxha-plans-trials.html | PURGE HINT SEEN IN ALBANIA MOVE; Yugoslavs Say Hoxha Plans Trials for His Foes PURGE HINT SEEN IN ALBANIA MOVE | True | By Paul Underwood Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/exenvoy-scores-spruille-braden-pawley-says-foreign-affairs-aide-was.html | EX-ENVOY SCORES SPRUILLE BRADEN; Pawley Says Foreign Affairs Aide Was Linked to Reds -- Charges Are Denied | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/u-of-minnesota-to-install.html | U. of Minnesota to Install | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/museum-visitors-smile-as-they-pass-3-fake-etruscans.html | Museum Visitors Smile as They Pass 3 Fake Etruscans | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mallory-firm-returns-to-shipping-activities.html | Mallory Firm Returns To Shipping Activities | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/president-ends-top-policy-body-he-increases-white-house-control-of.html | PRESIDENT ENDS TOP POLICY BODY; He Increases White House Control of Security and Foreign Operations | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/russian-to-run-in-mile-here.html | Russian to Run in Mile Here | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/s-k-farrington-81-stockbroker-here.html | S. K. FARRINGTON, 81, STOCKBROKER HERE | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/marion-loomis-mlain.html | MARION LOOMIS M'LAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/swiss-beat-chinese-in-soccer.html | Swiss Beat Chinese in Soccer | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/advance-is-general-for-unlisted-issues-unlisted-stocks-mostly.html | Advance Is General For Unlisted Issues; UNLISTED STOCKS MOSTLY ADVANCE | True | By Alexander R. Hammer | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/theatre-stage-formula-sam-spewacks-once-there-was-a-russian.html | Theatre Stage Formula; Sam Spewack's 'Once There Was a Russian' | True | By Howard Taubman | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jewish-history-group-names-new-president.html | Jewish History Group Names New President | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/frank-gaynor-49-editor-translator.html | FRANK GAYNOR, 49, EDITOR, TRANSLATOR | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/canadiens-down-red-wings-by-42-howe-scores-500th-goal-of-career-for.html | CANADIENS DOWN RED WINGS BY 4-2; Howe Scores 500th Goal of Career for the Losers -- Bruins Tie Hawks, 2-2 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ralph-j-degolier.html | RALPH J. DEGOLIER. | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/cities-free-of-cars-envisaged.html | Cities Free of Cars Envisaged | True | JOHN HYDE PRESTON. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/joseph-r-wilson.html | JOSEPH R. WILSON | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dr-henry-ritterman.html | DR. HENRY RITTERMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ohrenstein-irked-over-student-aid-insurgent-democrat-chides-party.html | OHRENSTEIN IRKED OVER STUDENT AID; Insurgent Democrat Chides Party Leaders for Backing Governor's Proposal | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mayor-in-2front-war-his-antagonist-on-one-is-the-governor-while-on.html | Mayor in 2-Front War; His Antagonist on One Is the Governor, While on Other He Is Fighting De Sapio | True | By Leo Egan | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/congo-issue-stirs-rioting-in-london-police-halt-mobs-attempt-to.html | CONGO ISSUE STIRS RIOTING IN LONDON; Police Halt Mob's Attempt to Rush Belgian Embassy in Lumumba Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/canadian-hockey-team-victor.html | Canadian Hockey Team Victor | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sports-of-the-times-heard-at-hialeah.html | Sports of The Times; Heard at Hialeah | True | By Joseph C. Nichols | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/text-of-the-laotian-kings-declaration-on-neutrality.html | Text of the Laotian King's Declaration on Neutrality | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/turks-jail-mourners-117-arrested-at-funeral-of-former-health.html | TURKS JAIL MOURNERS; 117 Arrested at Funeral of Former Health Minister | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/beadle-installation-may-4.html | Beadle Installation May 4 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/asian-nations-continue-to-raise-export-earnings-exports-raised-by.html | Asian Nations Continue to Raise Export Earnings; EXPORTS RAISED BY ASIAN LANDS | True | By Kathleen McLaughlinspecial To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kenyatta-is-issue-as-kenyans-vote-africans-seek-end-of-curbs-on.html | KENYATTA IS ISSUE AS KENYANS VOTE; Africans Seek End of Curbs on Leader of Mau Mau -- Some Whites Join Plea | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/katanga-cancels-jets-belgian-radio-says-six-were-ordered-in-france.html | KATANGA CANCELS JETS; Belgian Radio Says Six Were Ordered in France | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/troops-shifted-in-rhodesia.html | Troops Shifted in Rhodesia | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/wedding-plans.html | Wedding Plans | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/phelps-wins-state-title.html | Phelps Wins State Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/john-oconnor-70-expolice-official.html | JOHN O'CONNOR, 70, EX-POLICE OFFICIAL | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/fellowship-will-honor-hana-kawai-tomorrow.html | Fellowship Will Honor Hana Kawai Tomorrow | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/advertising-views-on-the-house.html | Advertising: Views On the House | True | By Robert Alden | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/byrd-urges-us-suits-he-wants-to-recover-money-spent-on-accident.html | BYRD URGES U.S. SUITS; He Wants to Recover Money Spent on Accident Cases | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tunis-political-prodigy/mohamed-masmoudi.html | Tunis' Political Prodigy; Mohamed Masmoudi | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/turks-win-in-soccer-32.html | Turks Win in Soccer, 3-2 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/anita-epstein-married.html | Anita Epstein Married | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/2-depots-urged-in-garment-area-study-says-project-by-city-would.html | 2 DEPOTS URGED IN GARMENT AREA; Study Says Project by City Would Ease Truck Tie-Ups -- Cost Is $1,026,000 | True | By Bernard Stengren | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/red-china-un-seat-draws-opposition.html | RED CHINA U.N. SEAT DRAWS OPPOSITION | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/higher-city-taxes-held-inevitable-citizens-group-urges-fresh-look.html | HIGHER CITY TAXES HELD INEVITABLE; Citizens Group Urges Fresh Look at Services HIGHER CITY TAXES HELD INEVITABLE | True | By Charles G. Bennett | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/william-r-sidenberg.html | WILLIAM R. SIDENBERG | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/foulds-first-in-distance-run.html | Foulds First in Distance Run | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/denver-quintet-on-top-9998.html | Denver Quintet on Top, 99-98 | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/alf-alfer-tenor-in-recital-debut.html | ALF ALFER, TENOR, IN RECITAL DEBUT | True | A.H. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/new-yorkers-top-st-louis-123100-but-hawks-clinch-at-least-a-tie-for.html | NEW YORKERS TOP ST. LOUIS, 123-100; But Hawks Clinch at Least a Tie for Division Title -- Royals Subdue Lakers | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/howes-pair-wins-final-mrs-eckhardt-aids-in-victory-in-platform.html | HOWES PAIR WINS FINAL; Mrs. Eckhardt Aids in Victory in Platform Tennis at Rye | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/vote-retains-pay-cut-michigan-workers-235-to-102-choose-to-keep.html | VOTE RETAINS PAY CUT; Michigan Workers, 235 to 102, Choose to Keep Plant Open | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/wilma-robbins-in-debut-soprano-heard-in-program-at-carnegie-recital.html | WILMA ROBBINS IN DEBUT; Soprano Heard in Program at Carnegie Recital Hall | True | E.S. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/newman-clubs-meet-senator-urges-reaffirmation-of-national-beliefs.html | NEWMAN CLUBS MEET; Senator Urges Reaffirmation of National Beliefs | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/senators-cool-to-naming-smith-cite-swiss-objections-to-envoy.html | Senators Cool to Naming Smith; Cite Swiss Objections to Envoy | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/great-challenge-considers-us-strategy.html | 'Great Challenge' Considers U.S. Strategy | True | RICHARD F. SHEPARD | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/top-soccer-games-postponed.html | Top Soccer Games Postponed | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/day-in-south-recalled-the-date-of-jefferson-davis-inauguration.html | DAY IN SOUTH RECALLED; The Date of Jefferson Davis' Inauguration Marked Here | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/huntley-show-offers-realistic-pictures-of-industrial-lag-and.html | Huntley Show Offers Realistic Pictures of Industrial Lag and Unemployment | True | By Jack Gould | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/comets-down-rovers-browns-overtime-goal-gains-43-triumph-in-hockey.html | COMETS DOWN ROVERS; Brown's Overtime Goal Gains 4-3 Triumph in Hockey | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/macarthur-romulo-honored.html | MacArthur, Romulo Honored | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jewish-groups-honor-mrs-may-daughter-of-founder-of-us-reform.html | JEWISH GROUPS HONOR MRS. MAY; Daughter of Founder of U.S. Reform Judaism Hailed on 80th Birthday | True | By Irving Spiegel | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/8-negro-students-are-put-in-solitary.html | 8 NEGRO STUDENTS ARE PUT IN SOLITARY | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/death-of-7-more-in-congo-rivalry-feared-by-dayal-un-aide-voices.html | DEATH OF 7 MORE IN CONGO RIVALRY FEARED BY DAYAL; U.N. Aide Voices Concern Over Fate of Prisoners Sent to South Kasai 'LIQUIDATION' RUMORED Security Council Will Get Report This Morning -- 4 Proposals Weighed DEATH OF 7 MORE IN CONGO FEARED | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/100-pakistanis-feared-dead.html | 100 Pakistanis Feared Dead | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sudan-said-to-reconsider-ban.html | Sudan Said to Reconsider Ban | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pilots-to-report-on-faulty-units-airline-collision-considered-the.html | PILOTS TO REPORT ON FAULTY UNITS; Airline Collision Considered the Basis of New Order by Federal Agency | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bleach-weakens-sponge.html | Bleach Weakens Sponge | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bonnell-speaks-on-virgin-birth-doesnt-doubt-its-truth-but-says.html | BONNELL SPEAKS ON VIRGIN BIRTH; Doesn't Doubt Its Truth, but Says Belief in Tenet Is Not 'Condition of Salvation' | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bombs-exploded-in-algiers.html | Bombs Exploded in Algiers | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sinfonietta-offers-concerto-program.html | SINFONIETTA OFFERS CONCERTO PROGRAM | True | E.S. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/weatherly-first-in-stockcar-race-virginian-averages-15490-mph-in.html | WEATHERLY FIRST IN STOCK-CAR RACE; Virginian Averages 154.90 M.P.H. in Beating Roberts by Two Feet in Florida | True | By Frank M. Blunk Special to the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/modern-quartet-in-jazz-program-group-gives-performance-at-brooklyn.html | MODERN QUARTET IN JAZZ PROGRAM; Group Gives Performance at Brooklyn Academy -- 2 New Selections Heard | True | JOHN S. WILSON. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/progress.html | Progress | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/merrilyn-muir-sings-soprano-offers-program-in-carnegie-recital-hall.html | MERRILYN MUIR SINGS; Soprano Offers Program in Carnegie Recital Hall | True | A.H. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/harmony-reigns-on-anniversary-of-trumanreserve-board-war.html | Harmony Reigns on Anniversary Of Truman-Reserve Board War | True | By Richard E. Mooneyspecial To the New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/spanish-troops-set-to-leave-morocco.html | SPANISH TROOPS SET TO LEAVE MOROCCO | True | Special To The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/chamber-group-backs-alliance-us-council-of-world-body-favors-new.html | CHAMBER GROUP BACKS ALLIANCE; U.S. Council of World Body Favors New Association of Countries | True | | 1989-01-23 | RE0000416481 | RE0000416481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-20 | 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/1861-ceremonies-to-be-reenacted-lincolns-first-swearingin.html | 1861 CEREMONIES TO BE RE-ENACTED; Lincoln's First Swearing-In, Procession and Luncheon Due March 4 in Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416481 | RE0000416481 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/keep-australia-white-slim-urges.html | Keep Australia White, Slim Urges | True | Special to The New York Times | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/germfree-banknotes-introduced-in-france.html | Germ-Free Banknotes Introduced in France | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/italian-yacht-leaves-for-us.html | Italian Yacht Leaves for U.S. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-lends-israel-6000000.html | U.S. Lends Israel $6,000,000 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/4th-st-cleanup-backed-by-police-east-side-reformer-learns-the-hard.html | 4TH ST. CLEAN-UP BACKED BY POLICE; East Side Reformer Learns the Hard Way That His Group Can Be Effective | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/antide-sapio-group-has-another-loss.html | ANTI-DE SAPIO GROUP HAS ANOTHER LOSS | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/labors-study-units-urged-for-states.html | LABORS STUDY UNITS URGED FOR STATES | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/sculpture-covers-agency-wall.html | Sculpture Covers Agency Wall | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/war-games-damage-costly.html | War Games Damage Costly | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/in-the-nation-the-presidents-new-way-to-get-policy-compliance.html | In The Nation; The President's New Way to Get Policy Compliance | True | By Arthur Krock | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britain-welcomes-laos-plan.html | Britain Welcomes Laos' Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/sidelights-free-enterprise-scores-a-gain.html | Sidelights; Free Enterprise Scores a Gain | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/earnings-raised-by-bell-system-1960-profits-set-a-record-at-553-a.html | EARNINGS RAISED BY BELL SYSTEM; 1960 Profits Set a Record at $5.53 a Share, Up From $5.22 in 1959 EARNINGS RAISED BY BELL SYSTEM | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/indiana-standard-names-two.html | Indiana Standard Names Two | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/engineers-needed-on-big-planes-pilots-burden-eased-by-help-on.html | Engineers Needed on Big Planes, Pilots' Burden Eased by Help on Gauges and Inspections | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/a-wary-city-council.html | A Wary City Council | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scandinavian-shop-presents-variety-of-teak-wall-units.html | Scandinavian Shop Presents Variety of Teak Wall Units | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/botanical-aide-named-canadian-educator-gets-high-post-with-garden.html | BOTANICAL AIDE NAMED; Canadian Educator Gets High Post With Garden Here | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/schoolaid-plan-for-states.html | School-Aid Plan for States | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/wagner-is-warned-on-fiscal-policies.html | WAGNER IS WARNED ON FISCAL POLICIES | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/donnelly-outpoints-velez-at-st-nicks.html | DONNELLY OUTPOINTS VELEZ AT ST. NICKS | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/45-hurt-in-ceylon-in-language-clash.html | 45 HURT IN CEYLON IN LANGUAGE CLASH | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/the-magic-and-the-loss-on-channel-13.html | 'The Magic and the Loss' on Channel 13 | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/members-wont-argue-its-a-oneman-team.html | Members Won't Argue: It's a One-Man Team | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/reserve-ending-bills-only-rule-will-deal-in-us-obligations-of.html | RESERVE ENDING 'BILLS ONLY' RULE; Will Deal in U.S. Obligations of Various Terms Instead of Solely Short Issues ECONOMIC WOES NOTED Problems of Recession and Balance of Payments Termed Factors RESERVE ENDING 'BILLS ONLY' RULE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dead-pilot-cleared-of-blame-in-crash.html | DEAD PILOT CLEARED OF BLAME IN CRASH | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/company-is-organized-for-realty-investment.html | Company Is Organized For Realty Investment | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cuba-is-planning-3-new-ministries-reports-indicate-creation-of.html | CUBA IS PLANNING 3 NEW MINISTRIES; Reports Indicate Creation of Foreign Trade, Sports and Industry Posts | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/douglas-furber-song-writer-75-author-of-limehouse-blues-bells-of-st.html | DOUGLAS FURBER, SONG WRITER, 75; Author of 'Limehouse Blues,' 'Bells of St. Mary's' Dies -- Producer Did Musicals | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/provocative-school-plan-kennedys-aid-program-likely-to-stir-nation.html | Provocative School Plan; Kennedy's Aid Program Likely to Stir Nation to Think of Education's Needs | True | By Feed M. Hechinger | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/court-meets-robert-kennedy.html | Court Meets Robert Kennedy | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jersey-group-backs-mitchell.html | Jersey Group Backs Mitchell | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/film-radio-tv-and-book-men-will-join-in-censorship-fight-film-radio.html | Film, Radio, TV and Book Men Will Join in Censorship Fight; Film, Radio, TV and Book Men Will Join in Censorship Fight | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/old-chelsea-house-is-sold.html | Old Chelsea House Is Sold | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/basketball-game-postponed.html | Basketball Game Postponed | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/libel-writ-refused-4-negro-ministers.html | LIBEL WRIT REFUSED 4 NEGRO MINISTERS | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fashion-fabrics-for-spring-blossom-with-color-pink-especially.html | Fashion Fabrics for Spring Blossom With Color -- Pink Especially | True | HARRIET CAIN | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/russian-closes-after-night.html | 'Russian' Closes After Night | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nationalists-linked-to-reds.html | Nationalists Linked To Reds | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/8-negro-physicians-seized-in-atlanta.html | 8 NEGRO PHYSICIANS SEIZED IN ATLANTA | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/steel-output-set-8months-high-of-1582000-tons-last-week-according.html | Steel Output Set 8-Months' High Of 1,582,000 Tons Last Week; according to figures released yesterday by the American Iron and Steel Institute. OUTPUT OF STEEL AT 8-MONTH HIGH | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cornell-six-beats-dartmouth-5-to-3.html | CORNELL SIX BEATS DARTMOUTH, 5 TO 3 | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tshombe-voices-defiance-of-un.html | Tshombe Voices Defiance of U.N. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/vatican-fears-rise-in-attacks-by-reds.html | VATICAN FEARS RISE IN ATTACKS BY REDS | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/linda-j-bermufi-engaged-to-wed-james-austrian-student-at-barnard.html | Linda J. Bermufi Engaged to Wed James Austrian; Student at Barnard and a Harvard Alumnus to Marry in June. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-in-capital-ends-stay-in-country-wont-see-newsmen-this-week.html | KENNEDY IN CAPITAL; Ends Stay in Country -- Won't See Newsmen This Week | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/music-leontyne-price-soprano-sings-first-aida-at-met.html | Music: Leontyne Price; Soprano Sings First 'Aida' at 'Met' | True | By Ross Parmenter | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/must-un-use-force.html | Must U.N. Use Force? | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/gross-revenues-and-net-rose-in-1960-for-detroit-edison-co-big.html | Gross Revenues and Net Rose In 1960 for Detroit Edison Co.; Big Utility Announces the Election to the Board of F.T. Mueller | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/james-t-cawley.html | JAMES T. CAWLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/timely-clothes-chooses-national-sales-officer.html | Timely Clothes Chooses National Sales Officer | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/m-louise-smith.html | M. LOUISE SMITH | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hawaiian-heads-clothiers.html | Hawaiian Heads Clothiers | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/liu-beats-adelphi.html | L.I.U. Beats Adelphi | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/industry-feels-pinch.html | Industry Feels Pinch | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/panelists-assert-family-courses-offer-many-aids.html | Panelists Assert Family Courses Offer Many Aids | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/penny-pitou-is-married.html | Penny Pitou Is Married | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stocks-advance-average-up-184-more-issues-rise-than-fall-for-fifth.html | STOCKS ADVANCE; AVERAGE UP 1.84; More Issues Rise Than Fall for Fifth Day -- Volume 4,680,0000 Shares 94 NEW HIGHS, NO LOWS Brunswick Corp. Soars 3 1/2 in Heavy Trading -- A.M.F. Climbs by 2 5/8 Points STOCKS ADVANCE; AVERAGE UP 1.84 | True | By Burton Crane | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-proposal-assailed-by-bishop.html | KENNEDY PROPOSAL ASSAILED BY BISHOP | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/child-to-mrs-hotchkiss.html | Child to Mrs. Hotchkiss | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/macfadden-block-sold-bartell-broadcasting-buys-shares-elects-two.html | MACFADDEN BLOCK SOLD; Bartell Broadcasting Buys Shares, Elects Two Officers | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/li-lake-set-for-park-county-to-acquire-eightacre-drainage-site-in.html | L.I. LAKE SET FOR PARK; County to Acquire Eight-Acre Drainage Site in Merrick | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/belgian-election-set-for-march-26-king-dissolves-parliament-after.html | BELGIAN ELECTION SET FOR MARCH 26; King Dissolves Parliament After Cabinet Dispute on Economic Reform Plan BELGIAN ELECTION SET FOR MARCH 26 | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/critic-at-large-recent-tv-performances-by-edith-evans-and-julie.html | Critic at Large; Recent TV Performances by Edith Evans and Julie Harris Called 'Superlative' | True | By Brooks Atkinson | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/chain-store-sales-show-a-slight-rise-chain-stores-post-slight-sales.html | Chain Store Sales Show a Slight Rise; CHAIN STORES POST SLIGHT SALES RISE | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nehru-warns-of-disaster.html | Nehru Warns of Disaster | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dollar-recovers-strength-abroad-kennedy-pledge-to-prevent.html | DOLLAR RECOVERS STRENGTH ABROAD; Kennedy Pledge to Prevent Devaluation by U.S. Halted Panic Buying of Gold | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brookline-to-be-host-site-of-ouimet-victory-picked-for-1963-us-open.html | BROOKLINE TO BE HOST; Site of Ouimet Victory Picked for 1963 U.S. Open Golf | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/alaska-ship-bill-gains.html | Alaska Ship Bill Gains | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mrs-james-thorpe.html | MRS. JAMES THORPE | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/waif-to-be-feted-at-cocktail-party.html | WAIF to Be Feted At Cocktail Party | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/turks-extend-martial-law.html | Turks Extend Martial Law | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/blood-to-be-given-at-columbia.html | Blood to Be Given at Columbia | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/douglas-takes-coast-tennis.html | Douglas Takes Coast Tennis | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/camp-death-suits-fail-pate-former-marine-corps-head-is-upheld-by.html | CAMP DEATH SUITS FAIL; Pate, Former Marine Corps Head, Is Upheld by Court | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/max-morath-presides-on-ragtime-era-channel-9-program-is-authentic.html | Max Morath Presides on 'Ragtime Era'; Channel 9 Program Is Authentic Series | True | By Jack Gould | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/top-aussie-pacer-in-yonkers-field-ampat-invited-to-threepart.html | TOP AUSSIE PACER IN YONKERS FIELD; Ampat Invited to Three-Part International Series in May Worth $165,000 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-offers-56-billion-plan-to-aid-education-message-to-congress.html | KENNEDY OFFERS 5.6 BILLION PLAN TO AID EDUCATION; Message to Congress Seeks 2.3 Billion to Help States Pay Teachers and Build CHURCH UNITS OMITTED Scholarships for 212,500 and Construction Funds for Colleges Are Asked Kennedy Seeks 5.6 Billion Aid For Public Schools and Colleges | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-orders-oilrice-inquiry-udall-looking-into-sharp-rise-for.html | KENNEDY ORDERS OIL-RICE INQUIRY; Udall Looking Into Sharp Rise for Home Owners -- Residual Issue Fought | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/eisenhower-has-lumbago.html | Eisenhower Has Lumbago | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/esdras-l-gruver-81-a-stockbroker-here.html | ESDRAS L. GRUVER, 81, A STOCKBROKER HERE | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mcnamara-heads-senate-unit.html | McNamara Heads Senate Unit | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aid-asked-for-spaniards-permission-for-two-seamen-to-enter-mexico.html | Aid Asked for Spaniards; Permission for Two Seamen to Enter Mexico Is Requested | True | RAMON J. SENDER. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stocks-in-london-mostly-advance-trading-influenced-by-good-company.html | STOCKS IN LONDON MOSTLY ADVANCE; Trading Influenced by Good Company Results and Rise in Auto Schedules | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/prices-of-cotton-turn-irregular-futures-close-12-points-up-to-5-off.html | PRICES OF COTTON TURN IRREGULAR; Futures Close 12 Points Up to 5 Off -- Evening Up Lifts Old March | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/times-reporter-named-bess-furman-will-be-an-aide-in-welfare.html | TIMES REPORTER NAMED; Bess Furman Will Be an Aide in Welfare Department | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/holdings-in-bo-increased-by-co.html | HOLDINGS IN B.&O. INCREASED BY C.&O. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cooke-hoffman.html | Cooke -- Hoffman | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/factory-area-planned-bristol-conn-to-develop-tract-of-38-acres.html | FACTORY AREA PLANNED; Bristol, Conn., to Develop Tract of 38 Acres | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/titan-succeeds-again-missile-fired-5000-miles-to-target-air-force.html | TITAN SUCCEEDS AGAIN; Missile Fired 5,000 Miles to Target - Air Force Hopeful | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-kennedys-message-to-congress-offering-program-on-school-aid.html | Text of Kennedy's Message to Congress Offering Program on School Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/more-trouble-in-venezuela.html | More Trouble in Venezuela | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/warning-by-cavanagh-he-weighs-crackdown-after-man-is-killed-in.html | WARNING BY CAVANAGH; He Weighs Crackdown After Man Is Killed in Blaze | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/li-fire-wipes-out-shopping-center.html | L.I. FIRE WIPES OUT SHOPPING CENTER | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/11-million-given-to-brown-u.html | 11 Million Given to Brown U. | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aides-of-rhee-admit-korean-vote-fraud.html | AIDES OF RHEE ADMIT KOREAN VOTE FRAUD | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/keglers-get-early-start-at-port-richmond-high-mildred-hanisch.html | Keglers Get Early Start at Port Richmond High; Mildred Hanisch Introduces All Students to the Sport Rhythm Is Stressed as Basis of Learning Fundamentals | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bell-howell-elevates-two.html | Bell & Howell Elevates Two | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rev-george-m-krupa.html | REV. GEORGE M. KRUPA | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/wounded-heiress-reported-better.html | WOUNDED HEIRESS REPORTED BETTER | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/college-play-offs-march-34.html | College Play-Offs March 3-4 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pedro-berea.html | PEDRO BEREA | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/posner-auslander.html | Posner -- Auslander | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/moscow-revamps-farm-supervision.html | MOSCOW REVAMPS FARM SUPERVISION | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/colonial-office-attacked.html | Colonial Office Attacked | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/lucy-prendergast-becomes-affianced.html | Lucy Prendergast Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fort-monmouth-replies.html | Fort Monmouth Replies | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brotherhood-week-hailed-by-kennedy.html | BROTHERHOOD WEEK HAILED BY KENNEDY | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scholarship-funds-listed.html | Scholarship Funds Listed | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/lilly-the-zoo-hippo-to-join-circus.html | Lilly the Zoo Hippo to Join Circus | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/exfoe-of-powell-gets-borough-job-lawyer-who-sued-harlem-leader-for.html | EX-FOE OF POWELL GETS BOROUGH JOB; Lawyer Who Sued Harlem Leader for Million Named Secretary to Dudley | True | By Wayne Phillips | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/2-share-broun-award-toronto-telegram-reporters-cited-for-labor.html | 2 SHARE BROUN AWARD; Toronto Telegram Reporters Cited for Labor Articles | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jamming-of-bbc-eased.html | Jamming of B.B.C. Eased | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/adirondack-dean-appointed.html | Adirondack Dean Appointed | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/paul-sacks.html | PAUL SACKS | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/webb-sengstaken.html | Webb -- Sengstaken | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jane-de-glehn-is-dead-painter-87-was-the-widow-of-english.html | JANE DE GLEHN IS DEAD; Painter, 87, Was the Widow of English Portraitist | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/house-unit-hears-wage-bill-clash-labor-backs-minimum-rise-business.html | HOUSE UNIT HEARS WAGE BILL CLASH; Labor Backs Minimum Rise -- Business Sees Loss to Foreign Competition | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jail-asked-for-deputy-french-seek-20year-term-for-algiers-insurgent.html | JAIL ASKED FOR DEPUTY; French Seek 20-Year Term for Algiers Insurgent | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-borax-designates-riemer-as-president-and-chief-officer-gerstley.html | U.S. Borax Designates Riemer As President and Chief Officer; Gerstley Steps Down at His Own Request -- Named Vice Chairman | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nursery-school-to-benefit.html | Nursery School to Benefit | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fiery-hannigan-gets-his-chance-ranger-is-teamed-with-bathgate-and.html | Fiery Hannigan Gets His Chance; Ranger Is Teamed With Bathgate and Prentice Goal Against Leafs Is First Dividend of Experiment | True | By William J. Briordy | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/better-business-group-elects-a-new-director.html | Better Business Group Elects a New Director | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/wood-field-and-stream-west-virginia-decides-bucksonly-law-is-best.html | Wood, Field and Stream; West Virginia Decides Bucks-Only Law Is Best to Keep Well-Balanced Herd | True | By John W. Randolph | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/two-blighted-downtown-areas-are-chosen-for-urban-renewal-one-in.html | Two Blighted Downtown Areas Are Chosen for Urban Renewal; One in 'Village,' the Other Opposite It on East Side Designated by Mayor | True | By John Sibley | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/commodities-index-off-level-fell-to-843-friday-reflecting-drop-of.html | COMMODITIES INDEX OFF; Level Fell to 84.3 Friday, Reflecting Drop of 0.1 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hoffa-offers-air-stewardesses-special-division-in-teamsters.html | Hoffa Offers Air Stewardesses Special Division in Teamsters | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britain-says-tass-published-forgery.html | BRITAIN SAYS TASS PUBLISHED FORGERY | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/child-to-the-goesta-wollins.html | Child to the Goesta Wollins | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ohio-state-beats-indiana-five-for-26th-straight-victory-buckeyes.html | Ohio State Beats Indiana Five for 26th Straight Victory; BUCKEYES TESTED IN 73-69 TRIUMPH Ohio State Wins Despite an Indiana Comeback -- Duke Routs Virginia, 77-66 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/11-cleared-on-betting-magistrate-dismisses-men-held-for-links-to.html | 11 CLEARED ON BETTING; Magistrate Dismisses Men Held for Links to Criminals | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/a-voice-of-africa.html | A Voice of Africa | True | Harry Mwanga Nkumbula | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/frederic-brush-physician-was-90-exhead-of-burke-center-in-white.html | FREDERIC BRUSH, PHYSICIAN, WAS 90; Ex-Head of Burke Center in White Plains Dies -- Led Rehabilitation Research | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jersey-publisher-retires.html | Jersey Publisher Retires | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/3-struck-airlines-halt-all-flights-81000-made-idle-trans-world.html | 3 STRUCK AIRLINES HALT ALL FLIGHTS; 81,000 MADE IDLE; Trans World, American and Eastern Close -- 3 Other Carriers Slash Service 3 STRUCK AIRLINES HALT ALL FLIGHTS Strike by Engineers Continues to Ground Planes | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bronx-irt-derailment-delays-s-60000-in-rush-hour-irt-wreck-slows.html | Bronx IRT Derailment Delays 60,000 in Rush Hour; IRT WRECK SLOWS 60,000 IN BRONX | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/maloney-sparks-winners.html | Maloney Sparks Winners | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-us-delegate-attends-first-un-session.html | New U.S. Delegate Attends First U.N. Session | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/noted-painting-of-pitts-death-lent-to-metropolitan.html | Noted Painting of Pitt's Death Lent to Metropolitan | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/6-dismissals-asked-in-apalachin-case.html | 6 DIMISSALS ASKED IN APALACHIN CASE | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/peabody-officer-promoted.html | Peabody Officer Promoted | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/percy-grainger-composer-dead-creator-of-country-gardens-and-many.html | PERCY GRAINGER, COMPOSER, DEAD; Creator of 'Country Gardens' and Many Other Works Was Noted Pianist COLORFUL PERSONALITY Frequent Performer of Grieg Concerto Was Influenced by Folk Materials | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/woman-found-dead-in-park-ave-tunnel.html | WOMAN FOUND DEAD IN PARK AVE. TUNNEL | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nomination-approved.html | Nomination Approved | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-trackmen-here-will-help-set-up-indoor-program-at-home.html | Soviet Trackmen Here Will Help Set Up Indoor Program at Home; RUSSIANS TO STAGE FULL-SCALE MEETS Americans to Be Invited to Indoor Competition -- Hard Work Ahead for Brumel | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/high-court-backs-suing-of-police-federal-action-authorized-in-civil.html | HIGH COURT BACKS SUING OF POLICE; Federal Action Authorized in Civil Rights Cases COURT SANCTIONS SUING OF POLICE | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/store-on-li-sued-by-mother-of-son-killed-by-a-trinket.html | Store on L.I. Sued By Mother of Son Killed by a Trinket | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brezhnev-visits-budapest.html | Brezhnev Visits Budapest | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hofstra-topples-wilkes-89-to-61-stowers-paces-attack-with-20-points.html | HOFSTRA TOPPLES WILKES, 89 TO 61; Stowers Paces Attack With 20 Points -- Queens Five Defeats Hunter, 91-88 | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/foreign-land-oddson-favorite-triumphs-by-7-lengths-in-hialeah.html | Foreign Land, Odds-On Favorite, Triumphs by 7 Lengths in Hialeah Sprint; COUNT HASH NEXT IN 6-FURLONG RACE Loses to Foreign Land, Who Pays $3.90 -- One Question Is First in Bowie Dash | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/duke-rally-decides.html | Duke Rally Decides | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/conference-set-today.html | Conference Set Today | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/take-off-soiled-wax-before-applying-new.html | Take Off Soiled Wax Before Applying New | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/russian-backs-jailing-adzhubei-says-he-has-proof-in-pasternak.html | RUSSIAN BACKS JAILING; Adzhubei Says He Has Proof in Pasternak Friend's Case | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britains-air-chief-terms-nation-safe.html | BRITAIN'S AIR CHIEF TERMS NATION SAFE | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pierce-white-sox-agree.html | Pierce, White Sox Agree | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/20-million-issue-0n-market-today-tricontinental-obligations-priced.html | 20 MILLION ISSUE 0N MARKET TODAY; Tri-Continental Obligations Priced at 99 1/2 to Yield 3.98% to Investors | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scout-saves-boy-2-who-fell-through-ice.html | Scout Saves Boy, 2, Who Fell Through Ice | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tax-relief-gains-for-nonresidents-state-senate-approves-bill.html | TAX RELIEF GAINS FOR NONRESIDENTS; State Senate Approves Bill Permitting Them Equality on Income Deductions TAX RELIEF GAINS FOR NONRESIDENT | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/president-chooses-negro-career-man-for-envoy-to-oslo-negro.html | President Chooses Negro Career Man For Envoy to Oslo; NEGRO APPOINTED ENVOY TO NORWAY | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/police-head-reappointed-but-insists-on-a-condition-commissioner.html | Police Head Reappointed, But Insists on a Condition; Commissioner Indicates New Term Will Hinge on Pay Raise for Men WAGNER RENAMES CITY POLICE HEAD | True | By Charles G. Bennett | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/two-hotel-leases-sold-in-manhattan.html | TWO HOTEL LEASES SOLD IN MANHATTAN | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-un-resolution-on-the-congo.html | Text of U.N. Resolution on the Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/music-award-to-mrs-belmont.html | Music Award to Mrs. Belmont | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/un-council-backs-force-to-prevent-a-congo-war-upholds-hammarskjold.html | U.N. COUNCIL BACKS FORCE TO PREVENT A CONGO WAR; UPHOLDS HAMMARSKJOLD; SOVIET REBUFFED Its Move to Recall All Foreign Troops Is Voted Down U.N. APPROVES USE OF FORCE IN CONGO Congo Captives Executed in Kasai | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bonds-reserves-shift-raises-longer-us-issues-bulk-of-dealings-done.html | Bonds: Reserve's Shift Raises Longer U.S. Issues; BULK OF DEALINGS DONE BY STREET' Effects of Central Bank's New Policy Weighed -- Corporates Climb | True | By Paul Heffernan | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ghana-airways-interest-sold.html | Ghana Airways Interest Sold | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/george-edward-alford-weds-ann-h-bernhard.html | George Edward Alford Weds Ann H. Bernhard | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/yankee-moundsmen-report-for-seasons-first-workout-arroyos-arrival.html | Yankee Moundsmen Report for Season's First Workout; ARROYO'S ARRIVAL DELAYED TEN DAYS Left-Hander is Quarantined in Puerto Rico -- Mantle Due for Early Start | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jerseys-sign-monroe-pitcher.html | Jerseys Sign Monroe, Pitcher | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/makeshift-airmail-arranged-in-strike.html | MAKESHIFT AIRMAIL ARRANGED IN STRIKE | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/goldsmith-first-in-auto-race.html | Goldsmith First in Auto Race | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/policemen-give-views-reactions-to-new-kennedy-term-are-mostly.html | POLICEMEN GIVE VIEWS; Reactions to New Kennedy Term Are Mostly Critical | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/potato-futures-off-6-to-10-points-cocoa-wool-and-cottonseed-oil.html | POTATO FUTURES OFF 6 TO 10 POINTS; Cocoa, Wool and Cottonseed Oil Prices Also Drop -- Copper and Zinc Up | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/two-bond-issues-sold-by-dallas-19-million-is-raised-for-sewerage.html | TWO BOND ISSUES SOLD BY DALLAS; 19 Million Is Raised for Sewerage and Other City Improvements | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brussels-decries-slayings.html | Brussels Decries Slayings | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/16yearold-boy-bowls-300.html | 16-Year-Old Boy Bowls 300 | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/conant-to-lecture-on-coast.html | Conant to Lecture on Coast | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/chuvalolondon-bout-put-off.html | Chuvalo-London Bout Put Off | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/french-school-chief-named.html | French School Chief Named | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hazel-scott-quizzed-powells-exwife-questioned-on-1951-tax-return.html | HAZEL SCOTT QUIZZED; Powell's Ex-Wife Questioned on 1951 Tax Return | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ge-terms-prices-fair-company-says-its-customers-were-not.html | G.E. TERMS PRICES FAIR; Company Says Its Customers Were Not Overcharged | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/unheralded-morris-high-quintet-continues-quest-of-title-today.html | Unheralded Morris High Quintet Continues Quest of Title Today | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/return-on-taxes.html | Return on Taxes | True | SOL C. LEOPOLD. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/governor-alters-college-aid-plan-offers-bill-tying-payments-to.html | GOVERNOR ALTERS COLLEGE AID PLAN; Offers Bill Tying Payments to State Students' Needs GOVERNOR ALTERS COLLEGE AID PLAN | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dam-disaster-traced-death-in-59-of-400-in-french-town-laid-to.html | DAM DISASTER TRACED; Death in '59 of 400 in French Town Laid to Faulty Base | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kashamura-said-to-ask-help.html | Kashamura Said to Ask Help | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/trucker-suit-dies-in-supreme-court-tribunal-upsets-judgment-against.html | TRUCKER SUIT DIES IN SUPREME COURT; Tribunal Upsets Judgment Against the Railroads -- Decision Unanimous | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/costello-loses-citizenship-plea-ruling-could-bring-deportation.html | Costello Loses Citizenship Plea; Ruling Could Bring Deportation; Supreme Court Finds Fraud in Racketeer's Application for Naturalization in '25 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brewery-men-stay-out-miller-charging-a-wildcat-strike-closes-plant.html | BREWERY MEN STAY OUT; Miller, Charging a Wildcat Strike, Closes Plant | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-six-triumphs-32-johnson-scores-two-goals-against-czech-b-team.html | U.S. SIX TRIUMPHS, 3-2; Johnson Scores Two Goals Against Czech B Team | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/miss-judith-overton-johnson-fiancee-of-roger-p-piikin.html | Miss Judith Overton Johnson Fiancee of Roger P. Piikin | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tufts-students-pledge-100000.html | Tufts Students Pledge $100,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/resorts-hit-hard-in-airline-tieup-3millionaday-loss-seen-at-miami.html | RESORTS HIT HARD IN AIRLINE TIE-UP; 3-Million-a-Day Loss Seen at Miami --Even Banks Feel Pinch in Strike | True | By Foster Hailey | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jane-e-gerry-jma-bouvard-marry-in-paris-art-student-wed-to-son-of.html | Jane E. Gerry, J.M.A. Bouvard Marry in Paris; Art Student Wed to Son of French General in American Cathedral | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/many-stranded-on-coast.html | Many Stranded on Coast | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dominican-asks-for-us-asylum-aide-at-un-accuses-regime-of.html | DOMINICAN ASKS FOR U.S. ASYLUM; Aide at U.N. Accuses Regime of Brutalities and Curbs on Human Rights | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/luckenbach-ends-domestic-service-will-enter-foreign-trade-aid-to.html | LUCKENBACH ENDS DOMESTIC SERVICE; Will Enter Foreign Trade -Aid to Rails and Inaction of Maritime Board Blamed | True | By Joseph Carter | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/flood-kills-17-in-peru.html | Flood Kills 17 in Peru | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/united-industrial-sues-3-exofficers.html | UNITED INDUSTRIAL SUES 3 EX-OFFICERS | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-head-for-dynamics-unit.html | New Head for Dynamics Unit | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/home-awaits-mrs-lumumba.html | Home Awaits Mrs. Lumumba | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/sanctuary-due-today-film-from-faulkner-works-to-open-at-21-theatres.html | 'SANCTUARY' DUE TODAY; Film From Faulkner Works to Open at 21 Theatres | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/most-grains-fall-as-trading-eases-uncertainty-over-farm-bill-cited.html | MOST GRAINS FALL AS TRADING EASES; Uncertainty Over Farm Bill Cited -- Wheat Only Firm Spot -- Soybeans Dip | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/paris-in-new-york.html | Paris in New York | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-army-gets-new-atomic-arms-sokolovsky-reports-forces.html | SOVIET ARMY GETS NEW ATOMIC ARMS; Sokolovsky Reports Forces' Reorganization Completed -- Rockets Stressed | True | By Seymour Topping Special to the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-fiscal-plans-rushed-by-brazil-quadros-asks-action-today-us-aid.html | NEW FISCAL PLANS RUSHED BY BRAZIL; Quadros Asks Action Today -- U.S. Aid Offer Awaits Evaluation of Needs | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ray-patterson-wins-gloves-final-champions-brother-beats-howard-for.html | Ray Patterson Wins Gloves Final; Champion's Brother Beats Howard for New York Title | True | By Howard M. Tuckner | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/upstate-drought-ends.html | Upstate Drought Ends | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/oscar-nominees-listed-7-documentaries-are-named-by-motion-picture.html | OSCAR NOMINEES LISTED; 7 Documentaries Are Named by Motion Picture Academy | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/parochial-bus-aid-is-validated-again.html | PAROCHIAL BUS AID IS VALIDATED AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/uaw-defeated-on-agency-issue-nlrb-decides-indianas-law-bars-such.html | U.A.W. DEFEATED ON 'AGENCY' ISSUE; N.L.R.B. Decides Indiana's Law Bars Such Shops From Collective Bargaining | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/court-reinstates-beck-loan-charge.html | COURT REINSTATES BECK LOAN CHARGE | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/morris-c-hastings-a-music-writer-54.html | MORRIS C. HASTINGS, A MUSIC WRITER, 54 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/theatre-double-entry-two-jay-thompson-musicals-open.html | Theatre: 'Double Entry'; Two Jay Thompson Musicals Open | True | By Howard Taubman | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/factory-site-bought-industrial-terminal-planned-on-moonachie-nj.html | FACTORY SITE BOUGHT; Industrial Terminal Planned on Moonachie, N.J., Tract | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bill-asks-increase-in-social-security-rises-in-benefits-sent-to.html | Bill Asks Increase In Social Security; RISES IN BENEFITS SENT TO CONGRESS | True | By Bess Furman Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/leonard-to-ride-first-balcony.html | Leonard to Ride First Balcony | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/lowry-inc-shifts-officers.html | Lowry, Inc., Shifts Officers | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/british-aide-scores-soviet-congo-policy.html | BRITISH AIDE SCORES SOVIET CONGO POLICY | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/agreement-near-on-redistricting-but-upstaters-balk-at-losing-seat.html | AGREEMENT NEAR ON REDISTRICTING; But Upstaters Balk at Losing Seat -- Long Island Would Gain 2 Representatives | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/de-spirito-cancels-2-mounts.html | De Spirito Cancels 2 Mounts | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cerro-sales-names-president.html | Cerro Sales Names President | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/deadline-extended-for-stock-tenders.html | DEADLINE EXTENDED FOR STOCK TENDERS | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-strong-plastic-is-developed-celanese-making-a-strong-plastic.html | New Strong Plastic Is Developed; CELANESE MAKING A STRONG PLASTIC | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mobutu-to-meet-un-forces-chief-congo-leader-and-mckeown-to-discuss.html | MOBUTU TO MEET U.N. FORCES CHIEF; Congo Leader and McKeown to Discuss a Neutral Zone Near Lumumbist Area | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/most-city-pupils-to-miss-holiday-public-schools-will-be-open.html | MOST CITY PUPILS TO MISS HOLIDAY; Public Schools Will Be Open Tomorrow Although Many Businesses Will Close | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/college-appoints-a-dean.html | College Appoints a Dean | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/basketball-men-disagree-on-test-no-one-really-enthusiastic-after.html | BASKETBALL MEN DISAGREE ON TEST; No One Really Enthusiastic After Use of 3 Referees Instead of 2 in Game | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/argentine-tanker-afire-blocks-parana-river-traffic-after-crash-24.html | ARGENTINE TANKER AFIRE; Blocks Parana River Traffic After Crash -- 24 Missing | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/resident-tapes-tribute-to-frost-message-will-be-included-in-sunday.html | RESIDENT TAPES TRIBUTE TO FROST; Message Will Be Included in Sunday Telecast on Poet -- Yankees-WCBS Deal | True | By Val Adams | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/compact-autos-advanced-in-60-small-us-cars-took-some-25-of.html | COMPACT AUTOS ADVANCED IN '60; Small U.S. Cars Took Some 25% of Registrations -- Total Was 2d Highest COMPACT AUTOS ADVANCED IN '60 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/disabled-pupils-star-at-a-lunch-most-were-homebound-a-year-ago-now.html | DISABLED PUPILS STAR AT A LUNCH; Most Were 'Homebound' a Year Ago -- Now They Gain Through Special Classes | True | By Emma Harrison | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/redirecting-arms-program-change-in-military-weapons-policies-urged.html | Redirecting Arms Program; Change in Military Weapons Policies Urged to Reduce Tensions | True | SEVILLE CHAPMAN. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/gov-davis-signs-resistance-bills-louisiana-continuing-fight-on.html | GOV. DAVIS SIGNS RESISTANCE BILLS; Louisiana Continuing Fight on School Segregation -- Teachers' Pay Pushed | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tea-on-march-16-will-be-a-benefit-for-bible-group-reception-is.html | Tea on March 16 Will Be a Benefit For Bible Group; Reception Is Planned by Women's Society at Christ Church Here | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rumors-stir-belfast-protest.html | Rumors Stir Belfast Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/westchester-acts-to-end-2-agencies-would-replace-recreation-and.html | WESTCHESTER ACTS TO END 2 AGENCIES; Would Replace Recreation and Park Commissions With New Department JAN. 1 DATE IS SOUGHT Board Reverses Its Stand on Bond Issues -- Calls for Pay-As-You-Go | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rockefeller-backs-kennedy-grain-bill.html | ROCKEFELLER BACKS KENNEDY GRAIN BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/matson-labeled-hawaii-monopoly.html | MATSON LABELED HAWAII MONOPOLY | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/antitrust-juror-explains-letter.html | ANTITRUST JUROR EXPLAINS LETTER | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mayor-criticized-on-hospital-chief-physicians-on-citys-staffs-cite.html | MAYOR CRITICIZED ON HOSPITAL CHIEF; Physicians on City's Staffs Cite Lack of Consultation on Jacobs' Resignation DEPUTY URGED FOR POST 16-1 Vote Backs Finberg -- Trussell Believed to Be City Hall Choice | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/von-brentano-sees-aid-rise.html | Von Brentano Sees Aid Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/venus-rocket-to-set-mark.html | Venus Rocket to Set Mark | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/african-leaders-assail-welensky-rhodesian-prime-minister-accused-of.html | AFRICAN LEADERS ASSAIL WELENSKY; Rhodesian Prime Minister Accused of 'Looking for Trouble' on Race Policy | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brooklyn-college-paper-elects.html | Brooklyn College Paper Elects | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-to-bid-allies-plan-for-sharing-memorandum-to-bonn-calls-for.html | U.S. TO BID ALLIES PLAN FOR SHARING; Memorandum to Bonn Calls for Talks by West on Aid and Defense Burdens | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-bill-stiffens-antitrust-penalty.html | NEW BILL STIFFENS ANTITRUST PENALTY | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/king-kong-eyed-by-bloomgarden-producer-wants-to-import-south.html | 'KING KONG' EYED BY BLOOMGARDEN; Producer Wants to Import South African Musical -- Play by Babel Listed | True | By Sam Zolotow | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/clothier-advances-in-us-court-tennis.html | CLOTHIER ADVANCES IN U.S. COURT TENNIS | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/taiwan-denies-report-says-no-arms-supplied-by-us-went-to-guerrillas.html | TAIWAN DENIES REPORT; Says No Arms Supplied by U.S. Went to Guerrillas in Burma | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/obese-child-finds-solace-in-groups.html | Obese Child Finds Solace In Groups | True | By Martin Tolchin | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/actors-discuss-stage-wallach-lillian-gish-among-those-on-drama-desk.html | ACTORS DISCUSS STAGE; Wallach, Lillian Gish Among Those on Drama Desk Panel | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bill-on-tourism-voted-in-senate-sets-up-travel-facilities-to-lure.html | BILL ON TOURISM VOTED IN SENATE; Sets Up Travel Facilities to Lure Visitors to U.S. -- House Must Act on It | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aldwych-theatre-premiere.html | Aldwych Theatre Premiere | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/contract-bridge-cavendish-tournament-won-by-crawford-and-rapee-they.html | Contract Bridge; Cavendish Tournament Won by Crawford and Rapee -- They Score 830 I.M.P. | True | By Albert H. Morehead | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/romulo-bids-us-lift-global-aims-urges-a-firmer-policy-on-democratic.html | ROMULO BIDS U.S. LIFT GLOBAL AIMS; Urges a Firmer Policy on Democratic Development for Asia and Africa | True | By Farnsworth Fowle | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/charlie-boy-25-wins.html | Charlie Boy, 2-5, wins | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/australian-asks-revision-of-us-china-policy-exforeign-chief-is.html | Australian Asks Revision of U.S. China Policy; Ex-Foreign Chief Is Dubious of 'Quarantine' on Reds Casey Hopes for Sign of Shift When Kennedy Sees Menzies | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/richard-l-johnston.html | RICHARD L. JOHNSTON | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pathet-lao-leader-in-cambodia.html | Pathet Lao Leader in Cambodia | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kay-mccracken-vernon-duke-perform.html | Kay McCracken, Vernon Duke Perform | True | ERIC SALZMAN | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/2-cemeteries-ask-aid-seek-police-protection-after-queens-burglary.html | 2 CEMETERIES ASK AID; Seek Police Protection After Queens Burglary Attempts | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/shrafts-plans-chain-of-motels-project-viewed-as-logical-sequel-to.html | SHRAFFT'S PLANS CHAIN OF MOTELS; Project Viewed as Logical Sequel to New System of Franchised Restaurants | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-gives-to-childrens-fund.html | U.S. Gives to Children's Fund | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/iowa-beats-michigan-5046.html | Iowa Beats Michigan 50-46 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mony-sets-mark-in-operating-gain-1960-rise-of-52184000-largest-ever.html | MONY SETS MARK IN OPERATING GAIN; 1960 Rise of $52,184,000 Largest Ever -- Dividends Also at a New High | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soldiers-at-monmouth-told-to-work-with-smile-kowalski-voices-a.html | Soldiers at Monmouth Told to Work With Smile; Kowalski Voices a Protest on Floor of House | True | By C.p. Trussell Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/peiping-recognizes-gizenga.html | Peiping Recognizes Gizenga | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/congo-tribesmen-fight-with-oldstyle-muskets.html | Congo Tribesmen Fight With Old-Style Muskets | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aflcio-calls-jobless-parleys-seeks-to-step-up-pressure-on-congress.html | A.F.L.-C.I.O. CALLS JOBLESS PARLEYS; Seeks to Step Up Pressure on Congress for Quick Action on Recession | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/6-were-political-prisoners.html | 6 Were Political Prisoners | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/susannah-sewall-alden-betrothed-to-a-student.html | Susannah Sewall Alden Betrothed to a Student | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/charles-r-parker.html | CHARLES R. PARKER | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/sports-of-the-times-hes-still-dazzling.html | Sports of The Times; He's Still Dazzling | True | By John Drebinger | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cicero-will-move-tomorrow.html | 'Cicero' Will Move Tomorrow | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/3-iowa-a-men-sized-on-stock-charges.html | 3 IOWA A MEN SIZED ON STOCK CHARGES | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/road-would-drop-line-north-shore-railway-again-seeks-approval-of.html | ROAD WOULD DROP LINE; North Shore Railway Again Seeks Approval of I.C.C. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/interest-on-time-deposits-paid-by-the-first-national-city-bank-big.html | Interest on Time Deposits Paid By the First National City Bank; BIG BANK SHIFTS INTEREST POLICY | True | By Albert L. Kraus | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scare-campaigns-protested.html | Scare Campaigns Protested | True | HENRY L. MITLOW. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/years-close-in-on-laszlo-papp-middleweight-boxer-a-national-hero-in.html | Years Close In on Laszlo Papp; Middleweight Boxer a National Hero in Hungary But at 35, Former Olympic Winner Is Slowing Up | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/oil-disposal-curb-set-12-nations-to-observe-100mile-limit-off-east.html | OIL DISPOSAL CURB SET; 12 Nations to Observe 100-Mile Limit Off East Coast | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/giants-get-viking-tackle.html | Giants Get Viking Tackle | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tunisian-in-assembly-race.html | Tunisian in Assembly Race | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nonsectarian-role-stressed-by-center-for-puerto-ricans.html | Nonsectarian Role Stressed by Center For Puerto Ricans | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-us-note-on-sharing-aid-and-defense-costs.html | Text of U.S. Note on Sharing Aid and Defense Costs | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/paris-halls-backhaus-pianist-offers-first-recital-in-city-in-five.html | PARIS HALLS BACKHAUS; Pianist Offers First Recital in City in Five Years | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/industrialist-a-suicide-mill-president-is-found-shot-to-death-in.html | INDUSTRIALIST A SUICIDE; Mill President Is Found Shot to Death in Home | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/negro-savingsloan-unit.html | Negro Savings-Loan Unit | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mosler-realigns-top-jobs.html | Mosler Realigns Top Jobs | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/two-pilots-die-in-crash-of-johnsons-private-plane.html | Two Pilots Die in Crash of Johnson's Private Plane | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dr-frank-a-butler.html | DR. FRANK A. BUTLER | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mrs-isaacs-rewrites-lewis-carroll-for-ookie.html | Mrs. Isaacs Rewrites Lewis Carroll for Ookie | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/west-43d-st-building-burns.html | West 43d St. Building Burns | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/navy-is-battling-for-a-space-role-tells-congress-polaris-can-be.html | NAVY IS BATTLING FOR A SPACE ROLE; Tells Congress Polaris Can Be Used for Satellites -- Lost Pentagon Fight | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hudson-guild-maps-housing-for-aged.html | HUDSON GUILD MAPS HOUSING FOR AGED | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/missile-plants-pioneering-ends-big-hughes-aircraft-unit-in-arizona.html | Missile Plant's Pioneering Ends; Big Hughes Aircraft Unit in Arizona Shifting Role PIONEER DAYS END AT MISSILE PLANT | True | By John G. Forrest Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jan-g-deutsch-fiance-of-miss-barbara-weiss.html | Jan G. Deutsch Fiance Of Miss Barbara Weiss | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/lockjaw-outbreak-in-jordan.html | Lockjaw Outbreak in Jordan | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kings-college-5553-victor.html | Kings College 55-53 Victor | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/taylor-stukes-67-dies-chief-justice-of-the-supreme-court-of-south.html | TAYLOR STUKES, 67, DIES; Chief Justice of the Supreme Court of South Carolina | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/six-city-detectives-and-two-civilians-indicted-in-bribery-policemen.html | Six City Detectives And Two Civilians Indicted in Bribery; POLICEMEN LINKED TO BRIBERY PLOT | True | By James P. McCaffrey | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/food-news-home-freezer-problems-decision-to-refreeze-depends-on.html | Food News: Home Freezer Problems; Decision to Refreeze Depends on Type of Thawed-Out Food Left-Overs, Including Most Cakes, Stews, Can Be Refrozen | True | By June Owen | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stock-sale-sought-us-calls-for-the-disposal-by-du-pont-of-gm-shares.html | STOCK SALE SOUGHT; U.S. Calls for the Disposal by du Pont of G.M. Shares | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jane-romano-in-gypsy-role.html | Jane Romano in 'Gypsy' Role | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/alternateside-parking-resumes-this-morning.html | Alternate-Side Parking Resumes This Morning | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ah-those-monocules.html | Ah, Those Monocules | True | SCIENTIST. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/monroney-cites-laguardia-needs-senate-panel-opens-hearings-on-air.html | MONRONEY CITES LAGUARDIA NEEDS; Senate Panel Opens Hearings On Air Safety -- Views of C.A.B. Are Heard | True | By Richard Witkin Special To The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/james-s-hemingway-61-dead-lawyer-with-lord-day-lord.html | James S. Hemingway, 61, Dead; Lawyer With Lord, Day & Lord | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-to-visit-ottawa-in-june-foreign-trip-will-be-his-first-as.html | KENNEDY TO VISIT OTTAWA IN JUNE; Foreign, Trip Will Be His First as President - Sees Diefenbaker in Capital | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/venezuela-quells-rebel-outbreaks.html | VENEZUELA QUELLS REBEL OUTBREAKS | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dodgers-pleased-by-first-drill.html | Dodgers Pleased by First Drill | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/moore-unit-gives-charter-plan-to-governor-and-legislature.html | Moore Unit Gives Charter Plan To Governor and Legislature | True | By Peter Kihss | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rate-on-91day-treasury-bills-in-4th-rise-in-row-to-2496.html | Rate on 91-Day Treasury Bills In 4th Rise in Row, to 2.496% | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/schoolaid-plan-stirs-race-issue-kennedy-bill-is-threatened-by.html | SCHOOL-AID PLAN STIRS RACE ISSUE; Kennedy Bill Is Threatened by Powell's Proposal for Rider on Desegregation | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cabinda-a-test-for-portuguese-policy-in-africa-able-young.html | Cabinda a Test for Portuguese Policy in Africa; Able, Young Administrators Working for Progress Nationalism in Neighboring Lands Poses Threat | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-on-education.html | Kennedy on Education | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/joseph-f-cashman-retired-educator.html | JOSEPH F. CASHMAN, RETIRED EDUCATOR | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/leasehold-sold-on-1-park-avenue-group-of-investors-plans-to.html | LEASEHOLD SOLD ON 1 PARK AVENUE; Group of Investors Plans to Syndicate the Property -- Other Deals Noted | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pike-sees-room-for-agnosticism-tells-600-at-st-thomas-that-i-dont.html | PIKE SEES ROOM FOR AGNOSTICISM; Tells 600 at St. Thomas' That 'I Don't Know' Is Sometimes the Answer | True | By George Dugan | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/crash-bodies-to-be-sent-here.html | Crash Bodies to Be Sent Here | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bar-is-promised-firm-us-policy-white-vows-vigorous-effort-avoids-a.html | BAR IS PROMISED FIRM U.S. POLICY; White Vows Vigorous Effort -- Avoids a Commitment on Judgeship Formula | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/edward-lamb-sues-seiberling-rubber.html | EDWARD LAMB SUES SEIBERLING RUBBER | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/barnett-platzer.html | Barnett -- Platzer | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/gainsbrugh-says-business-dip-may-have-reached-low-point-economist.html | Gainsbrugh Says Business Dip May Have Reached Low Point; Economist Cites Liquidation of Inventories and Strong End-Product Demand GAINSBRUGH SEES SLUMP AT LOWEST | True | By John J. Abele | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/4th-new-escalator-in-use-at-ind-stop.html | 4TH NEW ESCALATOR IN USE AT IND STOP | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/alexander-kremer.html | ALEXANDER KREMER | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mrs-merrill-has-a-son.html | Mrs. Merrill Has a Son | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/teamsters-bid-denied-supreme-court-bars-review-of-ohioans.html | TEAMSTER'S BID DENIED; Supreme Court Bars Review of Ohioan's Conviction | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nationals-defeat-lakers-126-to-121.html | NATIONALS DEFEAT LAKERS, 126 TO 121 | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-deputy-premier-in-india.html | Soviet Deputy Premier in India | True | Special to The New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-urges-soviet-to-support-laos-on-neutral-step-asks-backing-for.html | U.S. URGES SOVIET TO SUPPORT LAOS ON NEUTRAL STEP; Asks Backing for Inquiry by 3 Asian Lands -- Rusk Confers With Menshikov U. S. URGRS SOVIET BACK LAOS PLAN | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/senate-subway-murals-urged.html | Senate Subway Murals Urged | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/warriors-to-play-knicks-at-garden-nats-and-pistons-to-meet-in.html | WARRIORS TO PLAY KNICKS AT GARDEN; Nats and Pistons to Meet in Opener of Pro Basketball Double-Header Tonight | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/advertising-the-point-of-view-of-a-briton.html | Advertising The Point of View of a Briton | True | By Robert Alden | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/royal-navy-yields-ship-smiling-when-500-children-take-over.html | Royal Navy Yields Ship Smiling When 500 Children Take Over | True | By Robert Conley | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/divisional-chief-picked-by-consolidated-foods.html | Divisional Chief Picked By Consolidated Foods | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-21 | 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stylist-will-supervise-permanents-at-store.html | Stylist Will Supervise Permanents at Store | True | | 1989-01-23 | RE0000416482 | RE0000416482 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paris-expresses-doubts.html | Paris Expresses Doubts | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/policemans-fine-cut-court-finds-1160-too-high-in-insubordination.html | POLICEMAN'S FINE CUT; Court Finds $1,160 Too High in Insubordination Case | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/air-france-to-fight-cut-in-freight-rate.html | AIR FRANCE TO FIGHT CUT IN FREIGHT RATE | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/spaak-honored-by-us-is-very-happy-at-kennedys-nato-views.html | Spaak, Honored by U.S., Is 'Very Happy' at Kennedy's NATO Views | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/elaine-hochman-is-bride.html | Elaine Hochman Is Bride | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/womans-tip-prompts-kennedy-to-bar-200000-outlay-abroad.html | Woman's Tip Prompts Kennedy To Bar $200,000 Outlay Abroad | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/soccer-teams-meet-today.html | Soccer Teams Meet Today | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/vice-president-named-by-investment-capital.html | Vice President Named By Investment Capital | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/oyster-bay-projects-slated.html | Oyster Bay Projects Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rusk-requests-curb-on-dominican-sugar.html | RUSK REQUESTS CURB ON DOMINICAN SUGAR | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dawn-fraser-keeps-aussie-swim-title.html | DAWN FRASER KEEPS AUSSIE SWIM TITLE | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/school-budget-loses-west-essex-district-rejects-2d-proposal-despite.html | SCHOOL BUDGET LOSES; West Essex District Rejects 2d Proposal Despite Cut | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/library-board-elects-head.html | Library Board Elects Head | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/business-leaders-warned-by-hoffa-he-tells-westchester-units.html | BUSINESS LEADERS WARNED BY HOFFA; He Tells Westchester Units Secondary Boycott Ban Stirs Unions to Merge | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dr-william-wiser-missionary-in-india.html | DR. WILLIAM WISER, MISSIONARY IN INDIA | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-yorker-buys-jersey-city-site-investor-acquires-building-leased.html | NEW YORKER BUYS JERSEY CITY SITE; Investor Acquires Building Leased to Woolworth - Factories in Deals | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/scenic-designer-to-produce-play-harry-horner-to-back-story-by.html | SCENIC DESIGNER TO PRODUCE PLAY; Harry Horner to Back Story by Feuchtwanger, 'Simone' -- Stratford Makes Plans | True | By Louis Calta | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/two-drivers-named-for-500.html | Two Drivers Named for '500' | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/temple-defeats-manhattan-6959-drysdale-paces-owls-with-21-points.html | TEMPLE DEFEATS MANHATTAN, 69-59; Drysdale Paces Owls With 21 Points - Pratt's Five Downs St. Francis | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paper-men-told-to-be-confident-gen-lucius-clay-assails-fear.html | PAPER MEN TOLD TO BE CONFIDENT; Gen. Lucius Clay Assails Fear Regarding Future of the U.S. Economy PAPER MEN TOLD TO BE CONFIDENT | True | By John J. Abele | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rail-certificates-sold-milwaukee-road-awards-5850000-issue.html | RAIL CERTIFICATES SOLD; Milwaukee Road Awards $5,850,000 Issue | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/son-to-the-luis-a-gallops.html | Son to the Luis A. Gallops | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/earth-tremors-jar-crimea.html | Earth Tremors Jar Crimea | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/attlee-in-india-to-lecture.html | Attlee in India to Lecture | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/seitz-joins-royal-in-canada.html | Seitz Joins Royal in Canada | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-radar-scans-in-3-dimensions-test-spurs-safety-in-air-faa-aide.html | NEW RADAR SCANS IN 3 DIMENSIONS; Test Spurs Safety in Air -- F.A.A. Aide to Testify at Senate Hearing Today | True | By Richard Witkin Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-abram-saffron.html | MRS. ABRAM SAFFRON | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bridge-authority-elects-head.html | Bridge Authority Elects Head | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/x15-speed-test-canceled.html | X-15 Speed Test Canceled | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/firemen-to-fight-raise-for-police-officers-and-men-score-bid-by.html | FIREMEN TO FIGHT RAISE FOR POLICE; Officers and Man Score Bid by Commissioner Kennedy for Salary Differential FIREMEN TO FIGHT RAISE FOR POLICE | True | By Charles G. Bennett | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/to-wipe-out-housing-bias-extension-of-law-urged-to-cover-all.html | To Wipe Out Housing Bias; Extension of Law Urged to Cover All Privately Financed Buildings | True | HELEN HALL, STANLEY M. ISAACS | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/trenton-restages-lincolns-61-visit-before-legislature.html | Trenton Restages Lincoln's '61 Visit Before Legislature | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-s-pembridge.html | MRS. S. PEMBRIDGE | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/wqxr-advances-krieger.html | WQXR Advances Krieger | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tammany-moving-to-unseat-15-foes-bernstein-to-run-against-dissident.html | TAMMANY MOVING TO UNSEAT 15 FOES; Bernstein to Run Against Dissident District Chief on the Upper West Side | True | By Clayton Knowles | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tool-producers-fight-order-lag-industry-in-vermont-seeks-to-improve.html | Tool Producers Fight Order Lag Industry in Vermont Seeks to Improve Its Efficiency TOOLS PRODUCERS FIGHT ORDER LAG | True | By William M. Freeman Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/west-europe-cut-coal-stocks-in-60-dip-of-9-million-metric-tons-laid.html | WEST EUROPE CUT COAL STOCKS IN '60; Dip of 9 Million Metric Tons Laid to Rise in Demand and Drop in Output | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/school-bill-passed-it-would-ease-curbs-here-on-board-of-education.html | SCHOOL BILL PASSED; It Would Ease Curbs Here on Board of Education Choices | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/driver-killed-in-crash-haberlings-car-rolls-over-in-practice-at.html | DRIVER KILLED IN CRASH; Haberling's Car Rolls Over in Practice at Daytona Beach | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/theatre-comedie-francaise-returns-2-moliere-farces-given-at-the.html | Theatre: Comedie Francaise Returns; 2 Moliere Farces Given at the City Center 'Fourberies de Scapin' on Translated Bill | True | By Howard Taubman | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/steiger-critical-of-stage-trend-actor-says-broadway-has-become-as.html | STEIGER CRITICAL OF STAGE TREND; Actor Says Broadway Has Become as Commercial as Movie Production | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/the-screen-sanctuary-adaptation-of-faulkner-novels-has-premiere.html | The Screen: 'Sanctuary' Adaptation of Faulkner Novels Has Premiere | True | By Bosley Crowther | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/vice-president-named-by-realty-underwriters.html | Vice President Named By Realty Underwriters | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/president-urges-speed-on-16-bills-congress-leaders-promise-action.html | PRESIDENT URGES SPEED ON 16 BILLS; Congress Leaders Promise Action on a Priority List Stressing Recession PRESIDENT URGES SPEED ON 16 BILLS | True | By W.H. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/city-dock-inquiry-voted-in-albany-republican-majority-passes-plan.html | CITY DOCK INQUIRY VOTED IN ALBANY; Republican Majority Passes Plan as Democrats Charge Election-Year Plot | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/train-leaves-rails-40-hurt-in-dakota.html | TRAIN LEAVES RAILS, 40 HURT IN DAKOTA | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/roman-admits-forging-etruscan-sculptures-78yearold-artisan-worked.html | Roman Admits Forging Etruscan Sculptures; 78-Year-Old Artisan Worked in Pottery Repair Shop Story Uncovered by a Friend of Metropolitan Director | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/early-climbs-cut-on-london-board-late-profittaking-reduces-gains.html | EARLY CLIMBS CUT ON LONDON BOARD; Late Profit-Taking Reduces Gains -- Financial Times Index Falls Slightly | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/no-manhattan-colonels.html | No Manhattan 'Colonels' | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/charnley-beats-nollet-on-points-british-lightweight-keeps-his.html | CHARNLEY BEATS NOLLET ON POINTS; British Lightweight Keeps His European Crown -- Rival Booed for Butting | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/williams-pledges-aid-for-african-political-growth.html | Williams Pledges Aid for African Political Growth | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paperboard-output-fell-10-for-week.html | PAPERBOARD OUTPUT FELL 10% FOR WEEK | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/store-sales-mark-seen.html | Store Sales Mark Seen | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nasser-warns-israel-says-uar-will-drive-first-nail-into-her-coffin.html | NASSER WARNS ISRAEL; Says U.A.R. Will 'Drive First Nail' Into Her 'Coffin' | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/april-skies-heads-field-of-ten-for-29650-palm-beach-handicap-today.html | April Skies Heads Field of Ten for $29,650 Palm Beach Handicap Today; HINOJOSA TO RIDE SPRINT CHAMPION April Skies Will Carry 126 Pounds in Hialeah Race -- Ben Scores in Feature | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/st-peters-tops-lemoyne.html | St. Peter's Tops LeMoyne | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/panama-maneuvers-set.html | Panama Maneuvers Set | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/darlene-hard-gains-beats-linda-vail-in-jamaica-tennis-ann-haydon.html | DARLENE HARD GAINS; Beats Linda Vail in Jamaica Tennis -- Ann Haydon Wins | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/freeman-raises-price-support-and-export-subsidy-for-cotton.html | Freeman Raises Price Support And Export Subsidy for Cotton | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/traffic-injuries-drop-weeks-total-is-187-fewer-than-in-1960-period.html | TRAFFIC INJURIES DROP; Week's Total Is 187 Fewer Than in 1960 Period | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bostwick-scores-in-court-tennis.html | BOSTWICK SCORES IN COURT TENNIS | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/norton-of-cards-punting-champion-defensive-star-adds-kicking-honors.html | NORTON OF CARDS PUNTING CHAMPION; Defensive Star Adds Kicking Honors in Pro Football to Interception Laurels | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/changeling-revived-in-london.html | Changeling' Revived in London | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/policemen-to-carry-a-bigger-stick.html | Policemen to Carry a Bigger Stick | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/steel-output-in-60-set-mark-in-world.html | STEEL OUTPUT IN '60 SET MARK IN WORLD | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/late-rally-lifts-prices-of-grains-short-covering-for-holiday-and.html | LATE RALLY LIFTS PRICES OF GRAINS; Short Covering for Holiday and Freeman Statement Cited -- Soybeans Up -- | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/competing-with-imports-threat-to-domestic-industries-from-lowwage.html | Competing With Imports; Threat to Domestic Industries From Low-Wage Countries Seen Your Feb. 9 editorial "Kennedy on Protectionism" may be considered by some to be subject to the criticism of "superficial and specious." | True | J.E. SPEARS | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/knicks-bow-to-warriors-after-being-eliminated-from-playoff.html | Knicks Bow to Warriors After Being Eliminated From Play-Off Contention; NEW YORK BEATEN IN GARDEN, 114-112 Gola's Shot Downs Knicks -- Syracuse Tops Detroit, Clinches Play-Off Berth | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/food-news-in-appreciation-of-the-mussel.html | Food News; In Appreciation of the Mussel | True | By Nan Ickeringill | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/east-germans-recall-envoy.html | East Germans Recall Envoy | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/brehm-kelly.html | Brehm -- Kelly | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tickets-remain-for-opera-fete-at-carnegie-hall-bellinis-beatrice-on.html | Tickets Remain For Opera Fete At Carnegie Hall; Bellini's 'Beatrice' on March 1 Will Benefit Presbyterian Home | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rates-increased-for-short-debt-bankers-acceptances-and-commercial.html | RATES INCREASED FOR SHORT DEBT; Bankers Acceptances and Commercial Paper Return Gains in Open Market RISE IS SET AT 1/8 POINT More Banks Plan to Pay Interest on Time Deposits of Their Big Customers RATES INCREASED FOR SHORT DEBT | True | By Albert L. Kraus | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/unions-to-invest-billion-in-housing-aflcio-program-aims-at.html | UNIONS TO INVEST BILLION IN HOUSING; A.F.L.-C.I.O. Program Aims at Bolstering Economy and Easing Shortages UNIONS TO INVEST BILLION IN HOMES | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/wesleyan-wins-8479-hands-trinity-11th-setback-in-row-in-basketball.html | WESLEYAN WINS, 84-79; Hands Trinity 11th Setback in Row in Basketball | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/supply-plane-reported-downed.html | Supply Plane Reported Downed | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/pet-milk-increases-quarterly-dividend-to-25c-from-20c-companies.html | Pet Milk Increases Quarterly Dividend To 25c From 20c; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/veterans-honor-morgenstern.html | Veterans Honor Morgenstern | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/canada-life-assurance-designates-a-chairman.html | Canada Life Assurance Designates a Chairman | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/phone-company-raise-earnings-generals-1960-net-at-peak-despite-a.html | PHONE COMPANY RAISE EARNINGS; General's 1960 Net at Peak Despite a Decline for Its Manufacturing Group | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/pratt-wins-11th-in-row.html | Pratt Wins 11th in Row | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/smith-club-benefit-set.html | Smith Club Benefit Set | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/gouging-charged-in-rentals-here-illegal-room-prices-called.html | GOUGING CHARGED IN RENTALS HERE; Illegal Room Prices Called Widespread in Unpublished Section of State Report TWO GROUPS ASK ACTION Governor Urged to Act on Violators -- Morningside Heights Area Cited | True | By John Sibley | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/commodities-steady-fridays-index-level-of-843-held-firm-on-monday.html | COMMODITIES STEADY; Friday's Index Level of 84.3 Held Firm on Monday | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/educational-tv-group-seeking-channel-13-but-first-bid-fails.html | Educational TV Group Seeking Channel 13, but First Bid Fails; Educational TV Group Seeking Channel 13, but First Bid Fails | True | By Jack Gould | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-kennedy-returns-she-and-caroline-motor-back-to-capital-from.html | MRS. KENNEDY RETURNS; She and Caroline Motor Back to Capital From Middleburg | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/gus-g-chiarello-of-pittston-corp-founder-of-stevedoring-firm-here.html | GUS G. CHIARELLO OF PITTSTON CORP.; Founder of Stevedoring Firm Here Dead -- Well Known's a Catholic Layman | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nasser-confirms-cairo-aid.html | Nasser Confirms Cairo Aid | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/pullout-by-west-in-laos-foreseen-all-military-advisers-and-troops.html | PULL-OUT BY WEST IN LAOS FORESEEN; All Military Advisers and Troops Might Be Removed Under King's Peace Plan | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/aec-is-hopeful-on-fusion-power-expects-to-achieve-ignition-point-in.html | A.E.C. IS HOPEFUL ON FUSION POWER; Expects to Achieve Ignition Point in Few Weeks -- Congress Gets Data | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/souvanna-phouma-visiting-rebel.html | Souvanna Phouma Visiting Rebel | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/freedoms-prizes-total-773-for-60-the-foundation-will-present-major.html | FREEDOMS PRIZES TOTAL 773 FOR '60; The Foundation Will Present Major Awards Today at Valley Forge Academy | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/li-tract-bought-for-factory-area-industrial-community-is-planned-at.html | L.I. TRACT BOUGHT FOR FACTORY AREA; Industrial Community Is Planned at Huntington -- Flushing Plant to Rise | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/15-boys-seized-in-rail-injuries.html | 15 Boys Seized in Rail Injuries | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/roy-f-hall.html | ROY F. HALL | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/thruway-inquiry-voted-in-albany-gop-measure-on-tallany-surprises.html | THRUWAY INQUIRY VOTED IN ALBANY; G.O.P. Measure on Tallany Surprises Democrats -- Levitt to Be on Panel | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/shah-of-iran-urges-law-for-clean-vote.html | SHAH OF IRAN URGES LAW FOR CLEAN VOTE | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/as-long-as-the-river-flows.html | 'As Long as the River Flows' | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/foreign-affairs-a-nuclear-nato-seen-from-turkey.html | Foreign Affairs; A Nuclear NATO Seen From Turkey | True | By C.l. Sulzberger | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/miss-stephenson-and-clergyman-engaged-to-wed-ziegfelds-grandchild.html | Miss Stephenson And Clergyman Engaged to Wed; Ziegfeld's Grandchild Is Fiancee of Rev. David Edward Crossley | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bowlers-300-ends-slump.html | Bowler's 300 Ends Slump | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/millsop-succeeding-humphrey-as-chairman-of-national-steel-national.html | Millsop Succeeding Humphrey As Chairman of National Steel; NATIONAL STEEL PICKS CHAIRMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/prendergast-explains-party-chief-says-he-did-not-act-to-get.html | PRENDERGAST EXPLAINS; Party Chief Says He Did Not Act to Get School-Bill Votes | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japan-continues-launchings-lead-increases-tonnage-in-1960-lloyds.html | JAPAN CONTINUES LAUNCHINGS LEAD; Increases Tonnage in 1960 -- Lloyd's Reports a Drop for Other Big Builders | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/2-u-s-satellites-placed-in-orbit-one-rocket-launches-both-heavier.html | 2 U. S. SATELLITES PLACED IN ORBIT; One Rocket Launches Both -- Heavier Is Designed to Aid Navigation | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/simmons-signs-for-30000.html | Simmons Signs for $30,000 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/congo-executions-stir-tribal-war-baluba-villages-attacked-by-luluas.html | CONGO EXECUTIONS STIR TRIBAL WAR; Baluba Villages Attacked by Luluas — Another Aide of Lumumba Is Killed | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/blue-hill-group-slates-mikado-for-benefit-run-show-from-april-4-to.html | Blue Hill Group Slates 'Mikado' For Benefit Run; Show From April 4 to 8 Will Help Manhattan Eye and Ear Center | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/de-gaulle-suggests-new-latin-world-spanning-atlantic-de-gaulle.html | De Gaulle Suggests New 'Latin World' Spanning Atlantic; DE GAULLE URGES A 'LATIN WORLD' | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nordics-drop-red-item.html | Nordics Drop Red Item | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/trotters-to-resume-series.html | Trotters to Resume Series | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/everett-johnson-dead-retired-vice-president-of-the-wellington-sears.html | EVERETT JOHNSON DEAD; Retired Vice President of the Wellington Sears Company | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-protests-cairo-arrest.html | U.S. Protests Cairo Arrest | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/plan-to-merge-industrial-rayon-into-midlandross-is-disclosed.html | Plan to Merge Industrial Rayon Into Midland-Ross Is Disclosed; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/gale-lashes-vancouver.html | Gale Lashes Vancouver | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japan-arrests-extreme-rightist.html | Japan Arrests Extreme Rightist | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-six-bows-6-to-3-loses-to-czechoslovakia-in-practice-game-in.html | U.S. SIX BOWS, 6 TO 3; Loses to Czechoslovakia in Practice Game in Vienna | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-soviet-defeat-in-the-u-n.html | New Soviet Defeat in the U. N. | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/britain-is-defied-by-rhodesia-head-welensky-rejects-proposals-for.html | BRITAIN IS DEFIED BY RHODESIA HEAD; Welensky Rejects Proposals for North's Constitution -- Calls Up 4 Battalions | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/hawks-vanquish-royals-126114-triumph-is-23d-in-row-on-home-court.html | HAWKS VANQUISH ROYALS, 126-114; Triumph Is 23d in Row on Home Court for St. Louis Against Cincinnati | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-3-no-title.html | Article 3 — No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-samuel-l-pollacki.html | MRS. SAMUEL L. POLLACKI | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/3-pentagon-problems-strategic-plan-guerrilla-warfare-and.html | 3 Pentagon Problems; Strategic Plan, Guerrilla Warfare and Intelligence Are Now Being Reappraised | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-n-tschacbasov.html | MRS. N. TSCHACBASOV | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/danes-hail-us-envoy-ambassador-peterson-given-affectionate-farewell.html | DANES HAIL U.S. ENVOY; Ambassador Peterson Given Affectionate Farewell | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/city-housing-unit-sells-note-issue-a-total-of-34535000-is-borrowed.html | CITY HOUSING UNIT SELLS NOTE ISSUE; A Total of $34,535,000 Is Borrowed by Authority -- Other Municipals | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/key-new-farm-post-is-filled-by-soviet.html | KEY NEW FARM POST IS FILLED BY SOVIET | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/patsy-v-scores-by-nose-at-bowie-chambers-rides-13th-victor-of.html | PATSY V. SCORES BY NOSE AT BOWIE; Chambers Rides 13th Victor of Meeting in Sprint -- Molobob Runs Second | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/arias-outpoints-ben-ali.html | Arias Outpoints Ben Ali | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/soviet-author-wins-damages-in-france.html | SOVIET AUTHOR WINS DAMAGES IN FRANCE | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/morocco-king-gets-kennedy-message.html | MOROCCO KING GETS KENNEDY MESSAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/kennedy-selects-airstrike-panel-union-pessimistic-engineers.html | KENNEDY SELECTS AIR-STRIKE PANEL; UNION PESSIMISTIC; Engineers Question Efficacy of Advisory Group -- Lines Pledge No Reprisals KENNEDY SELECTS AIR-STRIKE PANEL | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nkrumah-reviews-project-on-volta.html | NKRUMAH REVIEWS PROJECT ON VOLTA | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bangalore-hails-elizabeth.html | Bangalore Hails Elizabeth | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-england-t-t-plans-2-offerings.html | NEW ENGLAND T. & T. PLANS 2 OFFERINGS | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/halaby-is-approved.html | Halaby Is Approved | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bar-group-to-aid-cuban-lawyers-11man-committee-to-help-refugees.html | BAR GROUP TO AID CUBAN LAWYERS; 11-Man Committee to Help Refugees -- Jerseyan Wins Race for President-Elect | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/strike-compels-shift-of-airmail-operating-airlines-trucks-and.html | STRIKE COMPELS SHIFT OF AIRMAIL; Operating Airlines, Trucks and Trains Are Used to Alleviate Emergency | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/film-fete-proposed-kassal-bill-would-create-unit-to-study-event.html | FILM FETE PROPOSED; Kassal Bill Would Create Unit to Study Event Here | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/parsons-chosen-envoy-to-sweden-far-eastern-expert-came-under-attack.html | PARSONS CHOSEN ENVOY TO SWEDEN; Far Eastern Expert Came Under Attack by Former Premier of Laos | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/adenauer-to-give-britain-an-offer-will-propose-london-confer.html | ADENAUER TO GIVE BRITAIN AN OFFER; Will Propose London Confer Politically With 'Six' in Western European Union | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/the-canadian-visitor.html | The Canadian Visitor | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/consulate-raided-spanish-buildings-in-geneva-daubed-and-firebombed.html | CONSULATE RAIDED; Spanish Buildings in Geneva Daubed and Fire-Bombed | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/adviser-true-to-client-in-her-fashion-consultant-at-de-pinna-leads.html | Adviser True to Client in Her Fashion; Consultant at De Pinna Leads Social Life of Her Clients Offers Custom Service With Ready-Made U.S. Designs | True | By Marylin Bender | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/electric-heaters-replace-stoves-that-warmed-stations-in-1868.html | Electric Heaters Replace Stoves That Warmed Stations in 1868 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/show-girl-benefit-sunday.html | 'Show Girl' Benefit Sunday | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/algiers-penalty-asked-paris-tribunal-urged-to-jail-expublisher-for.html | ALGIERS PENALTY ASKED; Paris Tribunal Urged to Jail Ex-Publisher for 5 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/two-witnesses-refuse-to-talk-at-inquiry-on-naval-contracting.html | Two Witnesses Refuse to Talk At Inquiry on Naval Contracting; Brooklyn Ship-Repair Man and Accountant Quizzed About Check for $3,000 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/angus-macdonald-library-architect.html | ANGUS MACDONALD, LIBRARY ARCHITECT | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/alice-sabin-sings-her-debut-recital.html | ALICE SABIN SINGS HER DEBUT RECITAL | True | R.E. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/a-man-who-put-duty-first.html | A Man Who Put Duty First | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/two-may-5-fetes-for-junior-republic.html | Two May 5 Fetes For Junior Republic | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rangers-will-face-hawks-here-today.html | RANGERS WILL FACE HAWKS HERE TODAY | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/sidelights-problem-is-noted-in-vote-getting.html | Sidelights; Problem Is Noted in Vote Getting | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/events-today.html | Events Today | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bankers-trust-officer-joins-board-of-gulden.html | Bankers Trust Officer Joins Board of Gulden | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/billy-short-hard-to-hit-or-diagnose-batters-and-doctors-alike-cant.html | Billy Short Hard to Hit or Diagnose; Batters and Doctors Alike Can't Figure Yankee Pitcher | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-and-belgium-sign-amity-pact-basic-relations-outlined-plans-for.html | U.S. AND BELGIUM SIGN AMITY PACT; Basic Relations Outlined -- Plans for 'Closer Atlantic Union' Cited at Ceremony | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/london-fears-violence.html | London Fears Violence | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/alternateside-parking-suspended-for-holiday.html | Alternate-Side Parking Suspended for Holiday | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bolivia-decrees-a-state-of-siege-says-revolution-is-planned-85.html | BOLIVIA DECREES A STATE OF SIEGE; Says Revolution Is Planned -- 85 Opposition Leaders Are Reported Arrested | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/washington-kennedy-puts-the-congress-to-the-test.html | Washington; Kennedy Puts the Congress to the Test | True | By James Reston | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/venezuela-holds-100-nation-is-quiet-after-failure-of-uprising-by.html | VENEZUELA HOLDS 100; Nation Is Quiet After Failure of Uprising by Army Men | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nascania-sets-record.html | Nascania Sets Record | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/morocco-urging-jews-to-remain-zionists-are-denounced-for.html | MOROCCO URGING JEWS TO REMAIN; Zionists Are Denounced for Encouraging Emigration -- Passport Delays Ease | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/3-hurt-in-fall-at-fire-battalion-chief-is-injured-as-man-and-child.html | 3 HURT IN FALL AT FIRE; Battalion Chief Is Injured as Man and Child Fall on Him | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/air-strikers-vs-the-public.html | Air Strikers vs. the Public | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/imaginative-danish-designs-inhabit-playground-as-well-as-home.html | Imaginative Danish Designs Inhabit Playground as Well as Home | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/maj-m-e-macnamara-fiance-of-rita-carew.html | Maj. M. E. MacNamara Fiance of Rita Carew | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/oswego-site-picked-for-aluminum-mill-oswego-getting-aluminium-plant.html | Oswego Site Picked For Aluminum Mill; OSWEGO GETTING ALUMINIUM PLANT | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/in-love-with-the-law-sylvester-comstock-smith-jr.html | In Love With the Law; Sylvester Comstock Smith Jr. | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-labor-deplores-iio-view-on-soviet.html | U.S. LABOR DEPLORES I.L.O. VIEW ON SOVIET | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/brewery-arbitration-set.html | Brewery Arbitration Set | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/trend-bar-highlights-fashions-in-jewelry.html | Trend Bar Highlights Fashions in Jewelry | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/2-oriole-pitchers-sign.html | 2 Oriole Pitchers Sign | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/jersey-gop-fails-to-unite-for-race.html | JERSEY G.O.P. FAILS TO UNITE FOR RACE | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/percy-grainger.html | Percy Grainger | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/house-unit-orders-recount-in-indiana.html | HOUSE UNIT ORDERS RECOUNT IN INDIANA | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/strongest-objection-made.html | 'Strongest Objection' Made | True | Dispatch of The Times, London | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/amendment-is-ratified.html | Amendment Is Ratified | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/t-train-fatality-held-accident.html | T Train Fatality Held Accident | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/katanga-envoy-warns-un.html | Katanga Envoy Warns U.N. | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/osborn-gets-two-hits.html | Osborn Gets Two Hits | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/finnish-socialist-asked-to-run.html | Finnish Socialist Asked to Run | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/1000acre-tract-sold-developers-buy-orange-county-site-near-research.html | 1,000-ACRE TRACT SOLD; Developers Buy Orange County Site Near Research Area | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/russians-will-build-2d-indian-refinery.html | RUSSIANS WILL BUILD 2D INDIAN REFINERY | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/clay-wins-in-seventh.html | Clay Wins in Seventh | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/skaters-fund-planned-memorial-for-crash-victims-would-aid-in.html | SKATERS' FUND PLANNED; Memorial for Crash Victims Would Aid in Education | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/a-nice-place-to-visit-not-costly-for-families.html | 'A Nice Place to Visit' Not Costly for Families | True | By Edith Beeson Smith | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/deputy-is-backed-for-jacobs-post-here-urge-fineberg.html | DEPUTY IS BACKED FOR JACOBS POST; Doctors Here Urge Fineberg as Hospitals Commissioner | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/columbia-to-give-blood.html | Columbia to Give Blood | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-w-t-diefenbaker-mother-of-canadian-prime-minister-is-dead-at-88.html | MRS. W. T. DIEFENBAKER; Mother of Canadian Prime Minister Is Dead at 88 | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/hearings-on-jobless-planned.html | Hearings on Jobless Planned | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/plant-in-stonington-in-deal.html | Plant in Stonington in Deal | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nehru-praises-resolution.html | Nehru Praises Resolution | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/governor-backs-middlebrow-aid-says-high-iq-shouldnt-be-necessary.html | GOVERNOR BACKS MIDDLEBROW AID; Says High I.Q. Shouldn't Be Necessary for Student to Qualify for Assistance | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/curb-on-auto-sales-eased-in-australia.html | CURB ON AUTO SALES EASED IN AUSTRALIA | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/canadian-six-beats-czechs-711.html | Canadian Six Beats Czechs, 7-11 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/liberia-asks-un-council-to-act-on-strife-in-portuguese-angola.html | Liberia Asks U.N. Council to Act On Strife in Portuguese Angola; Moscow and Cairo Back Move -- Lisbon Official Insists Territory Is Calm | True | By Kathleen Teltsch Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/eric-l-hedstrom.html | ERIC L. HEDSTROM | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/john-a-mills.html | JOHN A. MILLS | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dr-benjamin-mann.html | DR. BENJAMIN MANN | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/government-shift-voted-by-camden.html | GOVERNMENT SHIFT VOTED BY CAMDEN | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/ginger-rogers-to-rewed.html | Ginger Rogers to Rewed | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/guilty-in-2d-murder-trial.html | Guilty in 2d Murder Trial | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/the-kennedy-approach-he-comes-to-grips-with-bureaucracy-sets.html | The Kennedy Approach; He Comes to Grips With Bureaucracy; Sets Example of Aggressive Leadership | True | By Wallace Carroll Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/segregation-laid-to-cities-in-north-jewish-congress-director-says.html | SEGREGATION LAID TO CITIES IN NORTH; Jewish Congress Director Says Schools Perpetuate 'De Facto' Situations | True | By Gene Currivanspecial to the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/raiders-sign-three-players.html | Raiders Sign Three Players | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/grains-bill-wins-support-in-house-freeman-given-sympathetic-hearing.html | GRAINS BILL WINS SUPPORT IN HOUSE; Freeman Given Sympathetic Hearing by Committee -- Approval Predicted | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/s-g-gilbert-will-wed-carolyn-anne-barlow.html | S. G. Gilbert Will Wed Carolyn Anne Barlow | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/buffalo-savings-bank-elects-new-president.html | Buffalo Savings Bank Elects New President | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mcnamara-to-address-ap.html | McNamara to Address A.P. | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/house-red-inquiry-attacked-by-ryan.html | HOUSE RED INQUIRY ATTACKED BY RYAN | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/exseaman-held-in-slaying.html | Ex-Seaman Held in Slaying | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/yale-men-stung-to-the-quick-honor-their-own-in-government.html | Yale Men, Stung to the Quick, Honor Their Own in Government | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/highway-program-is-gaining.html | Highway Program Is Gaining | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/west-virginia-wins-7168.html | West Virginia Wins, 71-68 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nens-long-drive-sparks-dodgers-bonus-first-baseman-hits-ball-over.html | NEN'S LONG DRIVE SPARKS DODGERS; Bonus First Baseman Hits Ball Over Scoreboard 420 Feet Away in Practice | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/capsule-catch-called-off.html | Capsule 'Catch' Called Off | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/forced-retirement-called-wasteful.html | FORCED RETIREMENT CALLED WASTEFUL | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/offices-planned-at-grand-central.html | OFFICES PLANNED AT GRAND CENTRAL | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/2-in-ship-collision-differ-on-location.html | 2 IN SHIP COLLISION DIFFER ON LOCATION | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/music-joan-sutherlands-local-debut-soprano-is-heard-in-beatrice-di.html | Music; Joan Sutherland's Local Debut; Soprano Is Heard in 'Beatrice di Tenda' Opera Society Offers Work by Bellini | True | By Harold C. Schonberg | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/goal-is-180-mph-briton-a-candidate-for-record-try.html | Goal Is 180 M.P.H.; Briton a Candidate for Record Try | True | By Frank M. Blunk Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/geoffrion-regains-top-scoring-spot.html | GEOFFRION REGAINS TOP SCORING SPOT | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japan-rules-out-troops.html | Japan Rules Out Troops | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/basis-for-scholarship-awards.html | Basis for Scholarship Awards | True | REGINALD H. PHELPS | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/contract-bridge-washingtons-birthday-tournament-to-open-today-old.html | Contract Bridge; Washington's Birthday Tournament to Open Today -- Old Coup Still Useful | True | By Albert H. Morehead | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/drive-on-to-shift-chrysler-board-robbins-large-stockholder-opens.html | DRIVE ON TO SHIFT CHRYSLER BOARD; Robbins, Large Stockholder, Opens Campaign to Limit Management Members DRIVE ON TO SHIFT CHRYSLER BOARD | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tunisian-official-optimistic.html | Tunisian Official Optimistic | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/michigan-u-band-plays-in-moscow-ensemble-uses-borrowed-instruments.html | MICHIGAN U. BAND PLAYS IN MOSCOW; Ensemble Uses Borrowed Instruments to Replace Theirs Delayed in Flight | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/boy-thieves-ordered-spanked.html | Boy Thieves Ordered Spanked | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rams-add-marlin-mckeever.html | Rams Add Marlin McKeever | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/art-shows-at-whitney-national-academy-perls-prendergast-memorial.html | Art; Shows at Whitney, National Academy, Perls; Prendergast Memorial Opens at Museum | True | By John Canaday | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/royal-arts-society-cites-city-teacher.html | ROYAL ARTS SOCIETY CITES CITY TEACHER | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/ticket-sales-rise-advance-for-patterson-and-johansson-at-300000.html | TICKET SALES RISE; Advance for Patterson and Johansson at $300,000 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-group-in-belgrade-ella-fitzgerald-and-peterson-trio-receive.html | U.S. GROUP IN BELGRADE; Ella Fitzgerald and Peterson Trio Receive Ovation | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/camera-on-garden-program.html | Camera on Garden Program | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dozens-arrested-in-negro-protest-sumter-sc-police-seize-student.html | DOZENS ARRESTED IN NEGRO PROTEST; Sumter, S.C., Police Seize Student Marchers -- Other Sit-In Efforts Balked | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/partner-in-white-weld-made-cyanamid-director.html | Partner in White, Weld Made Cyanamid Director | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/state-editors-name-aide.html | State Editors Name Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/frederick-j-graeff.html | FREDERICK J. GRAEFF | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-dean-at-connecticut.html | New Dean at Connecticut | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/russell-c-jones-manufacturer-76.html | RUSSELL C. JONES, MANUFACTURER, 76 | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bf-goodrich-co-shows-profit-dip-1960-earnings-put-at-333-a-share.html | B.F. GOODRICH CO. SHOWS PROFIT DIP; 1960 Earnings Put at $3.33 a Share, Against $4.18 in 1959 -- Sales Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cotton-futures-steady-to-easier-prices-unchanged-to-off-12-points.html | COTTON FUTURES STEADY TO EASIER; Prices Unchanged to Off 12 Points, Except for Rise in Bid on New July | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/yale-trio-wins-158-scores-6-goals-in-2d-period-to-beat-connecticut.html | YALE TRIO WINS, 15-8; Scores 6 Goals in 2d Period to Beat Connecticut | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/4year-picketing-of-stork-club-is-ordered-ended-by-nlrb-4year.html | 4-Year Picketing of Stork Club Is Ordered Ended by N.L.R.B.; 4-Year Picketing of Stork Club Is Ordered Ended by N.L.R.B. | True | By United Press International. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/emigration-falls-for-puerto-rico-60-movement-to-mainland-at-postwar.html | EMIGRATION FALLS FOR PUERTO RICO; '60 Movement to Mainland at Post-War Low -- Drop Is Linked to Recession | True | By Peter Kihss | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/passes-citizen-test-at-100.html | Passes Citizen Test at 100 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/high-court-hears-du-ponts-appeal-company-arguing-antitrust-case.html | HIGH COURT HEARS DU PONT'S APPEAL; Company, Arguing Antitrust Case, Seeks to Retain General Motors Stock | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japanese-baseball-gloves-stir-protest-by-us-manufacturers-lefty.html | Japanese Baseball Gloves Stir Protest by U.S. Manufacturers; Lefty Gomez Finds Admirer as He Testifies Against Low-Cost Imports | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bonn-troops-due-in-france.html | Bonn Troops Due in France | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/subway-accident-to-be-reenacted-bronx-derailment-monday-baffles.html | SUBWAY ACCIDENT TO BE RE-ENACTED; Bronx Derailment Monday Baffles Experts -- No Clues Found in Equipment | True | By Ralph Katz | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/guatemala-presses-for-parley-on-reds.html | GUATEMALA PRESSES FOR PARLEY ON REDS | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/flyway-population-up-several-duck-species-show-gain-over-1960.html | FLYWAY POPULATION UP; Several Duck Species Show Gain Over 1960 Levels | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rock-n-roll-fete-due-first-paris-festival-friday-will-include.html | ROCK 'N' ROLL FETE DUE; First Paris Festival Friday Will Include Americans | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/trust-trial-opens-general-motors-is-accused-of-monopoly-in-big.html | TRUST TRIAL OPENS; General Motors Is Accused of Monopoly in Big Buses | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paris-and-rebels-agree-to-parley-direct-meeting-on-algeria-is.html | PARIS AND REBELS AGREE TO PARLEY; Direct Meeting on Algeria Is Planned Bourguiba Conference Arranged | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bishop-binsted-a-missionary-70-episcopal-prelate-in-japan-and-the.html | BISHOP BINSTED, A MISSIONARY, 70; Episcopal Prelate in Japan and the Philippines Dies -- Interned During War | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/ceylon-censure-fails-government-wins-confidence-vote-on-bribery.html | CEYLON CENSURE FAILS; Government Wins Confidence Vote on Bribery Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bonds-yields-on-longterm-issues-fall-to-a-twoyear-low-treasury.html | Bonds: Yields on Long-Term Issues Fall to a Two-Year Low; TREASURY BILLS UNDER PRESSURE Outcome of Action by the Reserve Is to Cut Gap Between Returns | True | By Paul Heffernan | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/moves-irregular-on-stock-market-average-drops-206-points-but-more.html | MOVES IRREGULAR ON STOCK MARKET; Average Drops 2.06 Points but More Issues Show Gains Than Losses VOLUME IS AT 5,070,000 Finance Concerns, Building Materials and Aircrafts Are Only Strong Groups MOVES IRREGULAR ON STOCK MARKET | True | By Burton Crane | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/375-offer-135000-to-help-scarsdale-develop-new-park.html | 375 Offer $135,000 To Help Scarsdale Develop New Park | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-grounds-6-planes-report-says-congo-charter-carrier-aided-katanga.html | U.N. GROUNDS 6 PLANES; Report Says Congo Charter Carrier Aided Katanga | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/a-catholic-bishop-hits-school-plan-educator-urges-congress-to.html | A CATHOLIC BISHOP HITS SCHOOL PLAN; Educator Urges Congress to Broaden Bill -- Protestants Back Kennedy Measure | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/sports-of-the-times-lets-examine-the-facts.html | Sports of The Times; Let's Examine the Facts | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/frederich-a-godley-dies-at-74-architect-was-professor-at-yale.html | Frederich A. Godley Dies at 74; Architect Was Professor at Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tv-troubled-africa-nbc-news-reviews-many-problems-confronting-the.html | TV: Troubled Africa; N.B.C. News Reviews Many Problems Confronting the Various Countries | True | JACK GOULD | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/favored-jay-flyer-scores.html | Favored Jay Flyer Scores | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/suit-over-boys-death-settled.html | Suit Over Boy's Death Settled | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/va-speedup-yields-a-dividend-for-kennedy.html | V.A. Speed-Up Yields A Dividend for Kennedy | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/independents-seek-offices-in-equity.html | INDEPENDENTS SEEK OFFICES IN EQUITY | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/unbeaten-ohio-state-retains-no-1-rating-in-basketball-poll.html | Unbeaten Ohio State Retains No. 1 Rating in Basketball Poll | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bengurion-sets-a-limit-on-talks-tells-party-he-will-not-try-to-form.html | BEN-GURION SETS A LIMIT ON TALKS; Tells Party He Will Not Try to Form a Government After Next Week | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/for-city-ban-on-private-autos.html | For City Ban on Private Autos | True | LESTER E. WATERBURY | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-john-t-caldwell.html | MRS JOHN T. CALDWELL | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/school-salutes-antibias-stand-mother-who-defied-boycott-in.html | SCHOOL SALUTES ANTI-BIAS STAND; Mother Who Defied Boycott in Louisiana Integration Honored in Brooklyn | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dr-subbeal-anderson.html | DR. SUBBEAL ANDERSON | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/belgian-police-repulse-mob-at-uar-embassy.html | Belgian Police Repulse Mob at U.A.R. Embassy | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/columbus-morris-lane-win-explorers-five-in-front-55-to-50-defeats.html | Columbus, Morris, Lane Win; EXPLORERS FIVE IN FRONT, 55 TO 50 Defeats Port Richmond High -- Morris Routs Wingate, Lane Beats Hughes | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cocoa-advances-in-heavy-trading-early-selloff-followed-by-rally.html | COCOA ADVANCES IN HEAVY TRADING; Early Sell-Off Followed by Rally -- Other Commodity Prices Are Mixed | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/kingsley-ferguson-engineer-here-48.html | KINGSLEY FERGUSON, ENGINEER HERE, 48 | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/4-governors-ask-548-million-aid-for-new-haven-wagner-and.html | 4 GOVERNORS ASK 54.8 MILLION AID FOR NEW HAVEN; Wagner and Westchester's Chief Agree to State and Local Rail Tax Cuts BILLS WILL BE SPEEDED March Action is Aim in New York, Connecticut, Rhode Island, Massachusetts 4 STATES BACK AID TO THE NEW HAVEN | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tornado-injures-8-twister-levels-2-homes-and-school-in-louisiana.html | TORNADO INJURES 8; Twister Levels 2 Homes and School in Louisiana | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/austin-bucks-have-child.html | Austin Bucks Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rabat-pledge-is-hailed.html | Rabat Pledge Is Hailed | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/walter-f-rettker.html | WALTER F. RETTKER | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cliburn-cancels-2-recitals.html | Cliburn Cancels 2 Recitals | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/2-pace-golf-qualifying-paul-and-beck-shoot-68s-in-tournament-of.html | 2 PACE GOLF QUALIFYING; Paul and Beck Shoot 68's in Tournament of Champions | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/economic-gains-in-israel-noted-1000000000-in-building-set-in-4.html | ECONOMIC GAINS IN ISRAEL NOTED; $1,000,000,000 in Building Set in 4 Years -- Gulton Forming Unit There | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/fuelstudy-plan-stirs-opposition.html | FUEL-STUDY PLAN STIRS OPPOSITION | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/excyprus-head-to-lecture.html | Ex-Cyprus Head to Lecture | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/car-sold-in-libel-case-ministers-property-auctioned-to-help-pay.html | CAR SOLD IN LIBEL CASE; Minister's Property Auctioned to Help Pay Judgment | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-chief-appeals-for-more-troops-to-bar-congo-war-asserts-stronger.html | U.N. CHIEF APPEALS FOR MORE TROOPS TO BAR CONGO WAR; Asserts Stronger Force Is Needed to Fulfill New Council Resolution ADVISORY UNIT CONFERS Staying of Lumumba Aides Touches Off New Tribal War in Kasai Province U.N. Chief Seeks More Troops To Prevent Civil War in Congo | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-reported-urging-belgium-to-press-tshombe-to-federate.html | U.S. Reported Urging Belgium To Press Tshombe to Federate | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/shipment-to-russia-halted.html | Shipment to Russia Halted | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/norman-winder-wool-expert-dies-vice-president-of-woolens-and.html | NORMAN WINDER, WOOL EXPERT, DIES; Vice President of Woolens and Worsteds of America - Rancher 40 Years | True | Special of The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/wood-field-and-stream-anglers-hunters-getting-further-away-from.html | Wood, Field and Stream; Anglers, Hunters Getting Further Away From Bent Pin and Bow and Arrow | True | By John W. Randolph | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cbs-is-weighing-2-summer-reruns-play-house-90-and-person-to.html | C.B.S. IS WEIGHING 2 SUMMER RERUNS; 'Play house 90' and 'Person to Person' May Be Used as Replacement Shows | True | By Richard F. Shepard | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/martin-walsh-56-steelworkers-aide.html | MARTIN WALSH 56, STEELWORKERS AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/homer-d-king.html | HOMER D. KING | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cleveland-five-triumphs.html | Cleveland Five Triumphs | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/prerod-denounces-kings-plan.html | Pre-Rod Denounces Kings Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/major-golf-associations-differ-on-value-of-rules-experiments.html | Major Golf Associations Differ On Value of Rules Experiments | True | By Lincoln A. Werden | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/life-here-and-abroad.html | Life Here and Abroad | True | H. KONINGSBERGER | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-rioters-jailing-asked.html | U.N. Rioters' Jailing Asked | True | JACOB WEISMAN | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/aflcio-backs-un-soviet-andbelgium-urged.html | A.F.L.-C.I.O. BACKS U.N.; Soviet and-Belgium Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/gop-chides-kennedy-on-picking-harvard-men.html | G.O.P. Chides Kennedy On Picking Harvard Men | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/president-opens-a-fitness-appeal-but-attorney-general-steals-show.html | PRESIDENT OPENS A FITNESS APPEAL; But Attorney General Steals Show With Hand-Shaking Spree and Talk at Parley | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mead-on-gilbert-board.html | Mead on Gilbert Board | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/esso-unit-defends-heating-oil-prices.html | ESSO UNIT DEFENDS HEATING OIL PRICES | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/builders-warned-on-street-tieups-manhattan-borough-chief-announces.html | BUILDERS WARNED ON STREET TIE-UPS; Manhattan Borough Chief Announces Drive Against Illegal Clutter at Curbs PERMITS TO BE VOIDED Squads Will Begin Tours of Construction Sites in Hunt for Violations | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/berle-to-head-stage-guild.html | Berle to Head Stage Guild | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-22 | 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/plasticonplywood-panel-shown-new-panel-made-by-us-plywood.html | Plastic-on-Plywood Panel Shown; NEW PANEL MADE BY U.S. PLYWOOD | True | | 1989-01-23 | RE0000416488 | RE0000416488 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/april-skies-scores-in-29650-palm-beach-at-hialeah-95-choice-beats.html | April Skies Scores in $29,650 Palm Beach at Hialeah; 9-5 CHOICE BEATS TUDOR WAY EASILY Hinojosa Completes Triple on April Skies, Who Earns $19,272 -- Mail Order 3d | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/refinery-blast-kills-9-in-texas.html | Refinery Blast Kills 9 in Texas | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/washingtons-birthday-observed-by-exchanges.html | Washington's Birthday Observed by Exchanges | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/paper-men-eying-new-methods-industry-is-hopeful-on-better-fabric.html | Paper Men Eying New Methods; Industry Is Hopeful on Better Fabric and Waste Use PAPER PRODUCERS EYE NEW METHODS | True | By John J. Abele | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/lippincott-gains-lead-finishes-first-second-fifth-in-lightning.html | LIPPINCOTT GAINS LEAD; Finishes First, Second, Fifth in Lightning Class Series | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/missing-girl-4-sought-police-in-chelsea-seek-child-visiting-from.html | MISSING GIRL, 4, SOUGHT; Police in Chelsea Seek Child Visiting From Brooklyn | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/plastic-toys-for-tots-are-sanitary-in-design.html | Plastic Toys for Tots Are Sanitary in Design | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/us-land-holdings-up-increase-by-400000-acres-to-total-of-772.html | U.S. LAND HOLDINGS UP; Increase by 400,000 Acres to Total of 772 Million | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/salon-lends-helping-hand-in-cosmetics.html | Salon Lends Helping Hand In Cosmetics | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/sol-schwartz-to-be-feted.html | Sol Schwartz to Be Feted | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/52-wagebill-witnesses.html | 52 Wage-Bill Witnesses | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/john-c-buhrendorf.html | JOHN C. BUHRENDORF | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/whitney-gets-award-li-legal-aid-group-names-him-distinguished.html | WHITNEY GETS AWARD; L.I. Legal Aid Group Names Him Distinguished Citizen | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oneill-forster.html | O'Neill -- Forster | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mirenchu-von-goelked-engaged-to-lieutenant.html | Mirenchu von Goelked Engaged to Lieutenant | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/shade-can-be-cleaned-with-soap-and-water.html | Shade Can Be Cleaned With Soap and Water | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/hyman-bress-gives-2d-violin-recital.html | Hyman Bress Gives 2d Violin Recital | True | RAYMOND ERICSON | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/toronto-market-advances.html | Toronto Market Advances | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oman-arabs-learn-of-cabbages-and-politics-farming-and-world-affairs.html | Oman Arabs Learn of Cabbages and Politics; Farming and World Affairs After Life on Persian Gulf | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/caracas-arrests-go-on-soldiers-and-civilians-seized-after-attempted.html | CARACAS ARRESTS GO ON; Soldiers and Civilians Seized After Attempted Coup | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/twin-satellites-fail-to-separate-they-enter-orbit-together-some.html | TWIN SATELLITES FAIL TO SEPARATE; They Enter Orbit Together -- Some Information Is Being Received | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/possibility-of-no-borsch-horrifies-khrushchev.html | Possibility of No Borsch 'Horrifies' Khrushchev | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/belinda-davies-is-future-bride-of-edgar-waish-vassar-senior-engaged.html | Belinda Davies Is Future Bride Of Edgar Waish; Vassar Senior Engaged to Harvard Alumnus, Son of Pearl Buck | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/episcopal-bishop-is-installed.html | Episcopal Bishop Is Installed | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/many-pupils-seek-higher-horizons-improvement-in-studies-and.html | MANY PUPILS SEEK 'HIGHER HORIZONS;' Improvement in Studies and Behavior Noted After First Year of City Program | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/municipal-payrolls-rise.html | Municipal Payrolls Rise | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/murrow-gets-aide-thomas-sorensen-to-become-usia-deputy-director.html | MURROW GETS AIDE; Thomas Sorensen to Become U.S.I.A. Deputy Director | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/new-tack-in-laos.html | New Tack in Laos | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ice-circus-on-sunday-owen-and-miss-mcevoy-will-skate-in-jersey.html | ICE CIRCUS ON SUNDAY; Owen and Miss McEvoy Will Skate in Jersey Event | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/brazil-seizes-18-new-us-cars-in-2500000-smugglers-cargo-intercepted.html | Brazil Seizes 18 New U.S. Cars In $2,500,000 Smugglers' Cargo; Intercepted Vessel Carries Chevrolets That Would Bring $16,000 Apiece There | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/hans-knucke-to-wed-miss-hetty-konemann.html | Hans Knucke to Wed Miss Hetty Konemann | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/john-w-wade-elizabeth-will-engaged-to-wed-senior-at-law-school-to.html | John W. Wade, Elizabeth Will Engaged to Wed; Senior at Law School to Marry a Cornell Graduate of '60 | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/freedom-festival-set-here.html | Freedom Festival Set Here | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/reilly-sparks-iona.html | Reilly Sparks Iona | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/organic-modern-choice-in-decor.html | Organic Modern Choice in Decor | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/gains-predicted-in-paper-demand-output-of-printing-grades-in-61-to.html | GAINS PREDICTED IN PAPER DEMAND; Output of Printing Grades in '61 to Top '60 Peak, Glatfelter Forecasts CLIMB TIED TO ECONOMY Econometric Institute Chief Sees Rise for Kraft and Industry in General | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/envoys-chef-spurns-call-to-white-house-salinger-denies-any-intent.html | Envoy's Chef Spurns Call to White House; Salinger Denies Any Intent to Raid a French Embassy French Envoy's Chef Spurns Bid To Work in White House Kitchen | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jerome-h-bentley-exhead-of-college.html | JEROME H. BENTLEY, EX-HEAD OF COLLEGE | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oscar-nominees-listed-5-foreign-films-announced-for-screens-top.html | OSCAR NOMINEES LISTED; 5 Foreign Films Announced for Screen's Top Award | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/policecar-radio-carries-cheers-but-not-all-on-force-rejoice-at.html | POLICE-CAR RADIO CARRIES CHEERS; But Not All on Force Rejoice at Kennedy Resignation - Cassese 'Surprised' | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/william-s-davis.html | WILLIAM S. DAVIS | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/cities-to-weigh-trust-suits.html | Cities to Weigh Trust Suits | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/end-of-agency-is-asked-williams-urges-senate-move-on-farm-mortgage.html | END OF AGENCY IS ASKED; Williams Urges Senate Move on Farm Mortgage Unit | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rangers-subdue-hawks-and-extend-home-unbeaten-streak-to-5-games.html | Rangers Subdue Hawks and Extend Home Unbeaten Streak to 5 Games; BLUES 4-2 VICTORS IN MATINEE GAME 11,069 See Prentice, Henry, Hebenton, Hannigan Tally for Rangers at Garden | True | By William J. Briordy | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jersey-larks-blank-rovers.html | Jersey Larks Blank Rovers | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/world-aid-parley-opens.html | World Aid Parley Opens | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/stepinac-molloy-gain-track-honors.html | STEPINAC, MOLLOY GAIN TRACK HONORS | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/admiral-auboyneau-dead-at-61-ardent-gaullist-led-french-navy.html | Admiral Auboyneau Dead at 61; Ardent Gaullist Led French Navy | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/met-gives-6th-boccanegra.html | 'Met' Gives 6th 'Boccanegra' | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/warsaw-at-odds-with-bonn-on-tie-first-diplomatic-contact-is-a.html | WARSAW AT ODDS WITH BONN ON TIE; First Diplomatic Contact Is a Failure -- Poles Said to Ask Full Relations | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/china-charges-incursion.html | China Charges Incursion | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fight-tv-tickets-go-on-sale-today-charities-to-benefit-from.html | FIGHT TV TICKETS GO ON SALE TODAY; Charities to Benefit From Closed-Circuit Showings of Patterson Defense | True | By William R. Conklin | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/lucia-whitman-will-be-married-to-yale-graduate-student-at.html | Lucia Whitman Will Be Married To Yale Graduate; Student at Briarcliff Is Betrothed to Arnold Wheeler Jones Jr. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ukrainian-farm-aides-jailed.html | Ukrainian Farm Aides Jailed | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/marquis-de-cuevas-dead-at-75-impresario-of-ballet-company.html | Marquis de Cuevas Dead at 75; Impresario of Ballet Company; Rockefeller Heiress' Husband Gave Elaborate Parties-- Dueled With Dancer in '58 | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/curb-on-migrants-denied-by-mexico.html | CURB ON MIGRANTS DENIED BY MEXICO | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/the-chef-is-out-special-to-the-new-york-times.html | The Chef Is Out; Special to The New York Times. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dr-howard-magd-suffern-dentist-48.html | DR. HOWARD MAGED, SUFFERN DENTIST, 48 | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/pumpernickel-and-plates-still-east-side-bargains.html | Pumpernickel and Plates Still East Side Bargains | True | By Joan Cook | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/statements-by-kennedy-and-wagner.html | Statements by Kennedy and Wagner | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/harvard-defeats-brown-six-4-to-1-ivy-loop-leaders-blanked-for-first.html | HARVARD DEFEATS BROWN SIX, 4 TO 1; Ivy Loop Leaders Blanked for First 30 Minutes -- Yale Beats Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/tax-aid-for-nonresidents-voted-3-other-states-also-must-act.html | Tax Aid for Nonresidents Voted; 3 Other States Also Must Act | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/behan-to-preside-over-jazz-revue-irish-writer-takes-post-with.html | BEHAN TO PRESIDE OVER JAZZ REVUE; Irish Writer Takes Post With 'Impulse,' Opening on Broadway March 29 | True | By Louis Calta | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/memorial-fund-for-skaters.html | Memorial Fund for Skaters | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/learning-in-childhood-theme-of-conference.html | Learning in Childhood Theme of Conference | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/judith-b-walker-engaged-to-marry.html | Judith B. Walker Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/lady-eardley.wilmot.html | LADY EARDLEY-WILMOT | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/brooklyn-poly-is-victor.html | Brooklyn Poly Is Victor | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/aid-to-new-yorks-colleges-their-dilemma-attributed-to-states-lack.html | Aid to New York's Colleges; Their Dilemma Attributed to State's Lack of Support | True | PAUL LAUTER, Assistant Professor of English, Hobart and William Smith Colleges | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/powell-gives-his-wife-raise-of-9900-a-year.html | Powell Gives His Wife Raise of $9,900 a Year | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rutgers-vanquishes-fordham-quintet-for-seventh-triumph-in-eight.html | Rutgers Vanquishes Fordham Quintet for Seventh Triumph in Eight Games; SCARLET SCORES 69-TO-62 DECISION Rutgers Is Assured of First Winning Season Since '49 — Iona Trips Wagner | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/big-jersey-tract-to-be-plant-area-half-of-singer-property-at.html | BIG JERSEY TRACT TO BE PLANT AREA; Half of Singer Property at Elizabeth Bought as Site for Industrial Park | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/north-african-relations-communist-gains-in-morocco-said-the.html | North African Relations; Communist Gains in Morocco Said the Highlight Our Loss of Prestige | True | ROBERT SMITH SHEAN | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/pendletons-goal-decides.html | Pendleton's Goal Decides | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/labor-extending-political-action-federation-encouraged-by-1960-to.html | LABOR EXTENDING POLITICAL ACTION; Federation, Encouraged by 1960 to Put Registration Drive on Full-Time Basis | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/aflcio-warns-of-8-million-idle-economic-report-foresees-total.html | A.F.L.-C.I.O. WARNS OF 8 MILLION IDLE; Economic Report Foresees Total Unless Output Rises — Urges Fast Action | True | By A.h. Raskin Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/birth-control-study-dropped.html | Birth Control Study Dropped | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/governor-defends-tallamy-contract.html | GOVERNOR DEFENDS TALLAMY CONTRACT | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/seizure-of-mail-protested-i-think-the-post-office-departments.html | Seizure of Mail Protested; I think the Post Office Department's practice of seizing mail addressed to private citizens (as imported in The Times of Feb. 13) deplorable. | True | CHARLES S. THOMPSON | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/firm-on-tokyo-envoy.html | Firm on Tokyo Envoy | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/connection-booed-at-london-opening.html | 'CONNECTION' BOOED AT LONDON OPENING | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/food-price-index-dips.html | Food Price Index Dips | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dimaggio-hoping-to-avoid-fanfare-in-his-coming-2week-job-as-yank.html | DIMAGGIO HOPING TO AVOID FANFARE; In His Coming 2-Week Job as Yank Coach, He Wants to Be Inconspicuous | True | By Louis Effrat | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/canadians-gain-113-victory.html | Canadians Gain 11-3 Victory | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/new-interest-tactics-us-experimenting-in-drive-to-reduce-long-rates.html | New Interest Tactics; U.S. Experimenting in Drive to Reduce Long Rates and Increase Short Ones U.S. Revises Tactics to Control Movements of Interest Rates | True | By Richard E. Mooney Special to the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/westchester-gets-warning-on-bias-civic-leaders-told-zoning-laws.html | WESTCHESTER GETS WARNING ON BIAS; Civic Leaders Told Zoning Laws Keep Housing Out of Non-Whites' Reach | True | By Merrill Folsom Special to the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/child-to-mrs-robbins.html | Child to Mrs. Robbins | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/stork-club-pickets-defy-ban-by-nlrb.html | STORK CLUB PICKETS DEFY BAN BY N.L.R.B. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/contract-bridge-greater-new-york-championships-begin-play-to.html | Contract Bridge; Greater New York Championships Begin -- Play to Continue Through Sunday | True | By Albert H. Morehead | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/7-negroes-jailed-for-sitin.html | 7 Negroes Jailed for Sit-In | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mrs-arthur-buehler.html | MRS. ARTHUR BUEHLER | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/east-germans-ease-controls.html | East Germans Ease Controls | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/laborites-attack-proposals.html | Laborites Attack Proposals | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/westchester-bar-asks-extra-judges-for-five-counties.html | Westchester Bar Asks Extra Judges For Five Counties | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/woman-stabbed-on-li-valley-stream-mother-of-two-attacked-in-her.html | WOMAN STABBED ON LI.; Valley Stream Mother of Two Attacked in Her Home | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/international-rectifier-elects.html | International Rectifier Elects | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/raymond-allen-physician-to-wed-dr-ethel-r-currier.html | Raymond Allen, Physician, To Wed Dr. Ethel R. Currier | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/smith-declines-to-serve-in-bern-kennedy-voices-regret-over-decision.html | SMITH DECLINES TO SERVE IN BERN; Kennedy Voices Regret Over Decision - Objections by Swiss to Envoy Cited SMITH DECLINES TO SERVE IN BERN | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/navy-ship-in-texas-collision.html | Navy Ship in Texas Collision | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/times-considering-west-coast-edition.html | TIMES CONSIDERING WEST COAST EDITION | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/murphy-is-named-wagner-picks-chief-inspector-refuses-promise-on-pay.html | MURPHY IS NAMED; Wagner Picks Chief Inspector - Refuses Promise on Pay POLICE HEAD QUITS OVER PAY FOR MEN | True | By George Barrett | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/in-the-nation-origins-of-the-federal-takeover-of-education.html | In The Nation; Origins of the Federal Takeover of Education | True | By Arthur Krock | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/red-china-scores-us-on-laos-plan-foreign-chief-says-kings-request.html | RED CHINA SCORES U.S. ON LAOS PLAN; Foreign Chief Says Kings Request for Commission Is a Washington Plot | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rare-mss-stolen-from-chicago-u-turn-up-on-coast.html | Rare Mss. Stolen From Chicago U.; Turn Up on Coast | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/randolph-odell.html | RANDOLPH ODELL | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/president-voices-hope-in-message-for-khrushchev-envoy-leaves-for.html | PRESIDENT VOICES HOPE IN MESSAGE FOR KHRUSHCHEV; Envoy Leaves for Moscow -- Will Convey Wish for Improved Relations ENVOY IS CARRYING KENNEDY MESSAGE | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/allischalmers-posts-profit-dip-1950-net-at-112-a-share-against-247.html | ALLIS-CHALMERS POSTS PROFIT DIP; 1950 Net at $1.12 a Share, Against $2.47 in 1959 -- Sales Also Drop COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dr-a-w-contratto-of-harvard-was-54.html | DR. A. W. CONTRATTO OF HARVARD, WAS 54 | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/french-capsule-carries-rat.html | French Capsule Carries Rat | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/curbside-cranes-facing-new-rule-beginning-tomorrow-they-get-only-10.html | CURBSIDE CRANES FACING NEW RULE; Beginning Tomorrow They Get Only 10 Feet of Street -- Many Now Protrude | True | By Bernard Stengren | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/in-defense-of-the-east-reader-contends-ncaa-method-of-rating-teams.html | In Defense of the East; Reader Contends N.C.A.A. Method of Rating Teams Is Misleading | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/foundation-wins-cuban-art-in-will-3-year-legal-fight-ends-here-2.html | FOUNDATION WINS CUBAN ART IN WILL; 3-Year Legal Fight Ends Here -- 2 Million Collection to Be Kept From Castro LEFKOWITZ IS GUARDIAN Must Be Consulted Before Paintings Go to Cuba -- Challengers Paid | True | By Lawrence O'Kane | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/kennedy-slips-off-for-6-holes-of-golf.html | KENNEDY SLIPS OFF FOR 6 HOLES OF GOLF | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/foreign-envoys-urged-to-go.html | Foreign Envoys Urged to Go | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/zenith-will-offer-own-color-tv-sets.html | ZENITH WILL OFFER OWN COLOR TV SETS | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rickover-receives-patriotism-award.html | RICKOVER RECEIVES PATRIOTISM AWARD | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/montreal-stocks-mixed.html | Montreal Stocks Mixed | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ire-of-khrushchev-jails-a-drunkard.html | IRE OF KHRUSHCHEV JAILS A DRUNKARD | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/seton-hall-nyu-st-johns-hosts-on-garden-court-tonight-heyman-of.html | Seton Hall, N.Y.U., St. John's Hosts on Garden Court Tonight; Heyman of Duke in Finale -- Wake Forest, Marquette Also on Triple Bill | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/all-hallows-tops-chaminade-6444-dubois-molloy-and-loughlin-also.html | ALL HALLOWS TOPS CHAMINADE, 64-44; Dubois, Molloy and Loughlin Also Gain Semi-Finals of C.H.S.A.A. Basketball | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/reheating-muffins.html | Reheating Muffins | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/indonesia-kills-45-guerrillas.html | Indonesia Kills 45 Guerrillas | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bankruptcy-plea-filed-additive-concern-was-linked-to-iowa-bank.html | BANKRUPTCY PLEA FILED; Additive Concern Was Linked to Iowa Bank Embezzler | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/under-secretary-of-navy-and-7-saved-in-crash-off-atlantic-city.html | Under Secretary of Navy and 7 Saved in Crash Off Atlantic City | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/wright-replaces-vejar.html | Wright Replaces Vejar | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/legislative-panel-assembles.html | Legislative Panel Assembles | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/data-devices-add-to-need-for-space-realty-concern-cites-new-leasing.html | DATA DEVICES ADD TO NEED FOR SPACE; Realty Concern Cites New Leasing Problems That Automation Brings | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/banker-leading-bid-for-wnta-tv-howard-c-sheperd-retired-chairman-of.html | BANKER LEADING BID FOR WNTA-TV; Howard C. Sheperd, Retired Chairman of First National City, Heads Citizens Group | True | By Jack Gould | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fairleigh-five-scores-browns-28-points-pace-8264-triumph-over.html | FAIRLEIGH FIVE SCORES; Brown's 28 Points Pace 82-64 Triumph Over Bridgeport | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/midwest-democrats-to-meet.html | Midwest Democrats to Meet | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/elizabeth-rests-in-india.html | Elizabeth Rests in India | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/line-will-renew-us-coastal-run-americanhawaiian-moves-in-wake-of.html | LINE WILL RENEW U.S. COASTAL RUN; American-Hawaiian Moves in Wake of Luckenbach's Suspension of Service | True | By George Horne | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/schools-of-drama-are-called-waste.html | SCHOOLS OF DRAMA ARE CALLED WASTE | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/adenauer-talks-with-macmillan-they-explore-ways-to-ease-the.html | ADENAUER TALKS WITH MACMILLAN; They Explore Ways to Ease the Economic Division of Western Europe | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/korn-is-conductor-at-carnegie-hall-offers-five-segments-from-opera.html | Korn Is Conductor at Carnegie Hall; Offers Five Segments From Opera 'Moral' | True | By Ross Parmenter | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/pistons-vanquish-knicks-by-123117-snap-7game-losing-string-as-ferry.html | PISTONS VANQUISH KNICKS BY 123-117; Snap 7-Game Losing String as Ferry and Guerin Fight, -- Warriors Top Royals | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/statue-in-st-louis-labeled-a-forgery.html | STATUE IN ST. LOUIS LABELED A FORGERY | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/silvennoinen-of-finland-takes-lake-placid-ski-jumping-laaksonen.html | Silvennoinen of Finland Takes Lake Placid Ski Jumping; LAAKSONEN NEXT IN MASTERS EVENT Trails Silvennoinen, Fellow Finn, by 3.4 Points for Carpenter Trophy | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/cleopatra-to-resume.html | 'Cleopatra' to Resume | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/marie-marchand-village-figure-tea-room-operator-known-as-romany.html | MARIE MARCHAND, 'VILLAGE' FIGURE; Tea Room Operator Known as Romany Marie Dies -- Aided Artists, Writers | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/robert-g-hawley.html | ROBERT G. HAWLEY | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/city-schools-to-test-new-age-grouping-schools-to-test-new-age.html | City Schools to Test New Age Grouping; SCHOOLS TO TEST NEW AGE PATTERN | True | By Leonard Buder | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/nlrb-accuses-ge-over-strike-unfair-practice-charges-are-filed-here.html | N.L.R.B. ACCUSES G.E. OVER STRIKE; Unfair Practice Charges Are Filed Here -- Hearings to Be Held March 13 | True | By John Sibley | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bargain-hunters-flock-to-stores-reduced-prices-and-balmy-weather.html | BARGAIN HUNTERS FLOCK TO STORES; Reduced Prices and Balmy Weather Lure Customers in Metropolitan Area CROWDS ARE OUT EARLY Shoppers Jam Fourteenth Street and Herald Square for Holiday Offerings | True | By James J. Nagle | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jerseys-will-face-buffalo-in-opener.html | JERSEYS WILL FACE BUFFALO IN OPENER | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/boston-college-on-top-tops-boston-u-in-hockey-72-daley-gets-3-goals.html | BOSTON COLLEGE ON TOP; Tops Boston U. in Hockey, 7-2 -- Daley Gets 3 Goals | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ccny-captures-new-track-meet-queens-college-second-in-municipal.html | C.C.N.Y. CAPTURES NEW TRACK MEET; Queens College Second in Municipal Indoor Games — Ortez and Ford Star | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/berl-senofsky-displays-technical-skill-in-program-for-violin.html | Berl Senofsky Displays Technical Skill in Program for Violin | True | ALLEN HUGHES | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/delaney-massachusetts-aide.html | Delaney Massachusetts Aide | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/show-tickets-remain-for-steiner-school-fete.html | Show Tickets Remain For Steiner School Fete | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mayor-publishes-achievement-list-review-of-7-years-at-city-hall.html | MAYOR PUBLISHES ACHIEVEMENT LIST; Review of 7 Years at City Hall Taken as Sure Sign He Plans to Run Again | True | By Leo Egan | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/talks-are-urged-for-protestants-national-council-hears-plea-for.html | TALKS ARE URGED FOR PROTESTANTS; National Council Hears Plea for Exchange of Liberal and Conservative Views | True | By George Dugan Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/industry-association-elects.html | Industry Association Elects | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/beer-strike-dries-up.html | Beer Strike Dries Up | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/us-official-bids-kenya-men-work-williams-says-that-to-make-progress.html | U.S. OFFICIAL BIDS KENYA MEN WORK; Williams Says That to Make Progress They Must Join in Labor Women Now Do | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/21-split-proposed-by-texas-eastern.html | 2-1 SPLIT PROPOSED BY TEXAS EASTERN | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rockefeller-revisions.html | Rockefeller Revisions | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/us-buys-canned-pork.html | U.S. Buys Canned Pork | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/potato-reduces-salt.html | Potato Reduces Salt | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/city-population-trails-suburbs-final-census-figures-show-new-york.html | CITY POPULATION TRAILS SUBURBS; Final Census Figures Show New York Falling Behind as Region Gains 13% AREA COUNCIL TO MEET Group, Headed by Wagner, Faces Problems Raised by Strain on Services | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/french-official-to-visit-us.html | French Official to Visit U.S. | True | Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/2-groups-in-south-training-negroes-dr-kings-conference-joins-with.html | 2 GROUPS IN SOUTH TRAINING NEGROES; Dr. King's Conference Joins With Highlander School to Aid Rights Drive | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/glennan-on-republic-board.html | Glennan on Republic Board | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/army-rushing-kennedy-photos.html | Army Rushing Kennedy Photos | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mayor-urged-to-set-up-review-of-city-labor-relations-policy.html | Mayor Urged to Set Up Review Of City Labor Relations Policy | True | By Peter Kihss | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/kaiser-aluminum-planning-a-merger.html | KAISER ALUMINUM PLANNING A MERGER | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/quadros-backing-un-china-debate-brazil-will-favor-inclusion-in.html | QUADROS BACKING U.N. CHINA DEBATE; Brazil Will Favor Inclusion in Agenda, Opposing U.S. QUADROS BACKING U.N. CHINA DEBATE | True | By Tad Szulc Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fire-kills-brooklyn-woman.html | Fire Kills Brooklyn Woman | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/away-from-bills-only.html | Away From 'Bills Only'? | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/knox-tops-blagden-in-us-court-tennis.html | KNOX TOPS BLAGDEN IN U.S. COURT TENNIS | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/diseases-of-heart-traced-into-youth.html | DISEASES OF HEART TRACED INTO YOUTH | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/nick-la-rocca-71-jazz-cornetist-writer-of-tiger-rag-dies-credied.html | NICK LA ROCCA, 71, JAZZ CORNETIST; Writer of 'Tiger Rag' Dies -- Credied With Forming Original Dixieland Band | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bolivia-repeats-stand-again-asserts-regime-failed-to-arrest.html | BOLIVIA REPEATS STAND; Again Asserts Regime Failed to Arrest Opposition Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rockefeller-signs-jobless-aid-bill-acts-after-senate-passes-a.html | ROCKEFELLER SIGNS JOBLESS AID BILL; Acts After Senate Passes a 13-Week Extension of Benefits in a Slump | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/the-cage-and-417-listed.html | 'The Cage' and '4-1-7 Listed | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/airminded-unionist-ronald-allen-brown.html | Air-Minded Unionist; Ronald Allen Brown | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/burma-protests-to-un-over-aid-to-guerrillas.html | Burma Protests to U.N. Over Aid to Guerrillas | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/foreign-aid-role-for-states-been-they-may-be-able-to-offer-more-to.html | FOREIGN AID ROLE FOR STATES BEEN; They May Be Able to Offer More to Needy Countries, Two Economists Believe | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mexico-curbs-dominican-trade.html | Mexico Curbs Dominican Trade | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/goodman-reelected-he-and-other-officers-of-5th-ave-group-retain.html | GOODMAN RE-ELECTED; He and Other Officers of 5th Ave. Group Retain Posts | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/psychiatrist-weds-joane-m-wheeler.html | Psychiatrist Weds Joane M. Wheeler | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/tshombe-to-freeze-troops.html | Tshombe to "Freeze" Troops | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rayburn-bloc-wins-2-rules-panel-tests-rayburns-forces-win-in-rules.html | Rayburn Bloc Wins 2 Rules Panel Tests; RAYBURN'S FORCES WIN IN RULES UNIT | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/trussell-named-hospitals-chief-head-of-school-at-columbia-appointed.html | TRUSSELL NAMED HOSPITALS CHIEF; Head of School at Columbia Appointed by Mayor TRUSSELL NAMED HOSPITALS CHIEF | True | By Charles G. Bennett | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/forest-preserve-in-danger.html | Forest Preserve in Danger | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bourguiba-to-see-degaulle-monday-they-will-confer-in-a-move-that.html | BOURGUIBA TO SEE DEGAULLE MONDAY; They Will Confer in a Move That Could Foreshadow End of Algerian War | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/murphy-kennedy-protege-rose-through-ranks-favors-raising.html | Murphy, Kennedy Protege, Rose Through Ranks; Favors Raising Professional Standards of Police Served as Executive Director of Pier Commission | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/farm-groups-split-on-feedgrain-bill.html | FARM GROUPS SPLIT ON FEED-GRAIN BILL | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/maplewood-mayor-named.html | Maplewood Mayor Named | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/schantz-hapenney.html | Schantz -- Hapenney | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/curran-assails-hall-strike-plan-charges-the-seafarers-chief-with.html | CURRAN ASSAILS HALL STRIKE PLAN; Charges the Seafarers' Chief With Making 'Stupid and Irresponsible' Threat | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/farm-garden-unit-to-gain.html | Farm, Garden Unit to Gain | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ghana-revises-laws-to-attract-funds-for-volta-river-project-nkrumah.html | Ghana Revises Laws to Attract Funds for Volta River Project; NKRUMAH MOVING TO ATTRACT FUNDS | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/the-bolivian-revolution.html | The Bolivian Revolution | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/gene-kelly-plans-to-direct-gigot-will-make-film-of-gleason-story-in.html | GENE KELLY PLANS TO DIRECT GIGOT'; Will Make Film of Gleason Story in Paris -- Martin and MacLaine Comedy Due | True | By Eugene Archer | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/punch-costs-felix-150.html | Punch Costs Felix $150 | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/sports-of-the-times-everything-except-bugles.html | Sports of The Times; Everything Except Bugles | True | By John Drebinger | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/cambodia-seen-cool-to-plan.html | Cambodia Seen Cool to Plan | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/un-chief-seeks-6000-more-men-for-congo-force-total-of-20000-troops.html | U.N. CHIEF SEEKS 6,000 MORE MEN FOR CONGO FORCE; Total of 20,000 Troops Said to Be His Goal -- Africans and Asians Preferred ADVISORY BODY MEETS Hammarskjold Is Reported to Believe New Strength Will Prevent Conflict U.N. CHIEF SEEKS 6,000 NEW TROOPS | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/count-von-tauffkirchen-dies.html | Count von Tauffkirchen Dies | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/issues-of-britain-strong-in-london-but-most-industrial-groups-show.html | ISSUES OF BRITAIN STRONG IN LONDON; But Most Industrial Groups Show Small Losses -- Steel Shares Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bonn-arms-curb-gains-bundestag-approves-measure-on-illegal-output.html | BONN ARMS CURB GAINS; Bundestag Approves Measure on Illegal Output and Sales | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/5-airlines-warn-strikers-on-jobs-issue-ultimatum-to-return-today-.html | 5 AIRLINES WARN STRIKERS ON JOBS; Issue Ultimatum to Return Today -- Goldberg Presses to Reach Settlement 5 AIRLINES ISSUE WORK ULTIMATUM | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/city-urged-to-wipe-roadway-off-map-of-washington-sq.html | City Urged to Wipe Roadway Off Map Of Washington Sq. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/first-lady-at-estate-takes-both-children-and-will-stay-over-the.html | FIRST LADY AT ESTATE; Takes Both Children and Will Stay Over the Week-End | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/honors-are-paid-to-washington-holiday-is-mild-and-clear-public.html | HONORS ARE PAID TO WASHINGTON; Holiday Is Mild and Clear -- Public Schools' Children Lose Day to the Snows | True | By John Wicklein | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/inter-soccer-club-wins-51.html | nter Soccer Club Wins, 5-1 | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/betty-levy-engaged-to-robert-seago.html | Betty Levy Engaged To Robert Seago Jr. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ileo-vows-force-to-balk-un-plan-premier-denounces-council-vote-to.html | ILEO VOWS FORCE TO BALK U.N. PLAN; Premier Denounces Council Vote to Disarm Congo as Violation of Sovereignty ILEO VOWS FORCE TO BALK U.N. PLAN | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rusk-confers-with-envoys.html | Rusk Confers With Envoys | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rainy-south-gets-tornado-warnings.html | RAINY SOUTH GETS TORNADO WARNINGS | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bills-get-miami-ohio-back.html | Bills Get Miami (Ohio) Back | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oconnor-assails-inquiry-on-docks-brands-gop-legislative-move.html | O'CONNOR ASSAILS INQUIRY ON DOCKS; Brands G.O.P. Legislative Move 'Politically Inspired' and Aid to Competitors | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/theatre-lively-comedy-come-blow-your-horn-by-neil-simon-opens.html | Theatre: Lively Comedy; 'Come Blow Your Horn' by Neil Simon Opens | True | By Howard Taubman | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/julie-harris-set-for-new-tv-role-in-final-du-pont-show-of-month.html | JULIE HARRIS SET FOR NEW TV ROLE; In Final 'Du Pont Show of Month' March 21 -- Letters on Health Plan to Be Aired | True | By Val Adams | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bishop-assails-munoz-says-vote-inquiry-seeks-to-destroy-catholic.html | BISHOP ASSAILS MUNOZ; Says Vote Inquiry Seeks to Destroy Catholic Party | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fulbright-sees-peril-he-cites-at-bermuda-parley-sharp-rise-in-reds.html | FULBRIGHT SEES PERIL; He Cites, at Bermuda Parley, Sharp Rise in Reds' Strength | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/5-quit-territorial-cabinet-crisis-worsening-on-rhodesia-plan.html | 5 Quit Territorial Cabinet; CRISIS WORSENING ON RHODESIA PLAN | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/envoy-flying-to-us.html | Envoy Flying to U.S. | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/gi-lands-on-power-line.html | G.I. Lands on Power Line | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/eichmann-indicted-in-jerusalem-court.html | EICHMANN INDICTED IN JERUSALEM COURT | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/2-senators-seek-air-traffic-curb-would-set-up-government-agency-to.html | 2 SENATORS SEEK AIR TRAFFIC CURB; Would Set Up Government Agency to Control Flow Into Crowded Areas | True | By Richard Witkin Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/restitution-by-yugoslavia-urged.html | Restitution by Yugoslavia Urged | True | OTON GAVRILOVICH, Chairman, American Yugoslav Claims Committee | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/frenchlatin-ties-seen-as-aiding-us.html | FRENCH-LATIN TIES SEEN AS AIDING U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/governor-cautious-on-forest-dispute.html | GOVERNOR CAUTIOUS ON FOREST DISPUTE | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/west-indies-talks-set-london-parley-to-name-date-for-colonys.html | WEST INDIES TALKS SET; London Parley to Name Date for Colony's Independence | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/japan-advisory-unit-opposes-peiping-tie.html | JAPAN ADVISORY UNIT OPPOSES PEIPING TIE | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/cw-post-triumphs-over-yeshiva-8870.html | C.W. POST TRIUMPHS OVER YESHIVA, 88-70 | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/new-yale-professorship.html | New Yale Professorship | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/michael-suchena.html | MICHAEL SUCHENA | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/uaw-calls-parley.html | U.A.W. Calls Parley | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/private-pilot-hurt-in-crash.html | Private Pilot Hurt in Crash | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dr-william-hopkins.html | DR. WILLIAM HOPKINS | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/advertising-redhead-in-a-media-skirmish.html | Advertising Redhead in a Media Skirmish | True | By Robert Alden | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/protestants-end-college-aid-fight-state-unit-drops-opposition-to.html | PROTESTANTS END COLLEGE AID FIGHT; State Unit Drops Opposition to Payments for Students at Religious Institutions | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/gavin-bruce-confirmed.html | Gavin, Bruce Confirmed | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/venezuela-defense-chief-quits.html | Venezuela Defense Chief Quits | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rca-plans-testing-of-space-vehicles.html | R.C.A. PLANS TESTING OF SPACE VEHICLES | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/vermont-inn-offers-good-food-and-incidentally-skiing-daughter-of.html | Vermont Inn Offers Good Food and, Incidentally, Skiing Daughter of Pierre Monteux Is Wife of Innkeeper | True | By Craig Claiborne | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fj-groehl-dies-exmagistrate-86-lawyer-defended-chapman-in-1925.html | F. J. GROEHL DIES; EX-MAGISTRATE, 86; Lawyer Defended Chapman in 1925 — Started Concern to Help Covicts Reform | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/boyer-will-play-lord-pengo-lead-to-depict-art-dealer-in-sn-behrman.html | BOYER WILL PLAY 'LORD PENGO' LEAD; To Depict Art Dealer in S.N. Behrman Comedy — Play Agent Discusses Clients | True | By Sam Zolotow | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jersey-wellesley-club-to-fete-birgit-nilsson.html | Jersey Wellesley Club To Fete Birgit Nilsson | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/union-of-doctors-organized-here-700-in-health-department-form.html | UNION OF DOCTORS ORGANIZED HERE; 700 in Health Department Form Bargaining Unit of Dentists and Physicians | True | By Emma Harrison | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/laborites-approve-draft-on-arms-aims.html | LABORITES APPROVE DRAFT ON ARMS AIMS | True | Special to The New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/us-aluminum-output-off.html | U.S. Aluminum Output Off | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/trainer-enjoying-show-business-necker-sends-dogs-through-paces-at.html | Trainer Enjoying Show Business; Necker Sends Dogs Through Paces at Coliseum | True | By John Rendel | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/four-ministers-sue-alabama-officials.html | FOUR MINISTERS SUE ALABAMA OFFICIALS | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/geechee-lou-takes-45500-coast-race.html | GEECHEE LOU TAKES $45,500 COAST RACE | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/welensky-standing-firm-welensky-is-firm-on-rhodesian-aim.html | Welensky Standing Firm; WELENSKY IS FIRM ON RHODESIAN AIM | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dutch-gun-blast-kills-2.html | Dutch Gun Blast Kills 2 | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/college-will-expand-st-johns-of-annapolis-to-open-campus-in-santa.html | COLLEGE WILL EXPAND; St. John's of Annapolis to Open Campus in Santa Fe | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/menzies-in-washington-australian-head-to-lunch-with-kennedy.html | MENZIES IN WASHINGTON; Australian Head to Lunch With Kennedy Tomorrow | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bernice-hanft-married.html | Bernice Hanft Married | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/heavy-snowfall-in-canada.html | Heavy Snowfall in Canada | True | | 1989-01-23 | RE0000416487 | RE0000416487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-23 | 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/james-roosevelt-scores-house-unit.html | JAMES ROOSEVELT SCORES HOUSE UNIT | True | | 1989-01-23 | RE0000416487 | RE0000416485 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/patterson-aids-school-will-give-his-share-from-fight-telecast-here.html | PATTERSON AIDS SCHOOL; Will Give His Share From Fight Telecast Here | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-prison-building-to-open-in-suffolk.html | NEW PRISON BUILDING TO OPEN IN SUFFOLK | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/doubledeck-bus-gets-doubletake-glen-cove-is-bemused-by-museumbound.html | DOUBLE-DECK BUS GETS DOUBLE-TAKE; Glen Cove Is Bemused by Museum-Bound Vehicle | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sales-finance-concerns-raise-rates-on-paper.html | Sales Finance Concerns Raise Rates on Paper | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-fha-chief-emphasizes-cities-hardy-says-he-will-seek-more-us.html | NEW F.H.A. CHIEF EMPHASIZES CITIES; Hardy Says He Will Seek More U.S. Support for Improvement Loans | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rockwell-receives-brotherhood-prize.html | ROCKWELL RECEIVES BROTHERHOOD PRIZE | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/congo-rebel-accused-hatereligion-incitement-charged-by-catholic.html | CONGO REBEL ACCUSED; Hate-Religion Incitement Charged by Catholic Unit | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/woman-is-chosen-postal-law-aide-mrs-bosone-to-pass-on-all-obscenity.html | WOMAN IS CHOSEN POSTAL LAW AIDE; Mrs. Bosone to Pass on All Obscenity and Fraud Cases -- Kennedy Picks 2 Envoys | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/quadruplets-in-azerbaijan.html | Quadruplets in Azerbaijan | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sugar-council-sets-export-quota-cut.html | SUGAR COUNCIL SETS EXPORT QUOTA CUT | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/reed-defeats-scholl-coastplayer-gains-64-63-victory-in-jamaica.html | REED DEFEATS SCHOLL; Coast-Player Gains 6-4, 6-3 Victory in Jamaica Tennis | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/john-ehrsam.html | JOHN EHRSAM | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/airlines-strike-lessons.html | Airlines Strike Lessons | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/walkout-delays-paper-deliveries-brief-stoppage-at-times-in-union.html | WALKOUT DELAYS PAPER DELIVERIES; Brief Stoppage at Times in Union Dispute Also Hits Other Morning Dailies | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nepal-police-rout-400-in-rally-return-of-democracy-demanded.html | Nepal Police Rout 400 in Rally; Return of Democracy Demanded | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kellett-names-two-officers.html | Kellett Names Two Officers | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/text-of-president-kennedys-special-message-to-congress-on-natural.html | Text of President Kennedy's Special Message to Congress on Natural Resources | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/navy-restricts-movie-antired-film-controversial-so-public-cant-see.html | NAVY RESTRICTS MOVIE; Anti-Red Film Controversial, So Public Can't See It | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/british-circulation-up-notes-in-use-rose-626000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 626,000 in Week to 2,205,960,000 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/francis-white-diplomat-dies-exenvoy-to-mexico-sweden-assistant.html | Francis White, Diplomat, Dies; Ex-Envoy to Mexico, Sweden; Assistant Secretary Of State Under 3 Presidents -- Was Skilled as a Negotiator | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/foreign-policy-group-elects.html | Foreign Policy Group Elects | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bid-to-chinese-reds-spurned-by-kennedy.html | BID TO CHINESE REDS SPURNED BY KENNEDY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/louise-hahlbohm-engaged.html | Louise Hahlbohm Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/downhill-race-put-off.html | Downhill Race Put Off | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/senators-speed-feed-grain-bill-complete-hearing-in-a-day-kennedy.html | SENATORS SPEED FEED GRAIN BILL; Complete Hearing in a Day -- Kennedy Measure Stirs Praise and Criticism | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/brazil-plans-ties-with-3-red-nations.html | BRAZIL PLANS TIES WITH 3 RED NATIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bahamas-grants-women-vote.html | Bahamas Grants Women Vote | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-teacher-corps-is-urged-for-africa.html | U.S. TEACHER CORPS IS URGED FOR AFRICA | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/market-advances-on-big-turnover-volume-5620000-shares-the-heaviest.html | MARKET ADVANCES ON BIG TURNOVER; Volume 5,620,000 Shares, the Heaviest Trading Since Sept. 26,1955 AVERAGE ADVANCES 0.85 More Issues Rise Than Fall for Seventh Day -- Steel Group Is Weak MARKET ADVANCES ON BIG TURNOVER | True | By Burton Crane | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/queen-mother-will-visit-tunis-trip-linked-to-wests-strategy.html | Queen Mother Will Visit Tunis; Trip Linked to West's Strategy | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/labor-offers-aid-for-cancer-drive-pledges-to-raise-million.html | LABOR OFFERS AID FOR CANCER DRIVE; Pledges to Raise Million -- Foundation Rejects Bid by Hoffa to Back Loan | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tribes-fight-state-tax-six-nations-hire-lawyers-to-resist-income.html | TRIBES FIGHT STATE TAX; Six Nations Hire Lawyers to Resist Income Levy | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/navy-aide-returns-to-job-after-crash.html | NAVY AIDE RETURNS TO JOB AFTER CRASH | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/browns-215-leads-at-miami.html | Brown's 215 Leads at Miami | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/negroes-picket-banks-pray-at-white-house-before-protest-on-job.html | NEGROES PICKET BANKS; Pray at White House Before Protest on Job Practices | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mrs-acosta-has-daughter.html | Mrs. Acosta Has Daughter | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/food-news-prunes-were-go-to-a-miner.html | Food News; Prunes Were Go to a Miner | True | By Nan IckeringII | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/9-seized-in-algeria-as-resistance-unit.html | 9 Seized in Algeria As 'Resistance' Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/cotton-is-run-up-90c-to-205-bale-rise-in-1961-loan-called-above-the.html | COTTON IS RUN UP 90C TO $2.05 BALE; Rise in 1961 Loan Called Above the Expectations Held by the Trade | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/president-offers-a-broad-program-on-us-resources-message-to.html | PRESIDENT OFFERS A BROAD PROGRAM ON U.S. RESOURCES; Message to Congress Urges an Immediate Start on Flood Control Projects PRESIDENT OFFERS RESOURCES PLAN | True | By Tom Wicker Special To The New York Times | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nixons-at-arizona-ranch.html | Nixons at Arizona Ranch | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tiflis-conquest-noted-georgian-unit-here-to-mark-loss-of.html | TIFLIS CONQUEST NOTED; Georgian Unit Here to Mark Loss of Independence | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/frey-penn-wrestling-coach.html | Frey Penn Wrestling Coach | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bingo-limit-opposed-proposed-game-restrictions-assailed-by-veterans.html | BINGO LIMIT OPPOSED; Proposed Game Restrictions Assailed by Veterans | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kenneth-wood-jr-weds-mrs-bayne.html | Kenneth Wood Jr. Weds Mrs. Bayne | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/jewish-study-tells-of-nazis-in-germany.html | JEWISH STUDY TELLS OF NAZIS IN GERMANY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/leontyne-price-is-ill-lucine-amara-is-substitute-leonora-in-il.html | LEONTYNE PRICE IS ILL; Lucine Amara Is Substitute Leonora in 'Il Trovatore' | True | R.E. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/citizens-complaints-are-heard-by-mayor-at-meeting-in-harlem.html | Citizens' Complaints Are Heard By Mayor at Meeting in Harlem | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/house-gets-fund-bill.html | House Gets Fund Bill | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/submarine-film-poses-deep-study-producer-researcher-and-designer.html | SUBMARINE FILM POSES DEEP STUDY; Producer, Researcher and Designer Rise to Challenge of 'Voyage to Bottom' | True | By Murray Schumachspecial To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dow-chemical-president-joins-board-of-bendix.html | Dow Chemical President Joins Board of Bendix | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/j-harold-levy.html | J. HAROLD LEVY | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/complaints-filed-on-6-iue-locals-nlrb-sets-hearings-on.html | COMPLAINTS FILED ON 6 I.U.E. LOCALS; N.L.R.B. Sets Hearings on Unfair-Practice Charges Rising From G.E. Strike | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-editor-appointed-by-the-catholic-news.html | New Editor Appointed By The Catholic News | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/company-aids-schools-procter-gamble-will-give-75000-to-train.html | COMPANY AIDS SCHOOLS; Procter & Gamble Will Give $75,000 to Train Teachers | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/italian-court-acquits-priest.html | Italian Court Acquits Priest | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mnamara-warns-of-uncertainties-says-planning-must-include-decisive.html | M'NAMARA WARNS OF UNCERTAINTIES; Says Planning Must Include 'Decisive Counter-Blow' M'NAMARA WARNS OF UNCERTAINTIES | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rusk-appoints-aide.html | Rusk Appoints Aide | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/legislators-wife-on-payroll.html | Legislator's Wife on Payroll | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/retreat-is-sold-former-vegetarian-haven-is-to-become-seminary.html | RETREAT IS SOLD; Former Vegetarian Haven Is to Become Seminary | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-to-attend-dinner.html | Kennedy to Attend Dinner | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/canadian-urges-amity-with-us-pulp-and-paper-group-chief-calls-on.html | CANADIAN URGES AMITY WITH U.S.; Pulp and Paper Group Chief Calls on Both Nations for More Understanding CANADIAN URGES AMITY WITH U.S. | True | By John J. Abele | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/market-goes-dead-for-gold-in-london-market-in-gold-in-london-dead.html | Market 'Goes Dead' For Gold in London; MARKET IN GOLD IN LONDON 'DEAD' | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rusty-callow-70-crew-coach-dies-his-navy-oarsmen-won-52-olympics-31.html | RUSTY CALLOW, 70, CREW COACH, DIES; His Navy Oarsmen Won '52 Olympics, 31 Consecutive Races From '52 to '55 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/endicott-replaces-3-directors.html | Endicott Replaces 3 Directors | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/smyth-tyson.html | Smyth -- Tyson | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/critic-at-large-soviet-settles-into-benign-negativism-after-making.html | Critic at Large; Soviet Settles Into Benign Negativism After Making Its Point in the U.N. | True | By Brooks Atkinson | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/1920-farce-to-be-revived.html | 1920 Farce to Be Revived | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/thelonious-monk-quartet-gives-brief-jazz-concert-at-museum.html | Thelonious Monk Quartet Gives Brief Jazz Concert at Museum | True | JOHN S. WILSON. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hillel-plans-new-building.html | Hillel Plans New Building | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/p-lorillard-reports-1960-net-of-406-a-share-against-420.html | P. Lorillard Reports 1960 Net Of $4.06 a Share, Against $4.20 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/brandt-sues-publisher-article-charged-mayor-wore-uniform-of-enemy-in.html | BRANDT SUES PUBLISHER; Article Charged Mayor Wore 'Uniform of Enemy' in War | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/loan-of-art-studied-metropolitan-may-send-works-to-un-envoys.html | LOAN OF ART STUDIED; Metropolitan May Send Works to U.N. Envoy's Residence | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tv-letters-to-editor-cbs-offers-crosssection-of-viewers-comments-on.html | TV: 'Letters to Editor'; C.B.S. Offers Cross-Section of Viewers' Comments on Medical Care Program | True | By Jack Gould | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/assistant-us-attorney-quits.html | Assistant U.S. Attorney Quits | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/quinn-may-leave-becket-april-1-offered-title-role-in-film-barabbas.html | QUINN MAY LEAVE 'BECKET' APRIL 1; Offered Title Role in Film 'Barabbas' -- 'Toys in Attic' Ends First Year Tomorrow | True | By Sam Zolotow | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/police-pay-demand-by-kennedy-came-as-a-surprise-to-wagner.html | Police Pay Demand by Kennedy Came as a Surprise to Wagner | True | By Clayton Knowles | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/deputy-for-va-is-named.html | Deputy for V.A. Is Named | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/du-pont-in-new-field-concern-plans-to-construct-an-acetylene-plant.html | DU PONT IN NEW FIELD; Concern Plans to Construct an Acetylene Plant | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/yale-poloists-default-game.html | Yale Poloists Default Game | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/contract-bridge-oneseason-contests-due-here-today-one-notrump-is.html | Contract Bridge; One-Season Contests Due Here Today -- One No-Trump Is Rebid Twice | True | By Albert H. Morehead | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/godfrey-leaving-candid-camera-hopes-to-do-own-show-next-season.html | GODFREY LEAVING 'CANDID CAMERA'; Hopes to Do Own Show Next Season -- Sheperd Still Has His Sights on WNTA-TV | True | By Val Adams | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/contempt-upset-in-police-job-case-appellate-division-clears-kennedy.html | CONTEMPT UPSET IN POLICE JOB CASE; Appellate Division Clears Kennedy in Suit Over Out-of-Title Duties | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/woolworths-net-dipped-last-year-profit-put-at-484-a-share-down-from.html | WOOLWORTH'S NET DIPPED LAST YEAR; Profit Put at $4.84 a Share, Down From $4.98 in '59, as Volume Set a Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fund-reports-fall-in-its-net-assets.html | FUND REPORTS FALL IN ITS NET ASSETS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/shoes-provide-subtle-accents.html | Shoes Provide Subtle Accents | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hospital-addition-planned.html | Hospital Addition Planned | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/exenvoys-conviction-upheld.html | Ex-Envoy's Conviction Upheld | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/chemical-society-to-move-offices-american-association-gets-space-at.html | CHEMICAL SOCIETY TO MOVE OFFICES; American Association Gets Space at 733 Third Ave. -- Other Rental Deals | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/anson-h-rogers.html | ANSON H. ROGERS | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sun-eases-peril-in-souths-floods-rain-ends-over-large-area.html | SUN EASES PERIL IN SOUTH'S FLOODS; Rain Ends Over Large Area -- Thousands Homeless in Alabama and Mississippi | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/taiwan-apologizes.html | Taiwan Apologizes | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/old-soybeans-soar-to-10c-daily-limit-in-heavy-trading-soybean.html | Old Soybeans Soar To 10c Daily Limit In Heavy Trading SOYBEAN OPTIONS RISE DAILY LIMIT | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hartford-bank-adds-director.html | Hartford Bank Adds Director | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/papp-offers-romeo-at-hughes-high-free-production-is-touring-the.html | Papp Offers 'Romeo' at Hughes High; Free Production Is Touring the City | True | By Howard Taubman | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/race-strife-in-north-rhodesia-feared-in-constitutional-crisis.html | Race Strife in North Rhodesia Feared in Constitutional Crisis | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kidnapper-convicted-guilty-in-abduction-of-two-in-slain-family-of.html | KIDNAPPER CONVICTED; Guilty in Abduction of Two in Slain Family of Four | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/david-fables-jr-biologist-43-dies-department-head-at-union-junior.html | DAVID FABLES JR., BIOLOGIST, 43, DIES; Department Head at Union Junior College in Cranford -- Noted as Naturalist | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/benjamin-b-morris.html | BENJAMIN B. MORRIS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sports-of-the-times-to-each-his-taste.html | Sports of The Times; To Each His Taste | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/advances-of-negroes.html | "Advances" of Negroes | True | WILLIAM HAROLD COLLIER | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/friendly-pat-on-the-back-is-not-without-guile.html | Friendly Pat on the Back Is Not Without Guile | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/water-carriers-fight-rail-rate-ask-icc-to-defer-proposed-reduction.html | WATER CARRIERS FIGHT RAIL RATE; Ask I.C.C. to Defer Proposed Reduction for Scrap Iron -- Favor Senate Formula | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mgm-expects-earnings-to-rise-president-predicts-a-gain-of-25-for.html | M.-G.-M. EXPECTS EARNINGS TO RISE; President Predicts a Gain of 25% for Profits in Year Ending on Aug. 31 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/four-on-raft-saved-sailors-blown-14-miles-out-to-sea-off-california.html | FOUR ON RAFT SAVED; Sailors Blown 14 Miles Out to Sea Off California | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/papers-and-readers-exhorted-by-editor.html | PAPERS AND READERS EXHORTED BY EDITOR | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/british-unemployment-drops.html | British Unemployment Drops | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/miss-gladys-l-french.html | MISS GLADYS L FRENCH | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/exports-to-soviet-rise-1960-saw-the-greatest-flow-war.html | EXPORTS TO SOVIET RISE; 1960 Saw the Greatest Flow Since End of War | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/london-and-bonn-reach-2-decisions-macmillan-and-adenauer-agree-on.html | LONDON AND BONN REACH 2 DECISIONS; Macmillan and Adenauer Agree on 7-Nation Talks and Payments Study | True | By Thomas P. Ronan Special to the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/4-japanese-apologize-to-hagerty-for-riots.html | 4 Japanese Apologize To Hagerty for Riots | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/space-rat-returns-to-paris-as-a-hero.html | SPACE RAT RETURNS TO PARIS AS A HERO | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/motel-syndicate-insures-partners.html | MOTEL SYNDICATE INSURES PARTNERS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/editor-notes-role-of-adult-education.html | EDITOR NOTES ROLE OF ADULT EDUCATION | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/police-search-for-girl-continues.html | Police Search for Girl Continues | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soviet-hardens-stand-on-berlin-tells-bonn-any-temporary-solution.html | SOVIET HARDENS STAND ON BERLIN; Tells Bonn Any 'Temporary' Solution Must Lead to a Demilitarized Free City SOVIET HARDENS STAND ON BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/plant-classes-cut-offjob-accidents.html | PLANT CLASSES CUT OFF-JOB ACCIDENTS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/eisenhower-is-relaxing.html | Eisenhower Is 'Relaxing' | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/air-strike-caused-losses-of-millions-many-groups-hit.html | Air Strike Caused Losses of Millions; Many Groups Hit | True | By Ralph Katz | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/post-office-plaque-arouses-republican.html | POST OFFICE PLAQUE AROUSES REPUBLICAN | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sidelights-parley-resumed-in-rail-merger.html | Sidelights; Parley Resumed in Rail Merger | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/early-drive-helps-nats.html | Early Drive Helps Nats | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nagle-cards-68-at-manila.html | Nagle Cards 68 at Manila | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/childrens-game.html | Children's Game | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/plan-held-still-feasible.html | Plan Held Still Feasible | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/beading-and-embroidery-are-delights-at-givenchy.html | Beading and Embroidery Are Delights at Givenchy | True | By Gill Goldsmith Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sidney-saterstein-is-dead-at-60-book-publisher-started-award.html | Sidney Saterstein Is Dead at 60; Book Publisher Started Award; President of American Book -- Stratford Press Promoted Interest in Reading | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/world-bank-arm-may-widen-role-ifc-in-step-to-permit-investing-in.html | WORLD BANK ARM MAY WIDEN ROLE; I.F.C. in Step to Permit Investing in Stock of Businesses Abroad | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/john-v-kearney.html | JOHN V. KEARNEY | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/william-z-gardner-marine-writer-73.html | WILLIAM Z. GARDNER, MARINE WRITER, 73 | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rules-unit-gives-rayburn-his-way-speaker-wins-right-to-pick-panel.html | RULES UNIT GIVES RAYBURN HIS WAY; Speaker Wins Right to Pick Panel for Inquiry Into the Nation's Fuel Policies | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/williams-supports-unpledged-africa.html | WILLIAMS SUPPORTS UNPLEDGED AFRICA | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/smiths-decision-relieves-swiss-declination-of-post-as-envoy.html | SMITH'S DECISION RELIEVES SWISS; Declination of Post as Envoy Resolves a Diplomatic Problem for Bern | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/atom-power-fight-shaping-up-again-kennedy-budget-for-plants-irks.html | ATOM POWER FIGHT SHAPING UP AGAIN; Kennedy Budget for Plants Irks Holifield -- Seaborg Nomination Advances | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/st-johns-nyu-and-duke-quintets-triumph-in-tripleheader-at-garden.html | St. John's, N.Y.U. and Duke Quintets Triumph in Triple-Header at Garden; REDMEN SET BACK MARQUETTE, 85-69 St. John's Takes -- Opener N.Y.U. Tops Wake Forest Duke Routs Seton Hall | True | By Howard M. Tuckner | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/joseph-j-gallichio.html | JOSEPH J. GALLICHIO | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mrs-irving-usdan.html | MRS. IRVING USDAN | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/son-to-mrs-rosenbaum-jr.html | Son to Mrs. Rosenbaum Jr. | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/no-relief-foreseen-for-jersey-jobless.html | NO RELIEF FORESEEN FOR JERSEY JOBLESS | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-weighing-appeal-to-cambodia-on-laos-plan-kennedy-weighs.html | Kennedy Weighing Appeal To Cambodia on Laos Plan; KENNEDY WEIGHS LAOS PEACE ROLE | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/wood-field-and-stream-now-is-the-season-when-flytyers-reach-peak-of.html | Wood, Field and Stream; Now Is the Season When Fly-Tyers Reach Peak of Their Artistry | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/israeli-orthodox-party-rejects-bengurions-plan-for-coalition.html | Israeli Orthodox Party Rejects Ben-Gurion's Plan for Coalition | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/chrysler-to-suspend-output.html | Chrysler to Suspend Output | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/canadians-enthused-over-2-international-races-harmsworth-ward.html | Canadians Enthused Over 2 International Races; Harmsworth, Ward Events Planned for August Ontario Waters to Be Used for Both Title Regattas | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/drive-begun-to-save-34th-street-armory.html | DRIVE BEGUN TO SAVE 34TH STREET ARMORY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/maternity-styles-borrow-the-easy-lines-of-sportswear.html | Maternity Styles Borrow the Easy Lines of Sportswear | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dale-william-strand-to-wed-miss-jean-ann-kiley-in-june.html | Dale William Strand to Wed Miss Jean Ann Kiley in June | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-on-natural-resources.html | Kennedy on Natural Resources | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/public-defender-in-city-proposed-rockefeller-bill-would-let-new.html | PUBLIC DEFENDER IN CITY PROPOSED; Rockefeller Bill Would Let New York Set Up System for Poor Defendants THREE CHOICES OFFERED Upstate Counties Also Would Be Authorized to Establish Such Court Procedures | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/middlebury-is-victor.html | Middlebury Is Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/member-banks-borrowings-fell-86000000-during-the-week.html | Member Banks' Borrowings Fell $86,000,000 During the Week | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/commodities-index-up-level-rose-to-844-tuesday-from-mondays-343.html | COMMODITIES INDEX UP; Level Rose to 84.4 Tuesday From Monday's 34.3 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/miles-finsterwald.html | MILES FINSTERWALD | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/jakarta-tallies-rebel-deaths.html | Jakarta Tallies Rebel Deaths | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/wider-unionization-for-city-proposed.html | WIDER UNIONIZATION FOR CITY PROPOSED | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/washington-the-way-to-a-mans-heart-is-through-paris.html | Washington; The Way to a Man's Heart Is Through Paris | True | By James Reston | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/4-die-in-air-crash-private-plane-falls-in-ohio-on-its-way-to-st.html | 4 DIE IN AIR CRASH; Private Plane Falls in Ohio on Its Way to St. Louis | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/cities-plan-suits-over-rigged-bids.html | CITIES PLAN SUITS OVER RIGGED BIDS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/world-bank-lends-yugoslavia-30-million-for-power-expansion.html | World Bank Lends Yugoslavia 30 Million for Power Expansion | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/publicity-barred-white-house-asks-secrecy-of-staff.html | Publicity Barred; WHITE HOUSE ASKS SECRECY OF STAFF | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/commissioner-kennedy-goes.html | Commissioner Kennedy Goes | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/murphy-sworn-in-as-police-head-talk-on-pay-due-new-commissioner.html | MURPHY SWORN IN AS POLICE HEAD; TALK ON PAY DUE; New Commissioner Cites Mayor's Pledge to Meet on Wage Question MOONLIGHTING BAN KEPT Kennedy Successor Vows to Fight Corruption -- He Gets P.B.A. Praise MURPHY SWORN IN AS HEAD OF POLICE | True | By Charles G. Bennett | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/arthur-saks.html | 'ARTHUR SAKS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/more-clerks-voted-for-house-members.html | MORE CLERKS VOTED FOR HOUSE MEMBERS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/students-attack-dr-eghbal.html | Students Attack Dr. Eghbal | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/queens-cousin-to-visit-soviet.html | Queen's Cousin to Visit Soviet | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/pantasote-in-marketing-deal.html | Pantasote in Marketing Deal | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/battle-expected-over-power-post-swidler-is-facing-opposition-in.html | BATTLE EXPECTED OVER POWER POST; Swidler Is Facing Opposition in Senate and Industry as Commission Head | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/advertising-parties-mum-on-account-split.html | Advertising Parties Mum on Account Split | True | By Robert Alden | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/ccny-opens-baseball-drills.html | C.C.N.Y. Opens Baseball Drills | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bonnnies-triumph-over-siena-9957-win-99th-in-row-at-home-over-a.html | BONNNIES TRIUMPH OVER SIENA, 99-57; Win 99th in Row at Home Over a 13-Year Period – N.C. State Victor | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/esso-research-adds-to-board.html | Esso Research Adds to Board | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/king-kong-musical-cheered-in-london.html | 'KING KONG' MUSICAL CHEERED IN LONDON | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/luton-town-victor-in-soccer.html | Luton Town Victor in Soccer | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/voting-trial-is-ended-federal-judge-delays-ruling-on-us-suit-in.html | VOTING TRIAL IS ENDED; Federal Judge Delays Ruling on U.S. Suit in Alabama | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/key-nationalist-scores-welensky-northern-rhodesian-african-leader.html | KEY NATIONALIST SCORES WELENSKY; Northern Rhodesian African Leader Decries 'Outbursts' and Urges Nonviolence | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/walkup-by-gerald-sanford-opens.html | 'Walk-Up' by Gerald Sanford Opens | True | LOUIS CALTA | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/text-of-birthcontrol-statement-by-church-group.html | Text of Birth-Control Statement by Church Group | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/lufthansa-orders-six-jets.html | Lufthansa Orders Six Jets | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/aviation-events-fete-for-pioneer-dinner-to-honor-first-flier-to.html | AVIATION EVENTS: FETE FOR PIONEER; Dinner to Honor First Flier to Radio Message From Airplane to Earth | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/louisiana-defies-us-compromise-segregationist-lead-sees-trap-in.html | LOUISIANAN DEFIES U.S. 'COMPROMISE'; Segregationist Lead Sees 'Trap' in Reported Move on School Problem Louisiana Legislator Charges U.S. Compromise Bid on Schools | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/denson-of-newsweek-is-named-editor-of-the-herald-tribune-newsman-55.html | Denson of Newsweek Is Named Editor of The Herald Tribune; Newsman, 55, Began Work as Reporter at 16 – Takes New Post Next Month | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nerve-and-knowhow-turn-saris-into-gowns.html | Nerve and Know-How Turn Saris Into Gowns | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-2-no-title.html | Article 2 – No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/copeland-and-webster-gain.html | Copeland and Webster Gain | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/president-is-appointed-by-new-stock-exchange.html | President Is Appointed By New Stock Exchange | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/malinovsky-assails-us.html | Malinovsky Assails U.S. | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/former-slaves-in-oman-discover-freedom-30-a-year-still-seek-scroll.html | Former Slaves in Oman Discover Freedom; 30 a Year Still Seek Scroll From British to Prove Liberty | True | By Richard P. Hunt Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/trend-is-lacking-in-london-stocks-brewery-shipping-issues-rise-in.html | TREND IS LACKING IN LONDON STOCKS; Brewery, Shipping Issues Rise in Otherwise Dull Industrials Section | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/un-group-is-rebuffed-south-africa-again-forbids-visit-to-mandated.html | U.N. GROUP IS REBUFFED; South Africa Again Forbids Visit to Mandated Area | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/health-study-slated-harvard-gets-us-grant-to-set-up-5year-program.html | HEALTH STUDY SLATED; Harvard Gets U.S. Grant to Set Up 5-Year Program | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/brother-joseph.html | BROTHER JOSEPH | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/export-credit-insurance-up.html | Export Credit Insurance Up | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hospital-adviser-quits-in-protest-scores-wagners-refusal-to.html | HOSPITAL ADVISER QUITS IN PROTEST; Scores Wagner's Refusal to Consider' Council Candidate for City Commissioner | True | By Morris Kaplan | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/george-d-cabot-dead-retired-engineer-at-viscose-was-known-as.html | GEORGE D. CABOT DEAD; Retired Engineer at Viscose Was Known as Philatelist | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rains-and-thaw-peril-ski-events-north-american-ncaa-us-alpine.html | RAINS AND THAW PERIL SKI EVENTS; North American, N.C.A.A. U.S. Alpine Competition Endangered by Weather | True | By Michael Strauss | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/india-weighs-troop-call.html | India Weighs Troop Call | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hudson-ships-slowed-fog-hampers-icebreakers-on-trip-to-albany.html | HUDSON SHIPS SLOWED; Fog Hampers Ice-Breakers on Trip to Albany | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/john-dudley.html | JOHN DUDLEY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/insurer-elevates-two.html | Insurer Elevates Two | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/regulating-expositions-our-participation-for-future-fairs-in-world.html | Regulating Expositions; Our Participation for Future Fairs in World Body Proposed | True | MAX M. TAMIR | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/james-edwin-lee.html | JAMES EDWIN LEE | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/3-japanese-cranes-arrive.html | 3 Japanese Cranes Arrive | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/power-production-takes-a-new-drop.html | POWER PRODUCTION TAKES A NEW DROP | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/caracas-installs-defense-aide.html | Caracas Installs Defense Aide | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/lincoln-stole-into-washington-to-foil-possible-assassination.html | Lincoln Stole Into Washington To Foil Possible Assassination; Warnings of a Plot in Baltimore Forced President-Elect to Change His Plans and Take Night Train to Capital | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/news-educator-lauded-representative-lindsay-hails-the-late-wb.html | NEWS EDUCATOR LAUDED; Representative Lindsay Hails the Late W.B. Stucky | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/homsey-case-cut-big-board-profit.html | HOMSEY CASE CUT BIG BOARD PROFIT | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/noheat-fine-imposed-manager-of-expensive-slum-in-whitestone-pays-50.html | NO-HEAT FINE IMPOSED; Manager of 'Expensive Slum' in Whitestone Pays $50 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/beau-prince-entry-cheers-hialeah-jones-finally-admits-calumet-colt.html | Beau Prince Entry Cheers Hialeah; Jones Finally Admits Calumet Colt Will Run in Flamingo | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/leafs-win-4-to-2-lead-by-2-points-late-goals-by-nevin-kelly-help-to.html | LEAFS WIN, 4 TO 2; LEAD BY 2 POINTS; Late Goals by Nevin, Kelly Help Toronto Turn Back Canadiens at Montreal | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/north-irish-bridges-blasted.html | North Irish Bridges Blasted | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/croton-road-bid-accepted.html | Croton Road Bid Accepted | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/industrial-loans-rise-244000000-holdings-of-us-securities-by.html | INDUSTRIAL LOANS RISE $244,000,000; Holdings of U.S. Securities by Reserve Members Go Up 487 Million | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/waterfront-group-to-press-probation.html | WATERFRONT GROUP TO PRESS PROBATION | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/3792400-deficit-incurred-by-pennsy-railroads-issue-earnings-figures.html | $3,792,400 Deficit Incurred by Pennsy; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/petition-is-amended-chance-vought-drops-6-of-7-charges-in-lingtemco.html | PETITION IS AMENDED; Chance Vought Drops 6 of 7 Charges in Ling-Temco Suit | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/robert-zeiger-fiance-of-carole-breitman.html | Robert Zeiger Fiance Of Carole Breitman | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/house-group-backs-new-aid-to-jobless-house-unit-backs-fund-for.html | House Group Backs New Aid to Jobless; HOUSE UNIT BACKS FUND FOR JOBLESS | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/high-rebel-aide-missing-in-congo-official-in-stanleyville-fades.html | HIGH REBEL AIDE MISSING IN CONGO; Official in Stanleyville Fades From Sight After Break With Gizenga Regime | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/selection-pattern-similar.html | Selection Pattern Similar | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/refurnishing-planned-antiques-sought-for-white-house.html | Refurnishing Planned; ANTIQUES SOUGHT FOR WHITE HOUSE | True | By Bess Furman Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/highway-freight-below-1960-level-truck-loadings-last-week-off-63.html | HIGHWAY FREIGHT BELOW 1960 LEVEL; Truck Loadings Last Week Off 6.3%, With Big Falls in Industrial Areas | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soviet-attacks-kings-proposal.html | Soviet Attacks King's Proposal | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/catholic-school-planned.html | Catholic School Planned | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/grand-jury-curb-imposed-by-court-censure-without-indicting.html | GRAND JURY CURB IMPOSED BY COURT; Censure Without Indicting Officials Barred in State GRAND JURY CURB IMPOSED BY COURT | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/marchers-halted-in-bombay.html | Marchers Halted in Bombay | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/aiding-foreign-students.html | Aiding Foreign Students | True | W.A.R. WALKER | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/queens-five-trips-paterson-by-7852-maloney-gets-25-points-and-sets.html | QUEENS FIVE TRIPS PATERSON BY 78-52; Maloney Gets 25 Points and Sets Season Total Record -- Adelphi Bows, 79-75 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/japan-prince-year-old-naruhito-can-walk-a-bit-says-mama-and-has-7.html | JAPAN PRINCE YEAR OLD; Naruhito Can Walk a Bit, Says 'Mama' and Has 7 Teeth | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/art-water-paint-variations-shown-aquamedia-forms-displayed-here.html | Art: 'Water Paint Variations Shown; 'Aquamedia' Forms Displayed Here | True | By Stuart Preston | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/airlines-recall-84000-employs-act-swiftly-to-restore-full-service.html | AIRLINES RECALL 84,000 EMPLOYES; Act Swiftly to Restore Full Service Today -- Weather May Curtail Flights | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/air-strike-ends-engineers-agree-to-a-truce-plan-flights-resuming.html | AIR STRIKE ENDS; ENGINEERS AGREE TO A TRUCE PLAN; FLIGHTS RESUMING Western Declines to Join Agreement -- Goldberg Hailed AIR STRIKE ENDS WITH TRUCE PLAN | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/arts-library-due-for-jersey-city-groundbreaking-is-planned-on-march.html | ARTS LIBRARY DUE FOR JERSEY CITY; Ground-Breaking Is Planned on March 6 for the First of Its Kind in State | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dublin-soccer-team-to-join-league-here.html | Dublin Soccer Team To Join League Here | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/accuracy-of-film-questioned.html | Accuracy of Film Questioned | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/national-council-of-churches-backs-artificial-birth-control.html | National Council of Churches Backs Artificial Birth Control; CHURCHMEN BACK CONTROL OF BIRTH | True | By George Dugan Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/polish-art-shows-in-paris.html | Polish Art Shows in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fire-island-bridge-bid.html | Fire Island Bridge Bid | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tokyo-police-head-out-he-resigns-in-wake-of-outcry-over-rightist.html | TOKYO POLICE HEAD OUT; He Resigns in Wake of Outcry Over Rightist Violence | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/unions-and-housing-finance.html | Unions and Housing Finance | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mayor-orders-dossier-compiled-on-each-slum-building-in-city.html | Mayor Orders Dossier Compiled On Each Slum Building in City | True | By John Sibley | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rangers-will-retain-patrick-and-pike-at-helm-of-hockey-club-next.html | Rangers Will Retain Patrick and Pike at Helm of Hockey Club Next Season; CANADIAN CENTER BOUGHT BY BLUES Kurtenbach, Acquired From Vancouver, to Be Ready for Game Here Sunday | True | By Deane McGowen | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/stock-cars-race-in-4-events-today-at-daytona-beach.html | Stock Cars Race In 4 Events Today At Daytona Beach | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rise-of-24000-slated-in-weeks-car-output.html | Rise of 24,000 Slated In Week's Car Output | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/campus-study-enlivened-by-factory-work-berea-ky-college-bustles-as.html | Campus Study Enlivened by Factory Work; Berea, Ky., College Bustles as Region Endures Slump STUDY ENLIYENEE BYFAGTORYWOR., | True | By Peter Bartspecial To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/chemical-maker-sets-purchases-commercial-solvents-buys-complex-of-4.html | CHEMICAL MAKER SETS PURCHASES; Commercial Solvents Buys Complex of 4 Concerns Producing Vitamins | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/alleghany-elects-director.html | Alleghany Elects Director | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/state-court-backs-58-insurance-rule.html | STATE COURT BACKS '58 INSURANCE RULE | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/harvey-scores-5-and-4-medalist-halts-sears-in-first-round-at-st.html | HARVEY SCORES, 5 AND 4; Medalist Halts Sears in First Round at St. Augustine | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/knicks-to-oppose-hawks-at-garden-piontek-will-replace-hagan-for-st.html | KNICKS TO OPPOSE HAWKS AT GARDEN; Piontek Will Replace Hagan for St. Louis Tonight -- Pregame Show Slated | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/heydt-co-names-faulkner.html | Heydt Co. Names Faulkner | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/yugoslavs-assail-sovietbloc-foes-give-up-hope-of-improved-relations.html | YUGOSLAVS ASSAIL SOVIET-BLOC FOES; Give Up Hope of Improved Relations Following 'Rude' Criticism of Policies | True | By Paul Underwood Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/outboard-motors-given-to-aid-un-food-drive.html | Outboard Motors Given To Aid U.N. Food Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/erie-county-ny-sells-bonds-here-6370000-issue-of-26-obligations.html | ERIE COUNTY, N.Y., SELLS BONDS HERE; $6,370,000 Issue of 2.6% Obligations Awarded at Cost of 2.5428% | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/3-jailed-in-carolina-negro-minister-and-2-others-demonstrate-in.html | 3 JAILED IN CAROLINA; Negro Minister and 2 Others Demonstrate in Rock Hill | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/jacques-de-lacerda.html | JACQUES DE LACERDA | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-aides-report-on-arms-in-burma-inspect-weapons-captured-from.html | U.S. AIDES REPORT ON ARMS IN BURMA; Inspect Weapons Captured From Chinese -- Ammunition in American Boxes | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/home-art-tour-planned-april-15-by-cornell-club-4-private.html | Home Art Tour Planned April 15 By Cornell Club; 4 Private Collections to Be on View to Benefit Scholarship Fund | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/report-on-moons-surface.html | Report on Moon's Surface | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/central-powers-ask-visit-by-rusk-turkey-iran-and-pakistan-hope-to.html | CENTRAL POWERS ASK VISIT BY RUSK; Turkey, Iran and Pakistan Hope to Get U.S. Views at Ankara Parley in April | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/episcopalians-bid-kennedy-hit-bias-ask-executive-order-halting.html | EPISCOPALIANS BID KENNEDY HIT BIAS; Ask Executive Order Halting Housing Discrimination -- Church Adopts 'Guide' | True | By Richard H. Parke Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/gaspar-cassado-in-cello-recital-he-is-joined-by-wife-chieko-hara.html | GASPAR CASSADO IN 'CELLO RECITAL; He Is Joined by Wife, Chieko Hara, Pianist, in Works by Beethoven and Brahms | True | ALLEN HUGHES. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/red-cross-to-open-campaign-in-city-asking-55-million.html | Red Cross to Open Campaign in City Asking 5.5 Million | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/december-births-set-a-record-for-month.html | December Births Set A Record For Month | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/controversial-patents-system-of-government-backed-in-study-study.html | Controversial Patents System Of Government Backed in Study; STUDY BACKS U.S. ON PATENT POLICY | True | By Stacy V. Jones Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-tax-plan-scored-by-labor-incentive-program-evokes-unions.html | KENNEDY TAX PLAN SCORED BY LABOR; Incentive Program Evokes Unions' First Basic Split With the Administration | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/3-japanese-tour-nassau-school-and-find-problems-like-theirs.html | 3 Japanese Tour Nassau School And Find Problems Like Theirs | True | By Roy R. Silver Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/grand-jury-waiver-upheld-safeguards-declared-retained-in-measure.html | Grand Jury Waiver Upheld; Safeguards Declared Retained In Measure Before State Legislature | True | FRANK D. O'CONNOR. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fraternities-curbed-on-coast.html | Fraternities Curbed on Coast | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/trading-in-stocks-establishing-peak-trading-in-stocks-setting-a.html | Trading in Stocks Establishing Peak; TRADING IN STOCKS SETTING A RECORD | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/canadas-bank-rate-up-charge-increases-to-336-from-311-of-last-week.html | CANADA'S BANK RATE UP; Charge Increases to 3.36% From 3.11% of Last Week | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/barrett-north.html | Barrett -- North | True | Special to The New York Times. _,_ | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/extremists-ask-independence.html | Extremists Ask Independence | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-unit-chief-picked-by-international-paper.html | New Unit Chief Picked By International Paper | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-police-head-praised-by-many-telegrams-of-good-wishes-greet.html | NEW POLICE HEAD PRAISED BY MANY; Telegrams of Good Wishes Greet Murphy -- Ex-Chief Hailed on Work | True | By Martin Arnold | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/wings-bruins-in-tic.html | Wings, Bruins in Tie | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/child-to-the-w-c-fords.html | Child to the W. C. Fords | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/city-doctors-set-bargaining-goals.html | CITY DOCTORS SET BARGAINING GOALS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bonds-prices-for-the-longer-us-securities-continue-firm-reserve.html | Bonds: Prices for the Longer U.S. Securities Continue Firm; RESERVE ACTIVITY HELD TOKEN MOVE Report Puts Its Purchases Below Expected Total -- -- Corporates Steady | True | By Paul Heffernan | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/uscanadian-talks-begin.html | U.S.-Canadian Talks Begin | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/the-london-unity-talks.html | The London Unity Talks | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bishop-pike-assails-marxism-as-heresy.html | BISHOP PIKE ASSAILS MARXISM AS HERESY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/marco-c-smith-jr-exrail-engineer-74.html | MARCO C. SMITH JR., EX-RAIL ENGINEER, 74 | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/move-by-zenith-hailed-by-rca-but-color-tv-plans-bring-wait-and-see.html | MOVE BY ZENITH HAILED BY R.C.A.; But Color TV Plans Bring 'Wait and See' Attitude From Other Companies MOVE BY ZENITH HAILED BY R.C.A. | True | By Alfred R. Zipser | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-asks-sukarno-to-visit-washington-for-talks-in-april-leader.html | Kennedy Asks Sukarno to Visit Washington for Talks in April; Leader of Indonesia Accepts 'With Pleasure' -- Jakarta Hails U.S. Invitation | True | By Bernard Kalb Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fanfani-supported-by-top-party-group.html | FANFANI SUPPORTED BY TOP PARTY GROUP | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/pollard-to-coach-chicago-pro-five.html | Pollard to Coach Chicago Pro Five | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/china-refugees-note-unrest.html | China Refugees Note Unrest | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/toward-a-cleaner-city.html | Toward a Cleaner City | True | ANNE ANDREWS | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kenya-is-orderly-in-voting-period-tensions-fail-to-arise-as-colony.html | KENYA IS ORDERLY IN VOTING PERIOD; Tensions Fail to Arise as Colony Ballots for Council With African Majority | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/automatic-canteen-elects.html | Automatic Canteen Elects | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/art-high-schools-will-merge-on-site-at-lincoln-square.html | Art High Schools Will Merge on Site At Lincoln Square | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-group-acts-to-aid-castro.html | U.S. Group Acts to Aid Castro | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/heinz-chief-on-board-of-bank-in-pittsburgh.html | Heinz Chief on Board Of Bank in Pittsburgh | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/castro-clashes-stir-ecuador.html | Castro Clashes Stir Ecuador | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/no-16-for-wolfpack.html | No. 16 for Wolfpack | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/carey-denounces-charges.html | Carey Denounces Charges | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/war-by-accident-feared.html | War by Accident Feared | True | MORRIS KOSSOW | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/guevara-gives-cuba-new-economic-plan.html | GUEVARA GIVES CUBA NEW ECONOMIC PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-in-arms-talk-discusses-geneva-sessions-with-principal.html | KENNEDY IN ARMS TALK; Discusses Geneva Sessions With Principal Advisers | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/susan-j-armstrong-to-be-bride-in-june.html | Susan J. Armstrong To Be Bride in June | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/harvard-out-of-event-crimson-six-wont-compete-in-ncaa-tournament.html | HARVARD OUT OF EVENT; Crimson Six Won't Compete in N.C.A.A. Tournament | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-aide-in-caracas.html | Kennedy Aide in Caracas | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/frank-f-henry.html | FRANK F. HENRY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/raytheon-making-windshield-for-army-missile.html | Raytheon Making 'Windshield' for Army Missile | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/molly-brown-to-aid-actors.html | 'Molly Brown' to Aid Actors | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/gop-will-offer-civil-rights-bill-kennedy-chided-dirksen-acts-to.html | G.O.P. WILL OFFER CIVIL RIGHTS BILL; KENNEDY CHIDED; Dirksen Acts to Emphasize That Administration Has Submitted No Program G.O.P. TO SPONSOR CIVIL RIGHTS BILL | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/army-club-upset-by-waste-report-us-officers-chagrined-by-curb-on.html | ARMY CLUB UPSET BY 'WASTE' REPORT; U.S. Officers Chagrined by Curb on $200,000 Outlay -- Building Needs Repairs | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/cairo-warns-cyprus-on-israel.html | Cairo Warns Cyprus on Israel | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-meets-byrd-today.html | Kennedy Meets Byrd Today | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/light-oil-stocks-continue-to-dip-but-weeks-decline-is-half-of.html | LIGHT OIL STOCKS CONTINUE TO DIP; But Week's Decline Is Half of Recent Rate, With Cold Weather Abating | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bridgeman-wins-in-court-tennis-tops-plimpton-in-3-sets-in-us.html | BRIDGEMAN WINS IN COURT TENNIS; Tops Plimpton in 3 Sets in U.S. Amateur -- Kingsley Defeats Greenwood | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/elizabeth-to-visit-pope-in-may-during-tour-of-italy-with-philip.html | Elizabeth to Visit Pope in May During Tour of Italy With Philip; ELIZABETH PLANS A VISIT WITH POPE | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/federal-reserve-in-longer-issues-13-million-us-obligations-of-more.html | FEDERAL RESERVE IN LONGER ISSUES; 13 Million U.S. Obligations of More Than One-Year Maturity Purchased POLICY CHANGE MARKED System Departs From 'Bills Usually' Position -- Time Deposits Up in Week FEDERAL RESERVE IN LONGER ISSUES | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/poles-beat-us-in-hockey-21.html | Poles Beat U.S. in Hockey, 2-1 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/baseball-men-fear-effects-of-possible-summer-airlines-strikes.html | Baseball Men Fear Effects of Possible Summer Airlines Strikes; SCHEDULE MAKERS ALERTED BY FRICK More Open Dates Needed in 1962 to Offset a Travel Emergency, He Says | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/aircraft-maker-raises-dividend-republic-aviation-declares-quarterly.html | AIRCRAFT MAKER RAISES DIVIDEND; Republic Aviation Declares Quarterly of 50 cents, Up From 25 Cents | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rusk-weighs-ankara-trip.html | Rusk Weighs Ankara Trip | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rockville-centre-gets-bowling-alley.html | ROCKVILLE CENTRE GETS BOWLING ALLEY | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soviet-professors-arrive-at-columbia.html | SOVIET PROFESSORS ARRIVE AT COLUMBIA | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/zorin-insists-un-report-on-congo-demands-data-on-measures-to-oust.html | ZORIN INSISTS U.N. REPORT ON CONGO; Demands Data on Measures to Oust Belgians -- Dayal Urges End of Killings Zorin Insists U.N. Give Data On Fulfilling Congo Resolution | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/capital-interest-to-be-paid.html | Capital Interest to Be Paid | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bolivia-exiling-200-rebels.html | Bolivia Exiling 200 Rebels | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/coiffures-only-one-of-stylists-talents-antoine-here-to-tour-us.html | Coiffures Only One of Stylist's Talents; Antoine Here to Tour U.S. Salons | True | By Mary Burt Holmes | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/corbin-w-wyant.html | CORBIN W. WYANT | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/warriors-topple-pistons-129121-chamberlain-paces-attack-with-49.html | WARRIORS TOPPLE PISTONS, 129-121; Chamberlain Paces Attack With 49 Points -- Nats Rout Hawks, 144-116 | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/miss-buchanan-1958-debutante-is-future-bride-betrothed-to-henry.html | Miss Buchanan, 1958 Debutante, Is Future Bride; Betrothed to Henry H.Humphrey Jr., Navy Officer Candidate | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/manion-decries-us-aid-exdean-at-notre-dame-says-most-schools-dont.html | MANION DECRIES U.S. AID; Ex-Dean at Notre Dame Says Most Schools Don't Need It | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/5th-ave-line-gets-643563-refund-money-held-in-escrow-is-released-by.html | 5TH AVE. LINE GETS $643,563 REFUND; Money Held in Escrow Is Released by City on Basis of Drop in Revenue PACT MADE YEAR AGO 'Village' Housing-Study Fund Plea Is Put Off, but Board Votes Other Requests | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/longerlasting-woolens.html | Longer-Lasting Woolens | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nigeria-gets-new-us-grant.html | Nigeria Gets New U.S. Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/eastern-air-lines-fined-on-rate-ads.html | EASTERN AIR LINES FINED ON RATE ADS | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-vessel-brings-a-bit-of-iceland-to-new-york.html | New Vessel Brings a Bit of Iceland to New York | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/parliament-session-awaited.html | Parliament Session Awaited | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sheltering-arms-holds-fete-to-aid-childrens-unit-roses-decorate.html | Sheltering Arms Holds Fete to Aid Children's Unit; Roses Decorate Pierre Ballroom at Dance for Expansion Fund | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/oberlin-gets-4-million-in-gifts.html | Oberlin Gets 4 Million in Gifts | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/whatzits-hang-out-their-shingle.html | 'Whatzits' Hang Out Their Shingle | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/investors-take-loft-on-27th-st-building-with-showrooms-will-be.html | INVESTORS TAKE LOFT ON 27TH ST.; Building With Showrooms Will Be Remodeled -- E. 28th St. Site Bought | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dog-census-declines-upstate-areas-report.html | Dog Census Declines, Upstate Areas Report | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/united-fruit-case-ends-appeal-denied-and-damages-will-go-to-rail.html | UNITED FRUIT CASE ENDS; Appeal Denied and Damages Will Go to Rail Concern | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/4-boys-cut-in-fight-at-game-in-garden.html | 4 BOYS CUT IN FIGHT AT GAME IN GARDEN | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/elissa-berwald-wed-to-frank-sommerfield.html | Elissa Berwald Wed To Frank Sommerfield | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/german-nato-officer-to-head-bonn-forces.html | German NATO Officer To Head Bonn Forces | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dr-arthur-weller-led-medical-board.html | DR. ARTHUR WELLER, LED MEDICAL BOARD | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/manila-keeps-ban-on-peiping.html | Manila Keeps Ban on Peiping | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/doctor-of-many-hats-ray-elbert-trussell.html | Doctor of Many Hats; Ray Elbert Trussell | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/icc-slates-hearing-to-take-testimony-on-pennsy-plan-to-control.html | I.C.C. SLATES HEARING; To Take Testimony on Pennsy Plan to Control Lehigh Valley | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/prices-mixed-for-commodities-traded-on-new-york-exchanges.html | Prices Mixed for Commodities Traded on New York Exchanges | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/as-store-sales-rose-7-in-week-volume-in-this-area-soared-20-and.html | U.S. STORE SALES ROSE 7% IN WEEK; Volume in This Area Soared 20% and Specialty Shop Trade 11% from 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/all-in-belgian-crash-identified.html | All in Belgian Crash Identified | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/charter-to-keep-its-ban-on-gifts-new-draft-retains-rule-on.html | CHARTER TO KEEP ITS BAN ON GIFTS; New Draft Retains Rule on Political Donations -- May Affect $100 Dinners | True | By Peter Kihss | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-financing.html | NEW FINANCING | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/in-the-nation-the-same-business-under-new-management.html | In The Nation; The Same Business Under New Management | True | By Arthur Krock | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/george-j-froehlich.html | GEORGE J. FROEHLICH | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/french-search-british-ship.html | French Search British Ship | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/erasmus-downs-commerce-7161-boys-quintet-routs-aviation-by-5927.html | ERASMUS DOWNS COMMERCE, 71-61; Boys Quintet Routs Aviation by 59-27 in Quarter-Finals of P.S.A.L. Play-Offs | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/la-guardia-gets-new-lights-soon-system-approved-by-faa-will-be-set.html | LA GUARDIA GETS NEW LIGHTS SOON; System Approved by F.A.A. Will Be Set Up in Summer on Runway Being Built | True | By Richard Witkin Special To The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/coop-title-passes-tenantowners-in-possession-of-sherwood-village.html | CO-OP TITLE PASSES; Tenant-Owners in Possession of Sherwood Village Units | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/union-organizers-set-back-on-plea.html | UNION ORGANIZERS SET BACK ON PLEA | True | Special to The New York Times. | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/problem-skins-get-aid-from-a-new-makeup.html | Problem Skins Get Aid From a New Make-Up | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-24 | 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/output-of-lumber-fell-212-in-week.html | OUTPUT OF LUMBER FELL 21.2% IN WEEK | True | | 1989-01-23 | RE0000416491 | RE0000416491 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rev-dr-frederick-stature-dies-clergyman-broadcast-on-nbc.html | Rev. Dr. Frederick Stature Dies; Clergyman Broadcast on N.B.C.; Congregationalist Denounced Those Who Attacked Smith in '28 Because of Religion | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/meyer-leary.html | Meyer -- Leary | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/diesel-expert-to-speak.html | Diesel Expert to Speak | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/4-dead-as-floods-hit-area-in-south-hattiesburg-miss-suffers-much.html | 4 DEAD AS FLOODS HIT AREA IN SOUTH; Hattiesburg, Miss., Suffers Much Damage -- National Guard Aids Victims | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/south-africa-case-off-charge-against-swedish-woman-writer-is.html | SOUTH AFRICA CASE OFF; Charge Against Swedish Woman Writer Is Dropped | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/philco-corp-companies-issue-earnings-figures.html | PHILCO CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-cancels-army-bands-trip-200000-goodwill-visit-to-brazil-is.html | KENNEDY CANCELS ARMY BAND'S TRIP; $200,000 Goodwill Visit to Brazil Is Off -- Pentagon Cites Use of Funds | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/oil-concern-names-director.html | Oil Concern Names Director | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/transport-news-cab-ban-upheld-us-court-rejects-appeal-of-6.html | TRANSPORT NEWS: C.A.B. BAN UPHELD; U.S. Court Rejects Appeal of 6 Nonscheduled Airlines -Britain's Visitors Up | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/stewardesses-object-demand-separate-charter-from-aflcio.html | STEWARDESSES OBJECT; Demand Separate Charter From A.F.L.-C.I.O. | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ccny-riflemen-check-st-johns-beavers-post-25th-straight-victory-to.html | C.C.N.Y. RIFLEMEN CHECK ST. JOHN'S; Beavers Post 25th Straight Victory to Snap Redmen's Streak at 92 Matches | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mansfield-wins-at-soccer.html | Mansfield Wins at Soccer | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/klemperer-conducts-fidelio.html | Klemperer Conducts 'Fidelio' | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lindsay-defends-house-rules-vote.html | LINDSAY DEFENDS HOUSE RULES VOTE | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/british-styles-set-to-go-to-moscow.html | British Styles Set To Go to Moscow | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/tax-on-sales-to-us-is-barred-in-illinois.html | TAX ON SALES TO U.S. IS BARRED IN ILLINOIS | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gen-asensio-dies-spanish-loyalist-civil-war-commander-68-was-in.html | GEN. ASENSIO DIES; SPANISH LOYALIST; Civil War Commander, 68, Was In Exile Here -- Led Forces Against Franco | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lake-placid-skiing-canceled.html | Lake Placid Skiing Canceled | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/louw-asks-unity-by-whites.html | Louw Asks Unity by Whites | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/britons-protest-williams-tactics-two-in-parliament-propose.html | BRITONS PROTEST WILLIAMS TACTICS; Two in Parliament Propose Complaint to Kennedy on Aide's African Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-seeks-action-on-congo-deaths-discusses-step-to-condemn-killings.html | U.S. SEEKS ACTION ON CONGO DEATHS; Discusses Step to Condemn Killings -- U.N. Considers Plea to World Court U.S. Seeks New Step by U.N. To Condemn Killings in Congo | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hudson-to-fight-in-court-to-keep-seats-at-trenton.html | Hudson to Fight In Court to Keep Seats at Trenton | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/paul-e-godkneht.html | PAUL E GODKNEHT | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-asks-soviet-to-discuss-pact-for-airline-link-original-talks-set.html | U.S. ASKS SOVIET TO DISCUSS PACT FOR AIRLINE LINK; Original Talks, Set to Start Last July, Were Deferred After U-2 Incident ACCEPTANCE EXPECTED Release of RB-47 Airmen Held Factor in Decision to Seek Agreement U.S. BIDS SOVIET START AIR TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/aidsharing-plan-facing-a-threat-austria-talks-of-outer-seven-rebuff.html | AID-SHARING PLAN FACING A THREAT; Austria Talks of Outer Seven Rebuff Unless U.S. Acts to Solve Trade Split | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/penn-beats-dartmouth.html | Penn Beats Dartmouth | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gizengas-troops-take-luluabourg-tribal-chief-arrives-from-brussels.html | GIZENGA'S TROOPS TAKE LULUABOURG; Tribal Chief Arrives From Brussels to Find City in Hands of Rebel Units | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/paper-trade-units-choose-presidents.html | PAPER TRADE UNITS CHOOSE PRESIDENTS | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/city-hall-aide-sworn-henry-cohen-will-fill-post-of-deputy.html | CITY HALL AIDE SWORN; Henry Cohen Will Fill Post of Deputy Administrator | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/thomas-and-brumel-resume-highjump-rivalry-tonight-in-aau-meet-here.html | Thomas and Brumel Resume High-Jump Rivalry Tonight in A.A.U. Meet Here; BEATTY TO OPPOSE HUNGARIAN IN MILE Rozsavolgyi to Run in A.A.U. Track at Garden -- Bragg and Boston Entered | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/war-threatened-over-rail-merger-j-patrick-lannan-director-of.html | WAR THREATENED OVER RAIL MERGER; J. Patrick Lannan, Director of Milwaukee Road, Flays North Western Plan TERMS ARE CRITICIZED Insurance Giants Assailed for Supposedly Making 'Unreasonable Demands' WAR THREATENED OVER RAIL MERGER | True | By Austin J. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/far-months-fall-in-cotton-trade-futures-close-1-point-up-to-12-off.html | FAR MONTHS FALL IN COTTON TRADE; Futures Close 1 Point Up to 12 Off -- Certificated Stock Sets New High | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/safer-air-lanes-for-area-sought-monroney-for-wider-radar-watch-faa.html | SAFER AIR LANES FOR AREA SOUGHT; Monroney For Wider Radar Watch -- F.A.A. Acts to Bar Radio Signal Mixups | True | By Richard Witkin Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/williams-scoffs-at-reports.html | Williams Scoffs at Reports | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/7-hurt-in-queens-gas-blast.html | 7 Hurt in Queens Gas Blast | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bertram-butlin-to-wed-janet-r-lyman-in-june.html | Bertram Butlin to Wed Janet R. Lyman in June | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pleasant-thought-for-the-day.html | Pleasant Thought for the Day | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-atlas-passes-a-7000-mile-test.html | NEW ATLAS PASSES A 7,000-MILE TEST | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/blood-collections-slated.html | Blood Collections Slated | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bolivian-oppositionists-exiled.html | Bolivian Oppositionists Exiled | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-plywood.html | U.S. PLYWOOD | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/sidelights-market-trading-heavy-in-week.html | Sidelights; Market Trading Heavy in Week | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-to-miss-parade.html | Kennedy to Miss Parade | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hawks-triumph-over-knicks-at-garden-as-lovellette-and-wilkens-set.html | Hawks Triumph Over Knicks at Garden as Lovellette and Wilkens Set Pace; ST. LOUIS SCORES 122-119 VICTORY Wilkens Registers 29 Points and Lovellette Gets 28 as Hawks Defeat Knicks | True | By Howard M. Tuckner | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/nepal-offers-troops-to-un.html | Nepal Offers Troops to U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/balenciaga-still-master-of-them-all.html | Balenciaga Still Master Of Them All | True | By Gill Goldsmithspecial To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gilbert-wins-in-diving-takes-eastern-high-school-honors-rhodes.html | GILBERT WINS IN DIVING; Takes Eastern High School Honors -- Rhodes Scores | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/harvard-swim-victor-crimson-wins-7-of-11-events-and-beats-columbia.html | HARVARD SWIM VICTOR; Crimson Wins 7 of 11 Events and Beats Columbia, 56-37 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/maritime-board-gets-a-new-chief-kennedy-chooses-stakem-now-vice.html | MARITIME BOARD GETS A NEW CHIEF; Kennedy Chooses Stakem, Now Vice Chairman, as Successor to Wilson | True | By George Horne | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/foreign-affairs-when-no-news-is-good-news-in-turkey.html | Foreign Affairs; When No News Is Good News in Turkey | True | By C.I. Sulzberger | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/schools-utilizing-retired-persons-former-aides-put-talents-to-work.html | SCHOOLS UTILIZING RETIRED PERSONS; Former Aides Put Talents to Work as Volunteers or as Paid Experts | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/british-flu-epidemic-wanes.html | British Flu Epidemic Wanes | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/presbyterians-name-strategy-chief.html | Presbyterians Name Strategy Chief | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/two-share-golf-lead-at-67.html | Two Share Golf Lead at 67 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/food-news-dried-beef-tasty-find.html | Food News: Dried Beef Tasty Find | True | By June Owen | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-to-speak-march-3.html | Kennedy to Speak March 3 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/auto-makers-to-put-seat-belt-fasteners-in-the-1962-models-autos-to.html | Auto Makers to Put Seat Belt Fasteners In the 1962 Models; AUTOS TO INSTALL SAFETY BELT GEAR | True | By Bernard Stengren | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/city-cracks-down-on-building-rules-997-summonses-issued-in-week-to.html | CITY CRACKS DOWN ON BUILDING RULES; 997 Summonses Issued in Week to Ease Traffic at Construction Sites | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/diwoky-heads-crown-central.html | Diwoky Heads Crown Central | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/judy-friedman-married.html | Judy Friedman Married | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lehn-fink-maps-3for1-split-and-plans-dividend-rate-rise-companies.html | Lehn & Fink Maps 3-for-1 Split And Plans Dividend Rate Rise; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dr-john-h-stokes-physician-author.html | DR. JOHN H. STOKES, PHYSICIAN, AUTHOR | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/herman-roessle.html | HERMAN ROESSLE | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/virginia-art-center-observes-25th-year.html | VIRGINIA ART CENTER OBSERVES 25TH YEAR | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/de-gaulle-opens-orly-air-center-hails-terminal-as-a-striking.html | DE GAULLE OPENS ORLY AIR CENTER; Hails Terminal as a 'Striking Achievement' -- Operations Will Begin on March 8 | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rutgers-to-give-award-alumni-will-honor-voorhees-former-army.html | RUTGERS TO GIVE AWARD; Alumni Will Honor Voorhees, Former Army Official | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/plane-crash-kills-3-singleengined-craft-falls-in-south-carolina.html | PLANE CRASH KILLS 3; Single-Engined Craft Falls in South Carolina Field | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pipers-defeat-tapers-rally-for-10396-triumph-as-taylor-scores-26.html | PIPERS DEFEAT TAPERS; Rally for 103-96 Triumph as Taylor Scores 26 Points | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/labor-to-remove-organizing-curb-executive-council-to-ease.html | LABOR TO REMOVE ORGANIZING CURB; Executive Council to Ease Jurisdictional Blocks by Ban on 'Paper Claims' | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/general-counsel-named-by-aviation-company.html | General Counsel Named By Aviation Company | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/madrid-combats-smallpox.html | Madrid Combats Smallpox | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lane-high-beats-morris-69-to-50-mosley-excels-in-psal-quarterfinal.html | LANE HIGH BEATS MORRIS, 69 TO 50; Mosley Excels in P.S.A.L. Quarter-Final -- Columbus Downs Bryant, 51-42 | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/japanese-unionist-asks-trade-parley.html | JAPANESE UNIONIST ASKS TRADE PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mitchel-reservists-will-get-new-bases.html | MITCHEL RESERVISTS WILL GET NEW BASES | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/art-tharrats-of-spain-nonobjective-paintings-and-prints-on-view-at.html | Art: Tharrats of Spain; Nonobjective Paintings and Prints on View at Angeleski's -- Other Shows | True | By Stuart Preston | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dogs-in-the-city.html | Dogs in the City | True | ARTHUR ELIOT MARSH | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/president-will-meet-press.html | President Will Meet Press | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/electrical-contract-is-let.html | Electrical Contract Is Let | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/miss-edith-goldzimer-betrothed-to-studenti.html | Miss Edith Goldzimer Betrothed to StudentI | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cuban-newsmen-on-the-rise.html | Cuban Newsmen on the Rise | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/goodwin-sets-back-harvey-by-4-and-3.html | GOODWIN SETS BACK HARVEY BY 4 AND 3 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cornell-beats-brown-67-65.html | Cornell Beats Brown, 67 -- 65 | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bogus-bill-arrests-2-brooklyn-men-accused-of-possession-of-15000.html | BOGUS BILL ARRESTS; 2 Brooklyn Men Accused of Possession of $15,000 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/blessed-milford-in-wales-stirs-once-again-to-industrys-hum-the.html | 'Blessed' Milford in Wales Stirs Once Again to Industry's Hum; The Harbor That Delighted Shakespeare Is Visited Now by Oil Ships | True | By Seth S. King Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-jobless-bill-eclipses-states-states-more-liberal-federal-act-before.html | U.S. JOBLESS BILL ECLIPSES STATES; More Liberal Federal Act, Before Congress, Would Make Other Academic | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mrs-william-glazier.html | MRS. WILLIAM GLAZIER | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/power-lines-put-to-campaign-use-suffern-electronics-expert-airs.html | POWER LINES PUT TO CAMPAIGN USE; Suffern Electronics Expert Airs Views Over Wires | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/national-honors-proposed.html | National Honors Proposed | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-holds-cubans-need-free-choice-suggests-there-can-be-no.html | U.S. HOLDS CUBANS NEED FREE CHOICE; Suggests There Can Be No Settlement Until Castro Allows Political Liberty U.S. HOLDS CUBANS NEED FREE CHOICE | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/6-career-women-in-government-get-first-civilservice-awards-one-who.html | 6 Career Women in Government Get First Civil-Service Awards; One Who Saved Millions for Post Office Among Those Honored for Services | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gas-concerns-appeal-ask-price-fixing-conviction-be-set-aside-by.html | 'GAS CONCERNS APPEAL; Ask Price Fixing Conviction Be Set Aside by Court | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ge-plans-a-vote-in-antitrust-case-agrees-to-unions-proposal-that.html | G.E. PLANS A VOTE IN ANTITRUST CASE; Agrees to Union's Proposal That Stockholders Have a Voice on Violators | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/florida-center-opens-permanent-display-of-states-wares-exhibited.html | FLORIDA CENTER OPENS; Permanent Display of State's Wares Exhibited Here | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bank-deal-gains-in-philadelphia-currency-controller-backs-merger-of.html | BANK DEAL GAINS IN PHILADELPHIA; Currency Controller Backs Merger of Girard Trust, Philadelphia National | True | By Albert L. Kraus | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bonds-new-buying-by-the-reserve-fails-to-stir-governments-most-us.html | Bonds: New Buying by the Reserve Fails to Stir Governments; MOST U.S. ISSUES CLOSE UNCHANGED Bill Yields Move Downward as Money Market Eases -- Corporates Slide | True | By Paul Heffernan | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/shipyard-chiefs-are-shifted.html | Shipyard Chiefs Are Shifted | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dr-i-morton-brenner.html | DR. I. MORTON BRENNER | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/british-doctors-debate-mans-place-at-delivery.html | British Doctors Debate Man's Place at Delivery | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/exshow-girl-fails-in-2d-bank-holdup.html | EX-SHOW GIRL FAILS IN 2D BANK HOLD-UP | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bengurion-gets-pledge-by-mapai-party-backs-his-position-as-chief-he.html | BEN-GURION GETS PLEDGE BY MAPAI; Party Backs His Position as Chief -- He Faces Defeat in Bid to Form Regime | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/capital-upset.html | Capital Upset | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/house-unit-backs-high-grain-props-unanimously-approves-plan-to.html | HOUSE UNIT BACKS HIGH GRAIN PROPS; Unanimously Approves Plan to Raise Farm Income if Output Is Cut Sharply | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/sterling-morton-of-salt-firm-75-board-chairman-of-chicago-company.html | STERLING MORTON OF SALT FIRM, 75; Board Chairman of Chicago Company is Dead -- Was Art Patron, Philanthropist | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/physicist-likely-to-get-aec-post-dr-haworth-of-brookhaven-is.html | PHYSICIST LIKELY TO GET A.E.C. POST; Dr. Haworth of Brookhaven Is Expected to Be Chosen -- Biddle Envoy to Spain | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/elordeslopes-bout-march-19.html | Elorde's-Lopes Bout March 19 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/50-in-racial-drive-held-participants-in-segregation-protest-in.html | 50 IN RACIAL DRIVE HELD; Participants in Segregation Protest in Louisville, Ky. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/airlines-restore-half-of-services-nearly-all-domestic-flights-and.html | AIRLINES RESTORE HALF OF SERVICES; Nearly All Domestic Flights and Most Foreign Due Back Over Week-End | True | By Edward Hudson | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/puttogether-form-simplifies-sewing.html | Put-Together Form Simplifies Sewing | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/accessories-are-a-bright-spring-tonic.html | Accessories Are a Bright Spring Tonic | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/li-school-head-named.html | L.I. School Head Named | True | Special to The New York Times | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dinkler-sells-hotels-new-york-syndicate-buys-5-properties-in-south.html | DINKLER SELLS HOTELS; New York Syndicate Buys 5 Properties in South | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/old-soybeans-up-as-new-crop-dips-near-months-set-seasons-highs.html | OLD SOYBEANS UP AS NEW CROP DIPS; Near Months Set Season's Highs, While Persistent Sales Pare Others | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/navy-under-secretary-sworn.html | Navy Under Secretary Sworn | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/indonesia-seeks-dutch-compromise.html | Indonesia Seeks Dutch Compromise | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-on-baton-rouge-school-board-receive-kkk-visits-at-homes.html | 2 on Baton Rouge School Board Receive 'KKK' Visits at Homes | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/belgians-reach-accord-coalition-finds-compromise-in-enforcing-new.html | BELGIANS REACH ACCORD; Coalition Finds Compromise in Enforcing New Law | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/army-chief-notes-peipings-buildup-stahr-warns-on-wider-use-of.html | ARMY CHIEF NOTES PEIPING'S BUILD-UP; Stahr Warns on Wider Use of Soviet-Made Weapons ARMY CHIEF NOTES PEIPING'S BUILD-UP | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/union-names-medical-aide.html | Union Names Medical Aide | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/advance-notice-barred-on-kennedys-worship.html | Advance Notice Barred On Kennedy's Worship | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/palmer-and-burke-share-lead-in-golf-with-opening-65s.html | Palmer and Burke Share Lead in Golf With Opening 65's | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mintyre-criticizes-us-education-plan.html | M'INTYRE CRITICIZES U.S. EDUCATION PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/con-ed-to-merge-unit-absorption-of-wholly-owned-subsidary-approved.html | CON ED TO MERGE UNIT; Absorption of Wholly Owned Subsidiary Approved | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ship-blast-toll-is-four.html | Ship Blast Toll Is Four | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-thompson-mission.html | The Thompson Mission | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/roy-m-cohn-group-plans-to-purchase-small-loan-chain.html | Roy M. Cohn Group Plans to Purchase Small Loan Chain | True | By Alexander R. Hammer | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/girl-wins-pal-prize-here.html | Girl Wins P.A.L. Prize Here | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/forecasts-made-for-psychiatry-automatic-clinic-is-among.html | FORECASTS MADE FOR PSYCHIATRY; Automatic Clinic Is Among Developments Predicted at Conference Here DRUGS' ROLE STRESSED Procedures of Psychology Seen Graduating From Realm of the 'Esoteric' | True | By Emma Harrison | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/james-j-duffy.html | JAMES J. DUFFY | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/michigan-plant-chief-is-advanced-by-bohn.html | Michigan Plant Chief Is Advanced by Bohn | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/redfaced-welcomers-withdraw-red-carpet.html | Red-Faced Welcomers Withdraw Red Carpet | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gold-and-the-dollar.html | Gold and the Dollar | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-defends-williams.html | U.S. Defends Williams | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/marriage-announcement-2-no-title-marriage-june-3-for-miss-ludes.html | Marriage Announcement 2 -- No Title; Marriage June 3 For Miss Ludes, Paul T. Gardner Alumna of Marymount Junior College Fiance of Iona Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/exstate-senator-indicted.html | Ex-State Senator Indicted | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-hotels-to-stressing-the-personal-touch-projected-units-to-aim.html | New Hotels to Stressing the Personal Touch; Projected Units to Aim at Return to Elegance TREND TO LUXURY SIGHTED IN HOTELS | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/3000-jobs-sought-applicants-for-clerks-posts-greatest-since-1930s.html | $3,000 JOBS SOUGHT; Applicants for Clerks' Posts Greatest Since 1930s | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/coexistence-to-be-dogma-in-new-soviet-constitution-coexistence-set.html | Coexistence to Be Dogma In New Soviet Constitution; COEXISTENCE SET AS PARTY DOGMA | True | By United Press International. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/boat-site-leased-at-mamaroneck-orienta-marine-yard-one-of-biggest.html | BOAT SITE LEASED AT MAMARONECK; Orienta Marine Yard, One of Biggest on Sound, Taken Over by Nichols Yacht | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/reporter-in-space-forecast-by-editor.html | REPORTER IN SPACE FORECAST BY EDITOR | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/copters-in-use-abroad.html | 'Copters in Use Abroad | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-11-no-title.html | Article 11 — No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-carloadings-continue-to-lag-weeks-total-119-below-60-level-but.html | U.S. CARLOADINGS CONTINUE TO LAG; Week's Total 11.9% Below '60 Level, but Up 3.3% From Preceding 7 Days | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dowling-at-work-on-a-new-project-theatre-owner-refurbishing-3-boxes.html | DOWLING AT WORK ON A NEW PROJECT; Theatre Owner Refurbishing 3 Boxes in National in the Capital for Dignitaries | True | By Louis Calta | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rinaldi-defeats-mack-on-points-moores-challenger-victor-in-rome.html | RINALDI DEFEATS MACK ON POINTS; Moore's Challenger Victor in Rome — Kokkonen Held to Draw by Pompey | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/luncheon-planned-for-loyola-school.html | Luncheon Planned For Loyola School | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/puerto-rico-scores-castro.html | Puerto Rico Scores Castro | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/king-looks-to-economies.html | King Looks to Economies | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-submits-2-plans-to-curb-outflow-of-gold-seeks-100-limit-on.html | KENNEDY SUBMITS 2 PLANS TO CURB OUTFLOW OF GOLD; Seeks $100 Limit on Goods Travelers Can Bring Into Country Duty-Free ACTS ON FOREIGN BANKS President Also Offers Bills to Aid Medical Training and Improve Facilities | True | By United Press International. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/police-search-for-missing-girl-in-rubble-after-boys-give-clue.html | Police Search for Missing Girl In Rubble After Boys Give Clue | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/jeanpaul-belmondo-displays-talent-for-a-variety-of-roles-french.html | Jean-Paul Belmondo Displays Talent for a Variety of Roles; French Actor in 'Breathless' Is Slated to Depict Priest, Gigolo, Mountaineer and Factory Worker in New Films | True | By Howard Thompson | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/city-seeks-change-in-state-bias-bill.html | CITY SEEKS CHANGE IN STATE BIAS BILL | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/two-top-officials-of-arvida-resigning.html | TWO TOP OFFICIALS OF ARVIDA RESIGNING | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/turandot-lures-standees-to-met-615-am-arrival-heads-line-for-new.html | "TURANDOT" LURES STANDEES TO 'MET'; 6:15 A.M. Arrival Heads Line for New Version -- All 224 Tickets Sold in Afternoon | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/press-chain-sale-in-london-likely-mirror-expected-to-buy-out-odhams.html | PRESS CHAIN SALE IN LONDON LIKELY; Mirror Expected to Buy Out Odhams Publications as Canadian's Bid Fails | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/swedish-hockey-star-called-a-pro-but-sven-johansson-denies.html | Swedish Hockey Star Called a Pro; But Sven Johansson Denies Receiving Hidden Pay Charge by Business Associate Angers Sports Official | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/increased-assets-noted-by-insurer-travelers-also-shows-rise-of-64.html | INCREASED ASSETS NOTED BY INSURER; Travelers Also Shows Rise of 6.4% in Its Premium Income Last Year | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/town-hall-recital-by-rafael-puyana.html | TOWN HALL RECITAL BY RAFAEL PUYANA | True | ERIC SALZMAN. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/patriotic-groups-hold-26th-fete-at-plaza-hotel-sons-and-daughters.html | Patriotic Groups Hold 26th Fete At Plaza Hotel; Sons and Daughters of American Revolution Give Colonial Ball | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/54th-st-building-acquired-by-club-lone-star-boat-group-plans-to.html | 54TH ST. BUILDING ACQUIRED BY CLUB; Lone Star Boat Group Plans to Remodel Structure -- Sale on W. 180th St. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/fanny-may-mortgage-purchases-dropped-in-last-1960-quarter-fanny-may.html | Fanny May Mortgage Purchases Dropped in Last 1960 Quarter; FANNY MAY PARES MORTGAGE BUYING | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/frederick-townsend-former-secretary-of-curtiss-wright-in-buffalo.html | FREDERICK TOWNSEND; Former Secretary of Curtiss Wright in Buffalo Dies | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-martin-company.html | THE MARTIN COMPANY | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pacifist-gets-year-in-submarine-case.html | PACIFIST GETS YEAR IN SUBMARINE CASE | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/store-center-is-sold-10acre-property-at-bay-shore-taken-by.html | STORE CENTER IS SOLD; 10-Acre Property at Bay Shore Taken by Syndicate | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cyprus-to-get-turkish-aid.html | Cyprus to Get Turkish Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cuba-reshuffles-economic-offices-guevara-heads-new-ministry-to.html | CUBA RESHUFFLES ECONOMIC OFFICES; Guevara Heads New Ministry to Control All Industry -- Foreign Trade Moved | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/labor-union-statesmanship.html | Labor Union Statesmanship | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/j-harry-brown-newsman-was-76-reporter-in-suffolk-county-dead-served.html | J. HARRY BROWN, NEWSMAN, WAS 76; Reporter in Suffolk County Dead -- Served The Times More Than 35 Years . | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/soil-bank-scandal-is-seen-by-senator.html | SOIL BANK SCANDAL IS SEEN BY SENATOR | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/exmaid-recounts-white-house-life-her-book-telling-of-service-with.html | EX-MAID RECOUNTS WHITE HOUSE LIFE; Her Book Telling of Service With Four Presidents Has No Scandalous Items | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/visitors-to-britain-increase.html | Visitors to Britain Increase | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/athletics-sign-pilarcik.html | Athletics Sign Pilarcik | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-envoy-is-honored-burden-gets-belgiums-top-award-from-baudouin.html | U.S. ENVOY IS HONORED; Burden Gets Belgium's Top Award From Baudouin | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/miss-jeanne-l-jodouin-bride-of-ira-barricini.html | Miss Jeanne L. Jodouin Bride of Ira Barricini | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/stork-club-pickets-explain-position.html | STORK CLUB PICKETS EXPLAIN POSITION | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/murphy-exhorts-74-rookie-police-calls-honesty-and-integrity-vital.html | MURPHY EXHORTS 74 ROOKIE POLICE; Calls Honesty and Integrity Vital on Force -- First Full Day a Busy One | True | By Guy Passant | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lewis-for-idle-pay-without-time-limit.html | LEWIS FOR IDLE PAY WITHOUT TIME LIMIT | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/editors-appeal-film-censoring-newspaper-group-requests-supreme.html | EDITORS APPEAL FILM CENSORING; Newspaper Group Requests Supreme Court Rehearing -- Wider Curbs Feared | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/5-congolese-tour-the-city-subways-on-exchange-visit.html | 5 Congolese Tour The City Subways On Exchange Visit | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/3-japanese-cranes-welcomed-to-zoo-with-formal-honors.html | 3 Japanese Cranes Welcomed To Zoo With Formal Honors | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/to-avert-public-strikes-amendment-to-condonwadlin-act-deemed.html | To Avert Public Strikes; Amendment to Condon-Wadlin Act Deemed Corrective Measure | True | RALPH C. GROSS | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/don-cossack-chorus-heard.html | Don Cossack Chorus Heard | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/opera-turandot-back-last-given-in-1930-stokowski-debut.html | Opera: 'Turandot' Back; Last Given in 1930 -- Stokowski Debut | True | By Harold C. Schonberg | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/patrick-denies-ranger-skaters-rebel-against-pike-as-coach.html | Patrick Denies Ranger Skaters Rebel Against Pike as Coach | True | By Deane McGowen | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/search-is-on-for-unused-patents-company-in-role-of-a-middleman-to.html | Search Is On for Unused Patents; Company in Role of a Middleman to Exploit Ideas UNUSED PATENTS CLOSELY SIFTED | True | By Richard Rutter | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/madrid-is-pleased.html | Madrid Is Pleased | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dinners-precede-second-assembly.html | Dinners Precede Second Assembly | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-plans-to-police-rents-rejected-civic-groups-suggestions-on.html | 2 PLANS TO POLICE RENTS REJECTED; Civic Groups' Suggestions on Rooming Houses Are Called Impractical STATE AIDE CITES COSTS Comments on Survey That Found Overcharges on Morningside Heights | True | By John Sibley | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/finance-company-lifts-net-profits-household-reports-income-in-60-at.html | FINANCE COMPANY LIFTS NET PROFITS; Household Reports Income in '60 at $2.44 a Share, Against $2.42 in '59 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/57th-st-landmark-in-2500000-deal.html | 57TH ST. LANDMARK IN $2,500,000 DEAL | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/fire-pit-erupts-in-hawaii.html | Fire Pit' Erupts in Hawaii | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mrs-ruth-lammerding.html | MRS. RUTH LAMMERDING | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-attorney.html | U.S. Attorney | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/owens-gets-sportsmanship-brotherhood-citation.html | Owens Gets Sportsmanship Brotherhood Citation | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/premature-birth-linked-to-smoking-cigarettes.html | Premature Birth Linked To Smoking Cigarettes | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-congo-leaders-switch-to-ileo-leopoldville-regime-backed-by-a.html | 2 CONGO LEADERS SWITCH TO ILEO; Leopoldville Regime Backed by a Lulua Tribal Chief and a Foe of Tshombe | | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/fusion-move-foreseen-gop-to-woo-liberal-party-during-isaacs.html | FUSION MOVE FORESEEN; G.O.P. to Woo Liberal Party During Isaacs Testimonial | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/elroy-face-hurt-in-pirates-drill-hit-by-ball-hurler-escapes-serious.html | ELROY FACE HURT IN PIRATES DRILL; Hit by Ball, Hurler Escapes Serious Injury in Day of 4 Pitching Casualties | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/johnson-gets-military-aide.html | Johnson Gets Military Aide | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/british-and-russians-wrangle-at-conference-on-coexistence.html | British and Russians Wrangle At Conference on Coexistence; Illustrate Problem as They Clash on U.N. Chief and Ransacked Luggage | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/drysdale-pulls-muscle.html | Drysdale Pulls Muscle | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/treaty-curbs-sought-dirksen-revives-controversy-over-bricker.html | TREATY CURBS SOUGHT; Dirksen Revives Controversy Over Bricker Amendment | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/horse-trainer-fined-pitt-reprimanded-in-florida-stable-drugging.html | HORSE TRAINER FINED; Pitt Reprimanded in Florida Stable Drugging Case | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/second-mine-victim-is-found.html | Second Mine Victim Is Found | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/brown-first-in-negro-golf.html | Brown First in Negro Golf | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/midshipman-is-fiance-of-miss-greta-olsen.html | Midshipman Is Fiance Of Miss Greta Olsen | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/trieste-police-fight-strikers.html | Trieste Police Fight Strikers | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mexican-output-rose-57-in-60-gain-in-national-product-smaller-than.html | MEXICAN OUTPUT ROSE 5.7% IN '60; Gain in National Product Smaller Than Expected | | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-composite-israeli-visages-of-many-peoples-frustrate-attempts-to.html | The Composite Israeli; Visages of Many Peoples Frustrate Attempts to Discover a Jewish Type | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/menzies-confers-with-president-laos-king-backed-australian-on-white.html | MENZIES CONFERS WITH PRESIDENT; LAOS KING BACKED; Australian, on White House Visit, Also Joins Pledge on U.N. Congo Effort MENZIES CONFERS WITH PRESIDENT | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/wilton-school-bonds-sought.html | Wilton School Bonds Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/february-auto-output-far-below-1960-level.html | February Auto Output Far Below 1960 Level | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pastor-in-east-harlem-sets-up-program-to-help-children-read.html | Pastor in East Harlem Sets Up Program to Help Children Read | True | By Robert H. Terte | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/zionism-termed-vitally-needed-head-of-american-council-contends.html | ZIONISM TERMED VITALLY NEEDED; Head of American Council Contends Movement Can Aid U.S. Culture | True | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/turley-blazing-comeback-path-eager-for-more-yankee-work-busy.html | Turley, Blazing Comeback Path, Eager for More Yankee Work; Busy Right-Hander, Hoping for Regular Action Under Houk Regime This Year, Is Relying on Three Big Pitches | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/film-analyzer-speeds-printing-patent-allowed-for-device-to-expedite.html | FILM 'ANALYZER' SPEEDS PRINTING; Patent Allowed for Device to Expedite Processing of Color Pictures VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/louis-r-sorg.html | LOUIS R. SORG | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/puppetshow-combines-art-with-a-moral.html | Puppet-Show Combines Art With a Moral | True | By Martin Tolchin | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/heart-appeal-slated-doortodoor-solicitation-by-volunteers-set.html | HEART APPEAL SLATED; Door-to-Door Solicitation by Volunteers Set Tomorrow | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/baird-on-grahampaige-board.html | Baird on Graham-Paige Board | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/eighthgrader-outreaches-a-pro.html | Eighth-Grader Outreaches a Pro | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/orthodox-groups-to-pray-for-unity-nationwide-services-to-be-led.html | ORTHODOX GROUPS TO PRAY FOR UNITY; Nation-Wide Services to Be Led Here by Primate -- Relief Work Grows | True | By John Wicklein | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/brazil-may-support-two-chinas-idea.html | BRAZIL MAY SUPPORT TWO CHINAS IDEA | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/japan-arrests-2022-in-roundup-of-thugs.html | Japan Arrests 2,022 In Round-Up of Thugs | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/leo-bamberger-labor-figure-92-last-of-twenty-founders-of-labor-day.html | LEO BAMBERGER LABOR FIGURE, 92; Last of Twenty Founders of Labor Day Dies -- Ex-Head of Photoengraving Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kathleen-kidd-dies-canadian-actress.html | KATHLEEN KIDD DIES; CANADIAN ACTRESS | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/santa-anita-race-draws-field-of-11-prove-it-to-bid-for-his-ninth.html | SANTA ANITA RACE DRAWS FIELD OF 11; Prove It to Bid for His Ninth Victory in Ten Starts in $145,000 Handicap | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-yorkers-bask-in-the-sun-as-mercury-hits-65-city-basks-in-sun.html | New Yorkers Bask in the Sun as Mercury Hits 65; CITY BASKS IN SUN; MERCURY HITS 65 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ship-delay-protested-britain-bids-france-explain-interception-of.html | SHIP DELAY PROTESTED; Britain Bids France Explain Interception of Vessel | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/political-course-heartens-turks-transition-to-restoration-of.html | POLITICAL COURSE HEARTENS TURKS; Transition to Restoration of Civilian Government Is Believed Past Midpoint | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/eisenhower-shooting-skeet.html | Eisenhower Shooting Skeet | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ousted-africa-guide-here.html | Ousted Africa Guide Here | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pratt-routs-lowell-mazria-scores-42-points-as-brooklyn-five-wins.html | PRATT ROUTS LOWELL; Mazria Scores 42 Points as Brooklyn Five Wins, 92-58 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/thomas-j-charles.html | THOMAS J. CHARLES | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/music-guest-conductor-vladimir-golschmann-leads-philharmonic-as.html | Music: Guest Conductor; Vladimir Golschmann Leads Philharmonic as Replacement for Igor Markevitch | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/congo-aide-critical-un-delegate-deplores-past-african-advice-to.html | CONGO AIDE CRITICAL; U.N. Delegate Deplores Past African Advice to Lumumba | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/energetic-envoy-anthony-joseph-drexel-biddle-jr.html | Energetic Envoy; Anthony Joseph Drexel Biddle Jr. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/belgrade-assails-a-times-editorial.html | BELGRADE ASSAILS A TIMES EDITORIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bones-of-earliest-human-a-child-reported-dug-up-in-tanganyika.html | Bones of Earliest Human, a Child, Reported Dug Up in Tanganyika; ANCIENT BONES DUG UP IN GORGE Tells of Discovery | True | By David Halberstam Special To the New York Times | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/spectacular-accidents-mar-races-weatherly-roberts-win-100mile-tests.html | Spectacular Accidents Mar Races; Weatherly, Roberts Win 100-Mile Tests at Daytona Beach | True | By Frank M. Blunk Special to the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bar-head-is-named-to-thruway-inquiry.html | BAR HEAD IS NAMED TO THRUWAY INQUIRY | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pinkerton-agency-to-guard-64-fair-and-guide-tourists.html | Pinkerton Agency To Guard '64 Fair And Guide Tourists | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/convoys-may-end-as-hudson-warms.html | CONVOYS MAY END AS HUDSON WARMS | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/refiners-ease-heating-oil.html | Refiners Ease Heating Oil | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/italian-milliner-sees-spring-in-many-shapes-and-colors.html | Italian Milliner Sees Spring in Many Shapes and Colors | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mrs-kennedy-offers-recipes.html | Mrs. Kennedy Offers Recipes | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/william-turner-engineer-was-71-excolumbia-professor-dies-credited.html | WILLIAM TURNER, ENGINEER, WAS 71; Ex-Columbia Professor Dies Credited With Planning Bermuda Water Works | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/industrials-oils-climb-in-london-steels-and-african-issues.html | INDUSTRIALS, OILS CLIMB IN LONDON; Steels and African Issues Particularly Strong -- Index Up 3 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/state-aid-is-available-for-handicapped-child.html | State Aid Is Available For Handicapped Child | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hodges-is-eager-to-administer-relief-for-the-depressed-areas.html | Hodges Is Eager to Administer Relief for the Depressed Areas | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rally-by-tigers-decides-80-to-73-princeton-using-only-five-men.html | RALLY BY TIGERS DECIDES, 80 TO 73; Princeton, Using Only Five Men, Outscores Ivy Rival, 14-7, in Last 3 Minutes | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lary-signs-tiger-contract.html | Lary Signs Tiger Contract | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/table-tennis-champion-swings-with-a-paddle-and-drum-sticks-gusikoff.html | Table Tennis Champion Swings With a Paddle and Drum Sticks; Gusikoff Wins Musical Family Over to Sport -- Charmed Japanese With Hot Licks | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-meets-byrd-continues-talks-with-heads-of-congressional.html | KENNEDY MEETS BYRD; Continues Talks With Heads of Congressional Panels | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/copper-advances-by-32-to-39-points-futures-here-reflect-rise-in.html | COPPER ADVANCES BY 32 TO 39 POINTS; Futures Here Reflect Rise in London and Threat of Chilean Dock Strike | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/jones-laughlin-steel-fills-a-new-high-office.html | Jones & Laughlin Steel Fills a New High Office | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/editor-heads-massey-college.html | Editor Heads Massey College | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dr-trussells-opportunity.html | Dr. Trussell's Opportunity | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rockefeller-tuition-plan-gets-support-of-regents-revised-proposal.html | Rockefeller Tuition Plan Gets Support of Regents; Revised Proposal on Aid for College Students Is Backed Unanimously - Passage by Legislature Urged Regents Back Student-Aid Plan; Urge Legislature to Adopt Bill | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rider-routs-kingsmen-8253.html | Rider Routs Kingsmen, 82-53 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/teacher-pay-set-for-new-orleans-board-tells-of-shortterm-plan.html | TEACHER PAY SET FOR NEW ORLEANS; Board Tells of Short-Term Plan Including the Two Desegregated Schools | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/flemming-named-head-of-oregon-u.html | FLEMMING NAMED HEAD OF OREGON U. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/eichmann-trial-set-april-11-chosen-as-date-for-start-of-hearing.html | EICHMANN TRIAL SET; April 11 Chosen as Date for Start of Hearing | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/middlebury-team-gains-skiing-lead-bower-of-panthers-first-in.html | MIDDLEBURY TEAM GAINS SKIING LEAD; Bower of Panthers First in Cross-Country Event of Eastern Title Meet | True | By Lincoln A. Werden Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/laotian-regime-warns-leftists.html | Laotian Regime Warns Leftists | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/currency-flow-curbed.html | Currency Flow Curbed | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/beau-prince-out-of-rich-flamingo-carry-back-is-35-favorite-seven.html | BEAU PRINCE OUT OF RICH FLAMINGO; Carry Back Is 3-5 Favorite -- Seven 3-Year-Olds Enter $129,800 Hialeah Race | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ap-heir-divorced-mrs-huntington-hartfords-action-is-uncontested.html | A.&P. HEIR DIVORCED; Mrs. Huntington Hartford's Action Is Uncontested | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lions-win-5955-as-brogan-stars-sophomore-helps-columbia-protect.html | LIONS WIN, 59-55, AS BROGAN STARS; Sophomore Helps Columbia Protect Lead Against Elis Spurt in Final Minute | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rhodesians-in-special-session-on-protests-over-constitution.html | Rhodesians in Special Session On Protests Over Constitution; Federation Awaits Welensky's Move on British Plan for Northern Area -- White Troops Intensify Drills | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/navy-time-is-precise-to-1-part-in-10-billion.html | Navy Time Is Precise To 1 Part in 10 Billion | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/church-title-is-refused-to-trujillo-by-bishops.html | Church Title Is Refused To Trujillo by Bishops | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/staub-miss-ferries-score-in-downhill.html | STAUB, MISS FERRIES SCORE IN DOWNHILL | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/tax-loophole-drive-is-urged.html | Tax Loophole Drive Is Urged | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/knox-and-bostwick-win-bridgman-and-kingsley-lose-in-court-tennis.html | KNOX AND BOSTWICK WIN; Bridgman and Kingsley Lose in Court Tennis Semi-Finals | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/western-pacific-posts-rise-in-net-profits-for-january-equal-8-cents.html | WESTERN PACIFIC POSTS RISE IN NET; Profits for January Equal 8 Cents a Share, Against 4 Cents a Year Earlier | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/helicopter-contract-is-let.html | Helicopter Contract Is Let | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bank-head-a-suicide-after-iowa-thefts.html | BANK HEAD A SUICIDE AFTER IOWA THEFTS | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/sonoco-products-elects.html | Sonoco Products Elects | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/union-scandal-seen-by-powell-he-reports-signs-of-wide-abuses-in.html | UNION 'SCANDAL' SEEN BY POWELL; He Reports Signs of Wide Abuses in Welfare Funds -- Maps House Inquiry | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/french-embassy-is-damaged-by-3alarm-fire.html | French Embassy Is Damaged by 3-Alarm Fire | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/check-turnover-soars-bank-clearings-in-week-up-164-from-1960-level.html | CHECK TURNOVER SOARS; Bank Clearings in Week Up 16.4% From 1960 Level | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/celtic-drive-tops-nats-144-to-128-sam-jones-sparks-rally-in-3d.html | CELTIC DRIVE TOPS NATS, 144 TO 128; Sam Jones Sparks Rally in 3d Period After Boston Trails by 24 Points | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/st-lawrence-wins-10th-in-row-beating-boston-college-six-30.html | St. Lawrence Wins 10th in Row, Beating Boston College Six, 3-0 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/merger-backed-for-christiana-huge-investment-concern-and-delaware.html | MERGER BACKED FOR CHRISTIANA; Huge Investment Concern and Delaware Realty Co. Will Be Combined | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-investing-concern-airminded-company-given-license-by-the-sba.html | NEW INVESTING CONCERN; Air-Minded Company Given License by the S.B.A. | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mrs-h-a-mattice-librarian-was-82.html | MRS. H. A. MATTICE, LIBRARIAN, WAS 82 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/marriage-announcement-1-no-title-margaret-speer-engaged-to-wed.html | Marriage Announcement 1 -- No Title; Margaret Speer Engaged to Wed Frank Goudsmit i.r Alumna of Smith Is the ! Fiancee of a Lawyer in the Netherlands | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/antiques-fair-is-medley-of-all-styles-and-periods.html | Antiques Fair Is Medley Of All Styles and Periods | True | By Sanka Knox | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mendicant-squad-is-abolished-here-sometimes-humbling-job-of.html | MENDICANT SQUAD IS ABOLISHED HERE; Sometimes Humbling Job of Watching Over Beggars Goes to Precincts | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/3-bombs-set-off-in-havana.html | 3 Bombs Set Off in Havana | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/child-to-mrs-williamson-3d.html | Child to Mrs. Williamson 3d | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bonzo-5-triumphs-in-bowies-feature.html | BONZO, $5, TRIUMPHS IN BOWIE'S FEATURE | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/red-china-in-un-oppose-ban-seen-justified-by-the-facts.html | Red China in U.N. Oppose; Ban Seen Justified by the "Facts International Life" | True | MALCOLM DOUGLAS-HAMILTON | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hearings-conclude-on-tanker-disaster.html | HEARINGS CONCLUDE ON TANKER DISASTER | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bronx-boy-12-electrocuted.html | Bronx Boy, 12, Electrocuted | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pace-to-quicken-in-capital-mart-276273000-debt-issues-scheduled.html | PACE TO QUICKEN IN CAPITAL MART; $276,273,000 Debt Issues Scheduled Next Week | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/stocks-continue-to-sweep-ahead-average-climbs-171-points-as-volume.html | STOCKS CONTINUE TO SWEEP AHEAD; Average Climbs 1.71 Points as Volume Again Exceeds 5,000,000 Shares 629 ISSUES UP, 441 OFF Sperry Rand Most Active, Advances 1/2, to 26 1/2 -- Resall Jumps 2 1/2 STOCKS CONTINUE TO SWEEP AHEAD | | By Burton Crane | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/whitt-leads-with-206-devicenzo-trails-by-2-shots-in-72hole-caracas.html | WHITT LEADS WITH 206; DeVicenzo Trails by 2 Shots in 72-Hole Caracas Open | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/news-delivery-truce-hearing-is-scheduled-after-brief-stoppage-at.html | NEWS DELIVERY TRUCE; Hearing Is Scheduled After Brief Stoppage at Times | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/english-cricketers-get-227.html | English Cricketers Get 227 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/contract-bridge-open-pair-event-set-here-today-hand-produces-varied.html | Contract Bridge; Open Pair Event Set Here Today -- Hand Produces Varied Bids and Scores | True | By Albert H. Morehead | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/savings-bankers-in-state-praised.html | SAVINGS BANKERS IN STATE PRAISED | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dirksen-assails-kennedy-message.html | DIRKSEN ASSAILS KENNEDY MESSAGE | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/trujillos-sugar-quota.html | Trujillo's Sugar Quota | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/commodities-index-hits-5month-high.html | COMMODITIES INDEX HITS 5-MONTH HIGH | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/guilt-in-lumumba-death.html | Guilt in Lumumba Death | True | STAUGHTON LYND | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/coinlaundry-bill-put-off-by-mayor-3hour-hearing-held-on-plan-for.html | COIN-LAUNDRY BILL PUT OFF BY MAYOR; 3-Hour Hearing Held on Plan for Sunday Closing and Attendants at Night | True | By Edith Evans Asbury | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/donald-currier-in-piano-recital-yale-instructor-who-made-his-debut.html | DONALD CURRIER IN PIANO RECITAL; Yale Instructor, Who Made His Debut Here in 1956, Gives Second Program | True | ALLEN HUGHES. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-tv-networks-irked-at-coverage-of-eichmann-trial.html | U.S. TV Networks Irked at Coverage Of Eichmann Trial | True | By Richard F. Shepard | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lufthansa-to-buy-12-jets.html | Lufthansa to Buy 12 Jets | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/french-reds-oust-2-from-politburo.html | FRENCH REDS OUST 2 FROM POLITBURO | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/railroad-adds-bright-note.html | Railroad Adds Bright Note | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-indicted-in-tax-case-newburgh-brothers-charged-with-evading-72580.html | 2 INDICTED IN TAX CASE; Newburgh Brothers Charged With Evading $72,580 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/triborough-body-cites-toll-gains-it-says-record-154-million.html | TRIBOROUGH BODY CITES TOLL GAINS; It Says Record 154 Million Vehicles Used Arteries -- Revenue Is $39,941,078 | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/career-in-fashion.html | Career in Fashion | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/berger-awards-given-journalism-prizes-presented-to-three-reporters.html | BERGER AWARDS GIVEN; Journalism Prizes Presented to Three Reporters Here | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-flag-burned-in-argentina.html | U.S. Flag Burned in Argentina | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/aiding-muscular-dystrophy-fete.html | Aiding Muscular Dystrophy Fete | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-haven-seeks-a-1500000-loan-asks-icc-for-authority-to-issue-note.html | NEW HAVEN SEEKS A $1,500,000 LOAN; Asks I.C.C. for Authority to Issue Note in New Plea for Funds to Keep Running NEW HAVEN SEEKS A $1,500,000 LOAN | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-visit-to-un-open.html | Kennedy Visit To U.N. Open | True | Special to The New York Times. | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-25 | 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ivy-title-at-stake-cornell-and-columbia-teams-to-wrestle-here-today.html | IVY TITLE AT STAKE; Cornell and Columbia Teams to Wrestle Here Today | True | | 1989-01-23 | RE0000416486 | RE0000416486 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-test-devices-aid-cargo-safety-brooklyn-concern-provides-torture.html | NEW TEST DEVICES AID CARGO SAFETY; Brooklyn Concern Provides 'Torture Chambers' for Shipboard Gear | True | By Joseph Carter | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/science-notes-atom-clock.html | SCIENCE NOTES: ATOM CLOCK | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/export-rise-is-urged-japan-calls-on-exporters-to-increase-sales-in.html | EXPORT RISE IS URGED; Japan Calls on Exporters to Increase Sales in U.S. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/seven-key-men-of-the-congo.html | Seven Key Men Of the Congo | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moroccans-assail-armys-congo-role.html | MOROCCANS ASSAIL ARMYS CONGO ROLE | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/troops-at-portfrancqui.html | Troops at Port-Francqui | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-and-china-disagree-on-maps-their-lines-for-boundaries-vary.html | SOVIET AND CHINA DISAGREE ON MAPS; Their Lines for Boundaries Vary 60 to 70 Miles at Various Points | True | By Theodore Shabad Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/holidays-in-spain-luxury-living-and-the-picturesque-are-combined-on.html | HOLIDAYS IN SPAIN; Luxury Living and the Picturesque Are Combined on Costa Brava | True | By John Fisher | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/grace-lines-names-executive.html | Grace Lines Names Executive | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gift.html | GIFT | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wellesley-club-to-hold-benefit-at-play-april-11-party-at-mary-marys.html | Wellesley Club To Hold Benefit At Play April 11; Party at 'Mary, Mary' to Aid Faculty Salary Advancement Fund | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/finlands-400000-last-years-tourist-total-expected-to-reach-450000.html | FINLAND'S 400,000; Last Year's Tourist Total Expected To Reach 450,000 This Season | True | By Seppo Valjakka | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/science-the-ocean-floor-age-of-atlantic-bottom-mud-may-show-when.html | SCIENCE; THE OCEAN FLOOR Age of Atlantic Bottom Mud May Show When Continents Formed | True | By Robert K. Plumb | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 — No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hofstra-bows-60-58.html | Hofstra Bows, 60 – 58 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/will-join-post-college-staff.html | Will Join Post College Staff | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gop-loss-is-laid-to-the-big-cities-party-analysis-says-urban-ethnic.html | G.O.P. LOSS IS LAID TO THE BIG CITIES; Party Analysis Says Urban Ethnic Groups Provided Victory for Kennedy | True | By Cabell Phillips special to the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/russian-assails-albanias-policy-soviet-party-leader-in-talk-at.html | RUSSIAN ASSAILS ALBANIA'S POLICY; Soviet Party Leader, in Talk at Tirana Parley, Charges Pro-Chinese 'Dogmatism' | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/italy-takes-stock-record-wave-of-tourists-intensifies-campaign-for.html | ITALY TAKES STOCK; Record Wave of Tourists Intensifies Campaign for New Facilities | True | By Arnaldo Cortesi | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/food-to-be-irradiated.html | Food to Be Irradiated | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/freedom-and-the-south.html | Freedom and the South | True | VIERGINIA DURR | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/w-v-shannon-writer-to-wed-mary-mcnelll.html | W. V. Shannon, Writer To Wed Mary McNelll | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/parley-to-draft-diplomatic-rules-80-nations-to-participate-in.html | PARLEY TO DRAFT DIPLOMATIC RULES; 80 Nations to Participate in U.N.-Sponsored Session Opening in Vienna | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/university-centennial-founders-day-dinner-opens-washington.html | UNIVERSITY CENTENNIAL; Founders' Day Dinner Opens Washington Observance | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/preakness-draws-154-nominations-6-fillies-among-3yearold-horses.html | PREAKNESS DRAWS 154 NOMINATIONS; 6 Fillies Among 3-Year-Old Horses Named for Rich Stakes at Pimlico | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/beware.html | BEWARE | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wood-field-and-stream-a-big-question-rocks-outdoors-heroes-where.html | Wood, Field and Stream; A Big Question Rocks Outdoors Heroes: Where Did You Get That Hat? | True | By John W. Randolph | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moroccan-king-faces-surgery.html | Moroccan King Faces Surgery | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/midwest-shriners-elect.html | Midwest Shriners Elect | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/oas-forces-plan-defense-exercise.html | O.A.S. FORCES PLAN DEFENSE EXERCISE | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/emo-captures-slalom-mit-skier-takes-44gate-event-on-mount-sunapee.html | EMO CAPTURES SLALOM; M.I.T. Skier Takes 44-Gate Event on Mount Sunapee | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/william-pomeroy.html | WILLIAM POMEROY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hollywood-fight-united-industry-enlists-other-media-to-combat.html | HOLLYWOOD FIGHT; United Industry Enlists Other Media To Combat Censorship Pressures | True | By Murray Schumach | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-liberals-plan-new-party-resent-methods-of-bengurion.html | Israel Liberals Plan New Party; Resent Methods of Ben-Gurion | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/calder-and-miro-ones-mobiles-the-others-paintings-in-a-just-about.html | CALDER AND MIRO; One's Mobiles, the Other's Paintings, In a Just About Perfect Show | True | By John Canaday | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/aic-six-beats-hamilton.html | A.I.C. Six Beats Hamilton | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/school-teacher-takes-4mile-road-run-here.html | School Teacher Takes 4-Mile Road Run Here | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mary-w-hannahan-engaged-to-marine.html | Mary W. Hannahan Engaged to Marine | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bernstein-show-revived-on-disks.html | BERNSTEIN SHOW REVIVED ON DISKS | True | By John S. Wilson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-patient-african-kasavubu-the-congos-president-has-the-look-of-a.html | The Patient African -- Kasavubu; The Congo's President has the look of a benign cherub. But underneath there is a core of toughness that has made him a chaotic land's most powerful figure. The Patient African -- Kasavubu | True | By Henry Tannerleopoldville. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pioneer-flier-75-is-honored-here-pickerill-first-to-operate-radio-from.html | PIONEER FLIER, 75, IS HONORED HERE; Pickerill, First to Operate Radio From Plane, Gets Tributes of 6 Societies | True | By Ira Henry Freeman | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sports-of-the-times-smorgasbord-by-the-sea.html | Sports of The Times; Smorgasbord by the Sea | True | By Arthur Daley | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedy-and-congress-president-seeks-limited-victories-and-avoids.html | KENNEDY AND CONGRESS; President Seeks Limited Victories and Avoids Innovation in Dealing With the Legislature | True | By Tom Wickerspecial To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rensselaer-turns-back-boston-u-in-hockey-princeton-conquers-cornell.html | Rensselaer Turns Back Boston U. in Hockey; Princeton Conquers Cornell; KAYE'S TWO GOALS PACE 5-2 TRIUMPH R.P.I. Records 11th Victory Against Eastern Foes -- Princeton Wins, 5-1 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/remsen-russell-gain-semifinals-reeve-and-nick-also-score-in-piping.html | REMSEN, RUSSELL GAIN SEMI-FINALS; Reeve and Nick Also Score in Piping Rock Squash Racquets Doubles | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jayne-e-duffy-betrothed.html | Jayne E. Duffy Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | BETTY KELLY | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/knox-keeps-title-in-court-tennis-bostwick-beaten-by-buffalo-star-60.html | KNOX KEEPS TITLE IN COURT TENNIS; Bostwick Beaten by Buffalo Star, 6-0, 3-6, 6-1, 6-4, in U.S. Amateur Final | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-goldman-has-child.html | Mrs. Goldman Has Child | True | Special to The New York Time. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/celtics-set-back-hawks-by-122109-pettit-injured-in-game-that.html | CELTICS SET BACK HAWKS BY 122-109; Pettit Injured in Game That Includes Player Fights, Egg-Hurling Incident | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pamela-g-scott-c-a-heydon-jr-will-wed-in-june-nurse-is-betrothed-to.html | Pamela G. Scott, C. A. Heydon Jr. Will Wed in June; Nurse Is Betrothed to Lieutenant in the Air Force Dental Corps | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/music-for-dr-malone-billy-nalle-creates-mood-tunes-for-daily-tv.html | MUSIC FOR 'DR. MALONE'; Billy Nalle Creates Mood Tunes for Daily TV Series of Emotional Crises | True | By John P. Shanley | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/h-j-monahan-to-wed-eileen-curran-in-may.html | H. J. Monahan to Wed Eileen Curran in May | True | Speci al to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/art-lectures-open-tuesday-at-library.html | ART LECTURES OPEN TUESDAY AT LIBRARY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/theft-charge-dropped-but-sals-son-is-put-under-probation-for-2.html | THEFT CHARGE DROPPED; But Sals's Son Is Put Under Probation for 2 Years | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/busy-bradenton-small-city-on-gulf-coast-lays-claim-to-worlds.html | BUSY BRADENTON; Small City on Gulf Coast Lays Claim To World's Biggest Trailer Park | True | By Wyatt Blassingame | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-white-mans-future-in-africa-does-the-africans-desire-to-get-rid.html | The White Man's Future in Africa; Does the African's desire to get rid of white rule mean getting rid of the white man in Africa? An observer offers this answer. White Man's Future in Africa | True | By George H.t. Kimble | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carol-moch-is-married.html | Carol Moch Is Married | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/anthony-borghard.html | ANTHONY BORGHARD | True | SPecial to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jersey-hearings-on-jobless.html | Jersey Hearings on Jobless | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/to-liberty.html | TO LIBERTY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 - No Title | True | ARTHUR NUSBAUM | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/festivals-cover-holland-just-as-flowers-do.html | FESTIVALS COVER HOLLAND JUST AS FLOWERS DO | True | By Harry Gilroy | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/paris-report.html | Paris Report | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/congo-mandate.html | Congo Mandate | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brooklyn-mental-health-unit-sets-childrens-benefit-april-4.html | Brooklyn Mental Health Unit Sets Children's Benefit April 4 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/high-road-to-rio-arrival-of-jet-age-in-south-america-opens-new.html | HIGH ROAD TO RIO; Arrival of Jet Age in South America Opens New Tourist Horizons | True | By Tad Szulc | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/penn-routs-harvard.html | Penn Routs Harvard | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/painted-from-life-toulouselautrec-by-henri-perruchot-translated-by.html | Painted From Life; TOULOUSE-LAUTREC. By Henri Perruchot. Translated by Humphrey Hare from he French, "La Vie de Toulouse-Lautrec." Illustrated. 317 pp. Cleveland and New York: World Publishing Company. $6. Painted From Life | True | By Lawrence Hanson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-land-plan-backed-by-fund-jewish-unit-in-us-agrees-to-raise-5.html | ISRAEL LAND PLAN BACKED BY FUND; Jewish Unit in U.S. Agrees to Raise 5 Million Yearly for Reclamation Project | True | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/prefab-fireplace-factorybuilt-units-are-made-of-metal.html | PREFAB FIREPLACE; Factory-Built Units Are Made of Metal | True | By Bernard Gladstone | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-taste-of-things-to-come-knowledge-of-what-dishes-to-select-will.html | A TASTE OF THINGS TO COME; Knowledge of What Dishes to Select Will Brighten a Trip By Making One Into a Gourmet Native to Everywhere | True | By Myra Waldo | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-fund-cites-gains-says-316-teachers-got-aid-for-study-in.html | NEWS FUND CITES GAINS; Says 316 Teachers Got Aid for Study in Journalism | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/architect-is-fiance-of-jane-f-perlberg.html | Architect Is Fiance Of Jane F. Perlberg | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 - No Title | True | KENNETH VANDENBREE | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-study-revives-backwoods-region-us-study-revives-poor-rural-area.html | U.S. Study Revives Backwoods Region; U.S. STUDY REVIVES POOR RURAL AREA | True | By Donald Janson Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lumumba-burial-story-a-hoax.html | Lumumba Burial Story a Hoax | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/storytellers-stage-performers-show-how-to-hold-childrens-attention.html | STORYTELLERS; Stage Performers Show How to Hold Children's Attention on Disks | True | HERBERT MITGANG | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nathalie-tat-becomes-betrothed.html | Miss Nathalie Taft Becomes Betrothed | True | Special to The New York Ttme, | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/whitt-victor-at-caracas.html | Whitt Victor at Caracas | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fire-destroys-galway-hotel.html | Fire Destroys Galway Hotel | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/violet-oakley-86-portraitist-dead-also-illustrator-and-painter-of.html | VIOLET OAKLEY, 86, PORTRAITIST, DEAD; Also Illustrator and Painter of Murals -- Was Worker for International Peace | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/karamanlis-to-visit-us.html | Karamanlis to Visit U.S. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/universities-urged-to-educate-alumni-for-public-responsibility.html | Universities Urged to Educate Alumni for Public Responsibility | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-bernard-patten.html | MRS. BERNARD PATTEN | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tigers-rout-cornell.html | Tigers Rout Cornell | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barbara-anne-sutton-wed-to-laurent-wollak.html | Barbara Anne Sutton Wed to Laurent Wollak | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/joan-s-smith-is-bride.html | Joan S. Smith Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/two-dutch-jet-planes-collide.html | Two Dutch Jet Planes Collide | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/swedes-get-heap-of-papers.html | Swedes Get "Heap of Papers" | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nathan-goff-3d.html | NATHAN GOFF 3D | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4-queens-men-held-in-hijacking-here.html | 4 QUEENS MEN HELD IN HIJACKING HERE | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/on-not-becoming-limp-at-the-louvre.html | ON NOT BECOMING LIMP AT THE LOUVRE | True | By David H. Goldstein, | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stockholm-harbors-a-tourist-lure.html | STOCKHOLM 'HARBORS' A TOURIST LURE | True | By Werner Wiskari | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/greeks-visit-is-set-premier-karamanlis-to-be-in-washington-april-17.html | GREEK'S VISIT IS SET; Premier Karamanlis to Be in Washington April 17 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/beneath-the-fever-trees-a-lover-for-estelle-by-daphne-rooke-241-pp.html | Beneath the Fever Trees; A LOVER FOR ESTELLE. By Daphne Rooke. 241 pp. Boston: Houghton Mifflin Company. $3.50. | True | By John Barkham | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/city-gives-out-leaflet-on-housing-bias-law.html | City Gives Out Leaflet On Housing Bias Law | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/broadways-last-nighters-playgoer-enumerates-advantages-of-seeing.html | BROADWAY'S LAST NIGHTERS; Playgoer Enumerates Advantages of Seeing Final Performances | True | By Caroline Burke Swann | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/big-opportunity-sale-of-channel-13-to-educational-tv-interests.html | BIG OPPORTUNITY; Sale of Channel 13 to Educational TV Interests Could Enrich Audiences | True | By Jack Gould | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/republican-leader-seeks-a-successor.html | REPUBLICAN LEADER SEEKS A SUCCESSOR | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/boy-scouts-gala-names-patrons-for-second-ball-fete-on-march-16-will.html | Boy Scouts Gala Names Patrons For Second Ball; Fete on March 16 Will Benefit the Greater New York Councils | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/latin-trade-manual-issued.html | Latin Trade Manual Issued | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/air-transport-seminar-nyu-course-to-begin-march-27-with-economics.html | AIR TRANSPORT SEMINAR; N.Y.U. Course to Begin March 27 With Economics Topic | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/graf-in-zurich-former-met-director-develops-opera-center.html | GRAF IN ZURICH; Former 'Met' Director Develops Opera Center | True | By Everett Helm | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/marie-mendelsohn-prospective-bride.html | Marie Mendelsohn Prospective Bride | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/frederick-r-meekef.html | FREDERICK R. MEEKEF | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/shoe-market-set-in-april.html | Shoe Market Set in April | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/danforth-advances-in-squash-racquets.html | DANFORTH ADVANCES IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-merchants-view-a-glance-at-how-warmer-weather-and-promotions.html | The Merchant's View; A Glance at How Warmer Weather and Promotions Have Stirred Hopes | True | By Herbert Koshetz | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/authors-query.html | Author's Query | True | CHARLES D. WREGE, | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-climate.html | NEW CLIMATE | True | FRANK A. ROWLEY | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/auto-tire-shipments-set-record-last-year.html | Auto Tire Shipments Set Record Last Year | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/swedish-ace-captures-world-skishoot-title.html | Swedish Ace Captures World Ski-Shoot Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/americas-law-parley-meeting-will-discuss-rule-by-statutes-in-world.html | AMERICAS' LAW PARLEY; Meeting Will Discuss Rule by Statutes in World | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/williams-has-quiet-day-in-africa.html | Williams Has Quiet Day in Africa | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brazil-follows-a-neutral-path-takes-middle-course-in-cold-war-while.html | BRAZIL FOLLOWS A NEUTRAL PATH; Takes Middle Course in 'Cold War,' While Seeking to Keep Close U.S. Ties | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/iowa-whips-minnesota-6143.html | Iowa Whips Minnesota, 61-43 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/frozen-faces-in-the-family-portrait-saturday-lunch-with-the.html | Frozen Faces in the Family Portrait; SATURDAY LUNCH WITH THE BROWNINGS. By Penelope Mortimer. 208 pp. New York: McGraw-Hill Book Company. $3.95. | True | By John Wakeman | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ccny-swimmers-win-beavers-set-2-relay-marks-in-6332-rout-of.html | C.C.N.Y. SWIMMERS WIN; Beavers Set 2 Relay Marks in 63-32 Rout of Lafayette | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/uns-police-problem.html | U.N.'s Police Problem | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/north-carolina-halts-duke-6966-tar-heels-surge-brings-triumph-in.html | NORTH CAROLINA HALTS DUKE, 69-66; Tar Heels' Surge Brings Triumph in Overtime and Avenges Earlier Loss | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | MONEOE ENGEL | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nevada-underground-adds-a-grotto.html | NEVADA UNDERGROUND ADDS A GROTTO | True | By Jack Goodman | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/committee-fights-huntington-bias-local-group-seeking-1000.html | COMMITTEE FIGHTS HUNTINGTON BIAS; Local Group Seeking 1,000 Signatures on Statement Backing Open Housing | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/suited-to-soup.html | Suited To Soup | True | By Craig Claiborne | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jets-defeat-blades-82.html | Jets Defeat Blades, 8-2 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/text-of-rights-telegram.html | Text of Rights Telegram | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/aflcio-supports-trade-liberalism-but-warns-on-jobs-aflcio-warns-on.html | A.F.L.-C.I.O. Supports Trade Liberalism but Warns on Jobs; A.F.L.-C.I.O. WARNS ON IMPORT EFFECT | True | By A.h. Raskin Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/world-of-music-oneman-show.html | WORLD OF MUSIC: ONE-MAN SHOW | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/boy-scouts-given-medical-preview-st-lukes-hospital-sponsors-program.html | BOY SCOUTS GIVEN MEDICAL PREVIEW; St. Luke's Hospital Sponsors Program to Encourage Careers in Medicine | True | By Murray Illson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/field-of-travel-florida-opens-permanent-exhiit-here-new-aerial.html | FIELD OF TRAVEL; Florida Opens Permanent Exhiit Here -- New Aerial Railway in Greece | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-youth-corps-in-1961-forecast-foreignaid-program-to-be-ready-for.html | U.S. YOUTH CORPS IN 1961 FORECAST; Foreign-Aid Program to Be Ready for New Graduates, Spokesman Reports | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ramblers-triumph-42.html | Ramblers Triumph, 4-2 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/peace-corps.html | 'PEACE CORPS' | True | FRANCES THOMPSON | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nell-eubanks-prospective-bride.html | Miss Nell Eubanks Prospective Bride | True | Special to The New York TLme. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/language-called-key-to-friendship-interfaith-group-head-calls-for.html | LANGUAGE CALLED KEY TO FRIENDSHIP; Interfaith Group Head Calls for Better Communication -- Pike Is Commended | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hosts-welcome-trip.html | Hosts Welcome Trip | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kenyattas-release-demanded-by-mboya.html | KENYATTA'S RELEASE DEMANDED BY MBOYA | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pictures-and-people-fox-odyssey-on-playing-jacks-petries-project.html | PICTURES AND PEOPLE; Fox' 'Odyssey' -- On Playing 'Jacks' -- Petrie's Project -- Other Items | True | By A.h. Weiler | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/spring-apparel-gains-in-demand-resident-buying-offices-report.html | SPRING APPAREL GAINS IN DEMAND; Resident Buying Offices Report Rising Orders as Stores Build Stocks | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/for-orchids.html | FOR ORCHIDS | True | PA'RICIA l WIYl'ti. (Mrs. Carl Witlmer.) | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cruising-along-floridas-remote-waterways.html | CRUISING ALONG FLORIDA'S REMOTE WATERWAYS | True | By John Durant | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/washington-the-illusions-that-bloom-in-the-spring-tra-la.html | Washington; The Illusions That Bloom in the Spring, Tra La | True | By James Reston | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/robert-c-stever-becomes-fiance-of-ann-crockett-u-of-p-medical.html | Robert C. Stever Becomes Fiance Of Ann Crockett; U. of P. Medical Student and Smith Alumna to Wed in June | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/greek-star-first-from-pole-to-pole-takes-58150-new-orleans-handicap.html | Greek Star, First From Pole to Pole, Takes $58,150 New Orleans Handicap; BROUSSARD RIDES ROAN TO VICTORY Greek Star Finishes First in Fair Grounds Race -- Road House Is Second | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elusive-formula-perspectives-on-peace-19101960-published-under-the.html | Elusive Formula; PERSPECTIVES ON PEACE: 1910-1960. Published under the auspices of the Carnegie Endowment for International Peace. Illustrated. 202 pp. New York: Frederick A. Praeger. $3. Formula Formula | True | By Herbert Feis | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/suspect-captured-after-pistol-duel.html | SUSPECT CAPTURED AFTER PISTOL DUEL | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/columbia-downs-cornell-matmen-lions-win-1712-for-ivy-lead-asacks.html | COLUMBIA DOWNS CORNELL MATMEN; Lions win, 17-12, for Ivy Lead -- Asacks Set Pace The Referee Works Almost as Hard as Wrestlers in College Sport COLUMBIA DOWNS CORNELL MATMEN | True | By Michael Strauss | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moravian-sinks-upsala-stinner-scores-24-points-and-kosman-20-in.html | MORAVIAN SINKS UPSALA; Stinner Scores 24 Points and Kosman 20 in 70-57 Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/massachusetts-is-victor.html | Massachusetts Is Victor | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/advertising-war-drums-on-the-potomac-sample-of-egghead-criticism.html | Advertising War Drums on the Potomac?; Sample of Egg-Head Criticism Points to New Policies Administration May Be Receptive to the Dim View | True | By Robert Alden | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/american-novelists.html | American Novelists | True | DOUGLAS M. DAVIS | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nu-bars-role-in-laos-plan.html | Nu Bars Role in Laos Plan | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ardean-adams-bride-of-towar-b-bates-jr.html | Ardean Adams Bride Of Towar B. Bates Jr. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/putting-it-in-black-and-white.html | Putting It In Black and White | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-julie-peck-engaged-to-wed-ed-burmeister-1958-debutante-junior.html | Miss Julie Peck Engaged to Wed E.D. Burmeister; 1958 Debutante, Junior at Cornell, Fiancee of Senior There | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/those-ghoul-girls.html | THOSE GHOUL GIRLS | True | JEAN BERGERUD. (Mrs. Wilson Bergerud.) | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/company-to-fight-virginia-film-ban-plans-to-renew-challenge-to.html | COMPANY TO FIGHT VIRGINIA FILM BAN; Plans to Renew Challenge to Censorship -- Others Press Earlier Case | True | By Sam Pope Brewer | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brown-quintet-subdues-columbia-on-lions-court-for-fourth-straight.html | Brown Quintet Subdues Columbia on Lions' Court for Fourth Straight Year; BENCHES CLEARED IN 68-55 CONTEST Twenty-One Players Used as Brown Tops Lions -- Broman, Heath Excel | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/marilyn-kiener-affianced.html | Marilyn Kiener Affianced | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tj-mdonnell-66-coadjutor-bishop-predate-in-wheeling-w-va-had-served.html | T.J. MDONNELL, 66, COADJUTOR BISHOP; Prelate in Wheeling, W. Va, Had Served as Auxiliary to Cardinal Spellman | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kathryn-c-brooks-fiancee-of-student.html | Kathryn C. Brooks Fiancee of Student | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/first-lady-puts-treasure-items-on-view-at-white-house.html | First Lady Puts Treasure Items On View at White House Tours; Included Are Part of 'Fabulous' Verneil Collection Bequeathed by Mrs. Biddle and Monroe Table-Service Pieces | True | By Bess Furman Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/discussions-slated-on-regions-future.html | DISCUSSIONS SLATED ON REGION'S FUTURE | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brazil-names-negro-official.html | Brazil Names Negro Official | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-peters-beats-fairleigh.html | St. Peter's Beats Fairleigh | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Eice | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/superiority-of-wooden-cruising-yachts-cited-ajootian-rebuts.html | Superiority of Wooden Cruising Yachts Cited; AJOOTIAN REBUTS FIBER-GLASS TALK Long Island Builder Takes Issue With Advertisers and Defends Wood | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/liquor-store-bias-called-explosive-negroes-and-whites-scored-in.html | LIQUOR STORE BIAS CALLED EXPLOSIVE; Negroes and Whites Scored in City Report — Gangster Influence Reported | True | By Edith Evans Asbury | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/behind-the-3-rs-heavy-spending-schools-equipment-needs-range-from.html | BEHIND THE 3 R'S: HEAVY SPENDING; Schools' Equipment Needs Range From Table Tennis to Power Mowers BEHIND THE 3 R'S: HEAVY SPENDING | True | By Richard Rutter | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/state-of-public-papers-dispersal-of-records-incomplete-data-on.html | State of Public Papers; Dispersal of Records, Incomplete Data on Holdings Noted | True | GERALD GUNTHER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/guns-of-us-troops-blend-into-bushes-of-park-in-berlin.html | Guns of U.S. Troops Blend Into Bushes Of Park in Berlin | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/baldwin-five-victor-gains-berth-in-playoffs-by-beating-oceanside.html | BALDWIN FIVE VICTOR; Gains Berth in Play-Offs by Beating Oceanside, 59-53 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brilliant-finishing-touches-spring-accessories-are-keyed-to-color.html | Brilliant: Finishing Touches; Spring accessories are keyed to color. Ablaze with brilliance are jumbo-sized bead necklaces, rings, pins and earrings; shoes in lizard and silk; longer gloves to meet short sleeves; silken scarves; umbrellas. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-letter-to-the-new-york-times.html | A LETTER TO THE NEW YORK TIMES | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/judges-and-patronage-additional-appointments-to-the-federal-bench.html | JUDGES AND PATRONAGE; Additional Appointments to the Federal Bench Can Provide a Strong Lever for Kennedy | True | By Anthony Lewisspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/here-in-new-york.html | HERE IN NEW YORK | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/birthday-gift-the-beautiful-things-by-thomas-mcgrath-illustrated-by.html | Birthday Gift; THE BEAUTIFUL THINGS. By Thomas McGrath. Illustrated by Chris Jenkyns. Unpagd. New York: The Vanguard Press. $3.50. For Ages 3 fo 6. | True | ALICE LOW | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/58-dogs-entered-for-peke-event-show-for-americanbreds-to-be-held.html | 58 DOGS ENTERED FOR PEKE EVENT; Show for American-Breds to Be Held Next Sunday at White Plains | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hyde-solomon.html | Hyde -- Solomon | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/transition.html | Transition | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bishop-johnson-dies-founded-church-of-lord-jesus-christ-of.html | BISHOP JOHNSON DIES; Founded Church of Lord Jesus Christ of Apostolic Faith | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brumel-triumphs-russian-tops-thomas-again-boston-does-26-feet-614.html | BRUMEL TRIUMPHS; Russian Tops Thomas Again -- Boston Does 26 Feet 6 1/4 Inches Boston Sets Broad-Jump Mark; Brumel Again Outleaps Thomas | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/recital-offered-by-alice-shapiro-pianist-who-made-debut-in-1955.html | RECITAL OFFERED BY ALICE SHAPIRO; Pianist, Who Made Debut in 1955, Plays Piece Written for Her by Herbert Haslam | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/air-unionist-asks-bargaining-shift-head-of-flight-engineers-wants.html | AIR UNIONIST ASKS BARGAINING SHIFT; Head of Flight Engineers Wants Negotiations to Be on Industry-Wide Basis | True | By Edward Hudson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fetes-in-flanders-belgiums-carnival-schedule-keeps-visitors-busy.html | FETES IN FLANDERS; Belgium's Carnival Schedule Keeps Visitors Busy All Summer Long | True | By James Henry | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/antitrust-action-upheld-need-for-law-declared-reinforced-by.html | Antitrust Action Upheld; Need for Law Declared Reinforced by Competitive Situation | True | CHARLES H. BERRY | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-sights-in-old-egypt-pleasure-travel-booms-year-round-in-land-of.html | NEW SIGHTS IN OLD EGYPT; Pleasure Travel Booms Year Round in Land Of the Pharaohs | True | By Jay Walz | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/william-o-frommer.html | WILLIAM C. FROMMER. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rangers-play-tonight-canadiens-in-final-garden-appearance-of.html | RANGERS PLAY TONIGHT; Canadiens in Final Garden Appearance of Campaign | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/action-by-the-president-follows-talks-with-six-main-suppliers-duty.html | Action by the President Follows Talks With Six Main Suppliers; DUTY ON BICYCLES INCREASED BY 50% | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/power-failure-halts-hockey.html | Power Failure Halts Hockey | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chess-vs-poker.html | CHESS VS. POKER | True | LOUIS WIZNITZER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/canadian-train-derailed.html | Canadian Train Derailed | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/anne-torppey-fiancee-of-richard-alan-walsh.html | Anne Torppey Fiancee Of Richard Alan Walsh | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-men-at-the-top-profiles-of-african-leaders-by-thomas-patrick.html | New Men At the Top; PROFILES OF AFRICAN LEADERS. By Thomas Patrick Melady. 186 pp. New York: The Macmillan Company. $4.95. New Men | True | By Gwendolen M. Carter | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elise-b-heinz-wellesley-60-betrothed-to-james-b-clayton.html | Elise B. Heinz, Wellesley '60, Betrothed to James B. Clayton | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/search-for-girl-widened-in-city-chicago-police-and-fbi-join-hunt.html | SEARCH FOR GIRL WIDENED IN CITY; Chicago Police and F.B.I. Join Hunt After Tip but No Real Clue Is Found | True | By Nan Robertson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/weatherill-larson.html | Weatherill -- Larson | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-schools-hit-on-mathematics-briton-says-educators-are-so-busy.html | U.S. SCHOOLS HIT ON MATHEMATICS; Briton Says Educators Are So Busy With Solutions They Miss Problems | True | By Robert H. Terte | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pay-plan-averts-louisiana-crisis-fear-of-kennedy-showdown-over.html | PAY PLAN AVERTS LOUISIANA CRISIS; Fear of Kennedy Showdown Over Desegregation Eased by a Stop-Gap Program | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mott-gives-stevens-additional-545187.html | Mott Gives Stevens Additional $545,187 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/intrepid-voyager-manila-galleon-by-f-van-wyck-mason-495-pp-boston.html | Intrepid Voyager; MANILA GALLEON. By F. van Wyck Mason. 495 pp. Boston: Little, Brown & Co. $5.95. | True | By E.b. Garside | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cherokee-chief-first.html | Cherokee Chief First | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mink-prices-rise-mutation-skins-at-auction-above-january-levels.html | MINK PRICES RISE; Mutation Skins at Auction Above January Levels | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/emporia-track-victor-fort-hays-second-in-central-intercollegiate-in.html | EMPORIA TRACK VICTOR; Fort Hays Second in Central Intercollegiate Indoor Meet | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-law-school-conference.html | Yale Law School Conference | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arabs-eye-hatay-province-as-turks-glare-back-uar-talk-at-liberating.html | Arabs Eye Hatay Province as Turks Glare Back; U.A.R. Talk at 'Liberating' Area 'Annoying' to Ankara Cairo Is Suspected of Plan to Shift Border to North | True | By Jay Walz. Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-stainless-steel-ready.html | New Stainless Steel Ready | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/son-to-mrs-r-g-shadick.html | Son to Mrs. R. G. Shadick | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/favored-trobar-loses.html | Favored Trobar Loses | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/some-voices-from-beyond-a-life-after-death-by-s-ralph-harlow-264-pp.html | Some Voices From Beyond; A LIFE AFTER DEATH. By S. Ralph Harlow. 264 pp. New York: Doubleday & Co. $3.95. Some Voices | True | By Chad Walsh | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-third-force-in-parental-love.html | The Third Force In Parental Love | True | By Dorothy Barclay | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/housing-scandal-erupts-in-france-misuse-of-funds-is-charged-as-big.html | HOUSING SCANDAL ERUPTS IN FRANCE; Misuse of Funds Is Charged as Big Apartment Project Stalls in Paris Suburb | True | By Henry Giniger Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/norway-steps-up-transport-for-its-tourists.html | NORWAY STEPS UP TRANSPORT FOR ITS TOURISTS | True | By Olav Maaland | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/african-aid.html | AFRICAN AID | True | PETER D. BELL | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tickets-and-time-are-cut-westward-to-japan.html | TICKETS AND TIME ARE CUT WESTWARD TO JAPAN | True | By Robert Trumbull | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/golden-link-with-the-grecian-isles.html | GOLDEN LINK WITH THE GRECIAN ISLES | True | By A.c. Sedgwick | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/portrait-of-a-son-of-the-sun-they-were-kinggods-all-the-pharaohs.html | Portrait of a 'Son of the Sun'; They were king-gods all, the Pharaohs - - and none was greater than Tuthmosis III, 'the Napoleon of ancient Egypt.' 'Son of The Sun' | True | By Leonard Cottrell | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jean-c-dunn-engaged-to-allan-hersh-clark.html | Jean C. Dunn Engaged To Allan Hersh Clark | True | Special to The New York Times, | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-to-aid-hawaii-area.html | U.S. to Aid Hawaii Area | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/geoffrion-mcdonald-tally.html | Geoffrion, McDonald Tally | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yang-sen-olympic-official.html | Yang Sen Olympic Official | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/key-witness-says-he-was-abducted-exconvict-tells-of-being-bound-and.html | KEY WITNESS SAYS HE WAS ABDUCTED; Ex-Convict Tells of Being Bound and Left to Drown After Jail Kidnapping | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-the-world-of-stamps-federation-of-nigeria-produces.html | NEWS OF THE WORLD OF STAMPS; Federation of Nigeria Produces Definitive Group of Thirteen | True | By Kent B. Stiles | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yanks-sign-kubek-pay-put-at-23000-yanks-sign-kubek-pay-put-at-23000.html | Yanks Sign Kubek; Pay Put at $23,000; YANKS SIGN KUBEK; PAY PUT AT $23,000 | True | By John Drebingerspecial To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/big-onion-shipments-to-dutch.html | Big Onion Shipments to Dutch | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kasaya-first-in-jump.html | Kasaya First in Jump | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/peiping-scorns-us-aid-foreign-chief-says-red-china-will-never-beg.html | PEIPING SCORNS U.S. AID; Foreign Chief Says Red China Will Never 'Beg for Food' | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gas-jet-exposures-three-shots-a-second-with-latest-device.html | GAS JET EXPOSURES; Three Shots a Second With Latest Device | True | By Jacob Deschin | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/japans-leftists-begin-new-drives-freeing-of-extreme-rightist-stirs.html | JAPAN'S LEFTISTS BEGIN NEW DRIVES; Freeing of Extreme Rightist Stirs Anger -- Diplomatic Tie With Red China Urged | True | By Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/trains-seating-system-simplified-uniform-numbering-is-a-boon-to.html | TRAINS SEATING SYSTEM SIMPLIFIED; Uniform Numbering Is A Boon to European Rail Travelers | True | By Barbara Anne Sutton | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/polish-welcome-bustling-country-lifts-iron-curtain-high-for.html | POLISH WELCOME; Bustling Country Lifts Iron Curtain High for Visitors From West | True | By Arthur J. Olsen | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-frederick-levy-98-expresident-of-united-order-of-true-sisters.html | MRS. FREDERICK LEVY, 98; Ex-President of United Order of True Sisters Is Dead | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/states-licenses-range-far-afield-fly-tiers-fur-farmers-and-bait.html | STATE'S LICENSES RANGE FAR AFIELD; Fly-Tiers, Fur Farmers and Bait Dealers Among Those Needing Special Permits | True | By Layhmond Robinson Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/personality-dow-chief-banks-on-research-gerstacker-is-sure-creative.html | Personality: Dow Chief Banks on Research; Gerstacker Is Sure 'Creative People' Hold Key to '60's Chairman at 44, He Welcomes Rise in Competition | True | By Peter Bart | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-iris-salzburg-to-be-june-bride.html | Miss. Iris Salzburg To Be June Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/foodforpeace-goals-mcgovern-sees-program-as-part-of-general-policy.html | FOOD-FOR-PEACE GOALS; McGovern Sees Program as Part of General Policy | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barons-debtors-and-serfs-life-in-medieval-england-by-jj-begley.html | Barons, Debtors and Serfs; LIFE IN MEDIEVAL ENGLAND. By J.J. Begley. Illustrated. 175 pp. New York: G.P. Putnam's Sons. $3.50. For Ages 12 and Up. | True | WILLIAM H. ARMSTRONG | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nyu-five-routs-yeshiva-10868-violets-total-sets-school-mark.html | N.Y.U. FIVE ROUTS YESHIVA, 108-68; Violets' Total Sets School Mark -- Grossman Gets 34 Points for Losers | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mt-lebanon-takes-school-swim-title.html | MT. LEBANON TAKES SCHOOL SWIM TITLE | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-lockwood-is-wed-to-james-c-howe-jr.html | Mrs. Lockwood Is Wed To James C. Howe Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dischinger-scores-52-points.html | Dischinger Scores 52 Points | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/radcliffe-club-to-gain.html | Radcliffe Club to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/democratic-chief-to-quit-in-jersey.html | DEMOCRATIC CHIEF TO QUIT IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/negro-bishop-ordains-3-white-seminarians.html | Negro Bishop Ordains 3 White Seminarians | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dubbing-court-edict-misfits-discussed.html | Dubbing, Court Edict, 'Misfits' Discussed | True | ROSEMARIE PERROTTA | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dirty-shirts-and-secrets-all-in-days-diplomacy.html | Dirty Shirts and Secrets All in Day's Diplomacy | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/civil-rights-lost-by-600-in-korea-seoul-puts-seventyear-ban-on.html | CIVIL RIGHTS LOST BY 600 IN KOREA; Seoul Puts Seven-Year Ban on Ex-President Rhee and Aides of His Regime | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/marjorie-c-wynn-engaged-to-marry.html | Marjorie C. Wynn Engaged to M.Arry | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yugoslavia-eases-rates-for-visitors.html | YUGOSLAVIA EASES RATES FOR VISITORS | True | By Paul Underwood | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/complacency.html | COMPLACENCY | True | PATRIC FARRELL | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/reporter-on-location-the-fiftyyear-decline-and-fall-of-hollywood-by.html | Reporter on Location; THE FIFTY-YEAR DECLINE AND FALL OF HOLLYWOOD. By Ezra Goodman. 465 pp. New York: Simon & Schuster. $5.95. | True | By Don M. Mankiewicz | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-dry-spell-in-china-peiping-orders-conservation-irrigation.html | NEW DRY SPELL IN CHINA; Peiping Orders Conservation, Irrigation Effort in North | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | JAMES BALDWIN | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/james-f-byrne-jr-is-fiance-of-miss-patricia-ann-kliegl.html | James F. Byrne Jr. Is Fiance Of Miss Patricia Ann Kliegl | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-hails-foster-80.html | Soviet Hails Foster, 80 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/at-the-un-hammarskjolds-hand-has-been-strengthened-by-the-security.html | AT THE U.N.: Hammarskjold's Hand Has Been Strengthened by the Security Council Action | True | By Lindesay Parrott | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/labor-speaks-out-but-not-on-labor-aflcio-heads-are-verbose-on-all.html | LABOR SPEAKS OUT -- BUT NOT ON LABOR; A.F.L.-C.I.O. Heads Are Verbose On All But Their Own Problems | True | By A.h. Raskinspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/president-to-defer-mideast-peace-bid-kennedy-defers-move-on-mideast.html | President to Defer Mideast Peace Bid; KENNEDY DEFERS MOVE ON MIDEAST | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-lois-krawitz-to-be-bride-in-july.html | Miss Lois Krawitz To Be Bride in July | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/laborites-fray-nerves-of-mps-by-allnight-session-campaign-drive-to-html | Laborites Fray Nerves of M.P.'s By All-Night Session Campaign; Drive to Harry Government Is Now in Its Third Week -- Serious Lack of Sleeping Facilities Pointed Up | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wheat-exports-show-a-decline-in-canada.html | Wheat Exports Show A Decline in Canada | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/crozier-is-second-favored-carry-backs-drive-takes-hialeah-129800.html | CROZIER IS SECOND; Favored Carry Back's Drive Takes Hialeah $129,800 Stakes CARRY BACK TAKES FLAMINGO BY HEAD | True | By Joseph C. Nicholsspecial to the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hurry-up-and-retreat-the-gods-were-neutral-by-robert-crisp.html | Hurry Up And Retreat; THE GODS WERE NEUTRAL. By Robert Crisp. Illustrated. 221 pp. New York: W.W. Norton & Co. $3.95. | True | By Herbert Mitgang | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 - No Title | True | ROBERT K. HORNER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nordic-countries-map-culture-ties-united-efforts-in-education-and.html | NORDIC COUNTRIES MAP CULTURE TIES; United Efforts in Education and Research Proposed by 5-Nation Council | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/electronics-output-shows-rise-in-japan.html | ELECTRONICS OUTPUT SHOWS RISE IN JAPAN | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/harvard-sets-back-yales-sextet-62.html | HARVARD SETS BACK YALE'S SEXTET, 6-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/seaway-from-manhattan-to-montreal-is-newest-dream-of-mariner.html | Seaway From Manhattan to Montreal Is Newest Dream of Mariner; COMMITTEE CITES BENEFITS IN TRADE Group Headed by Col. Rich Says Seaway Would Cut Route by 1,350 Miles | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-said-to-lag-in-space-sciences-nasa-reports-russians-trail-us.html | SOVIET SAID TO LAG IN SPACE SCIENCES; N.A.S.A. Reports Russians Trail U.S. in Research Despite Technology SOVIET SAID TO LAG IN SPACE SCIENCES | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/burma-planning-un-plea-on-us-u-nu-will-act-if-american-pledge-on.html | BURMA PLANNING U.N. PLEA ON U.S.; U Nu Will Act if American Pledge on Nationalist Chinese Is Not Kept | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stephen-fudell-fiance-of-brenda-gendelman.html | Stephen Fudell Fiance Of Brenda Gendelman | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/playwrights-roots-authors-roots-play-by-east-end-writer-established.html | PLAYWRIGHT'S ROOTS; AUTHOR'S ROOTS Play by East End Writer, Established By Royal Court Theatre, Due Here | True | By Stephen Watts | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/french-free-vessel-defend-search-of-british-ship-detained-in.html | FRENCH FREE VESSEL; Defend Search of British Ship Detained in Algeria | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/happy-stepchild-south-america-neglected-by-tourists-in-past-sees.html | HAPPY STEPCHILD; South America, Neglected by Tourists In Past, Sees Brighter Future | True | By Juan de Onis | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-broadway-magnet-draws-them-back-with-so-many-film-celebrities.html | The Broadway Magnet Draws Them Back; With so many film celebrities working in shows here, the West Forties are looking like Hollywood and Vine. Why the big eastward trek? The Broadway Magnet | True | By John Keating | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/takeover-by-jets-fast-aircraft-now-dominate-most-of-the-worlds.html | TAKE-OVER BY JETS; Fast Aircraft Now Dominate Most Of the World's Major Skyways | True | By Edward Hudson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/guelph-vs-ghibelline-the-wrong-horse-by-jean-bassan-translated-by.html | Guelph Vs. Ghibelline; THE WRONG HORSE. By Jean Bassan. Translated by Lowell Bair from the French, "Le Mauvais Cheval." 333 pp. New York: E.P. Dutton & Co. $4.50. | True | By Thomas Caldecot Chubb | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nancy-strout-fiancee-of-lawyer.html | Miss Nancy Strout Fiancee of Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jersey-turnpike-expansion.html | JERSEY TURNPIKE EXPANSION | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mystic-ii-scores-in-mud-at-bowie-finishes-5-12-lengths-ahead-of-a.html | MYSTIC II SCORES IN MUD AT BOWIE; Finishes 5 1/2 Lengths Ahead of a Stablemate, Moon Shot, in Handicap | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hoover-tribute-museum-honoring-former-president-nears-completion-in.html | HOOVER TRIBUTE; Museum Honoring Former President Nears Completion in Iowa | True | By Howard M. Greenwald | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-course.html | Soviet Course | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tottenham-beats-manchester-1-to-0-in-english-soccer.html | Tottenham Beats Manchester, 1 to 0, In English Soccer | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/professor-honored-columbia-faculty-member-to-get-metallurgical.html | PROFESSOR HONORED; Columbia Faculty Member to Get Metallurgical Award | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ohio-state-beats-wisconsin-9774-buckeyes-clinch-share-of-big-ten.html | OHIO STATE BEATS WISCONSIN, 97-74; Buckeyes Clinch Share of Big Ten Basketball Title -- Purdue Wins, 85-74 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/states-job-crisis-put-to-pentagon-depressed-regions-are-not-getting.html | STATE'S JOB CRISIS PUT TO PENTAGON; Depressed Regions Are Not Getting Contracts, Celler Reports to McNamara | True | By C.p. Trussell Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedy-rejects-eisenhower-plan-on-german-assets-administration.html | KENNEDY REJECTS EISENHOWER PLAN ON GERMAN ASSETS; Administration Refuses to Sustain Formula That Its Predecessor Approved U.S. TURNS DOWN BONN ASSET PLAN | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tourist-lures-of-ulster-the-six-counties-form-an-unspoiled-region.html | TOURIST LURES OF ULSTER; The Six Counties Form An Unspoiled Region Of Unusual Charms | True | By John E. Sayers | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-road-to-the-old-sod-by-jet.html | NEW ROAD TO THE OLD SOD -- BY JET | True | By Hugh G. Smith | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-zealands-new-look-in-tourism.html | NEW ZEALAND'S NEW LOOK IN TOURISM | True | By J.c. Graham | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/squadron-a-wins-149-beats-brookville-in-sherman-polo-island-on.html | SQUADRON A WINS, 14-9; Beats Brookville in Sherman Polo -- Lohg Island on Top | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ann-lee-smith-is-the-fiancee-of-a-lieutenant-1958-wellesley-alumna.html | Ann Lee Smith Is the Fiancee Of a Lieutenant; 1958 Wellesley Alumna and Richard Bugbee of Navy Will Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/staub-is-victor-in-giant-slalom-swiss-star-beats-marolt-by-710-of.html | STAUB IS VICTOR IN GIANT SLALOM; Swiss Star Beats Marolt by 7/10 of Second in Roch Cup Race at Aspen | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/variety-fare-contemporary-portrait-show-abstract-approaches.html | VARIETY FARE; Contemporary Portrait Show -- Abstract Approaches Elsewhere | True | By Stuart Preston | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ellen-j-byrne-engaged.html | Ellen J. Byrne Engaged | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/inquiry.html | INQUIRY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/extra-trunk-fills-apartment.html | Extra Trunk Fills Apartment | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-count-to-sell-more-fish.html | New Count to Sell More Fish | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tall-monarchs-in-the-age-of-sail-the-moonrakers-the-story-of-the.html | Tall Monarchs in the Age of Sail; THE MOONRAKERS: The Story of the Clipper Ship Men. By Robert Carse. Illustrated by Ray Houlihan. 176 pp. New York: Harper & Bros. $4. | True | By A.b.c. Whipple | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/old-legal-dispute-renewed-in-mexico.html | OLD LEGAL DISPUTE RENEWED IN MEXICO | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-the-rialto-enterprise-trumbo-promises-play-kaufmanmacgrath.html | NEWS OF THE RIALTO: ENTERPRISE; Trumbo Promises Play -- Kaufman-MacGrath Script Scheduled | True | By Lewis Funke | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/embattled-ships-liners-fight-for-life-as-jets-capture-lions-share.html | EMBATTLED SHIPS; Liners Fight for Life as Jets Capture Lion's Share of Atlantic Traffic | True | By George Horne | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/library-gift-rich-in-chinas-classics.html | LIBRARY GIFT RICH IN CHINA'S CLASSICS | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wagner-makes-his-bid-but-there-are-perils-to-his-political-future.html | WAGNER MAKES HIS BID; But There Are Perils to His Political Future in Splits Between De Sapio and Reform Democrats | True | By Leo Egan | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/australias-hope-oil-down-under-experts-say-wealth-exists-despite.html | AUSTRALIA'S HOPE: OIL DOWN UNDER; Experts Say Wealth Exists, Despite Drilling Failures -- Find Would Ease Deficit AUSTRALIA'S HOPE OIL DOWN UNDER | True | By Homer Bigart Special To the New York Times. sydney, Australia. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chiffons-in-muted-moods.html | Chiffons In Muted Moods | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-douglass-and-a-physician-marry-in-jersey-uncoat-bernardsviue-to.html | Miss Douglass And a Physician Marry in Jersey; unco.;.at BernardsviUe to Dr. George Lord | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fairytale-charm-of-enchanting-denmark.html | FAIRY-TALE CHARM OF ENCHANTING DENMARK | True | By Poul Lassen | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sl-isaacs-fiance-of-bobbi-h-silver.html | S.L. Isaacs Fiance Of Bobbi H. Silver | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/californias-streak-ends.html | California's Streak Ends | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/milwaukeean-is-named-lakes-port-controller.html | Milwaukeean Is Named Lakes Port Controller | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/smith-fills-2-chairs-professors-of-government-and-art-are-chosen.html | SMITH FILLS 2 CHAIRS; Professors of Government and Art Are Chosen | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/most-of-africa-open-to-the-tourist.html | MOST OF AFRICA OPEN TO THE TOURIST | True | By Leonard Ingalls | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/proud-men-in-an-age-of-conformity-dos-passos-new-novel-of-our-own.html | PROUD MEN IN AN AGE OF CONFORMITY; Dos Passos' New Novel of Our Own Time Mingles Fiction, Biography and History MIDCENTURY. By John Dos Passos. 496 pp. Boston: Houghton Mifflin Company. $5.95. Proud Men | True | By Harry T. Moore | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-swimmers-rout-princeton-elis-take-fourth-in-row-6629-green-of.html | YALE SWIMMERS ROUT PRINCETON; Elis Take Fourth in Row, 66-29 -- Green of Tigers Sets a Pool Record | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/canadian-pacific-elects.html | Canadian Pacific Elects | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/married-women-make-job-gains-un-agency-says-bars-to-their.html | MARRIED WOMEN MAKE JOB GAINS; U.N. Agency Says Bars to Their Employment Are Slowly Declining | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/daniel-landt-dead-exradio-singer-64.html | DANIEL LANDT DEAD; EX-RADIO SINGER, 64 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/thomas-leahy.html | THOMAS LEAHY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/paper-output-ratio-877.html | Paper Output Ratio 87.7% | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cleavage.html | Cleavage | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mission-hospital-open-sisters-order-starts-a-50bed-unit-in-south.html | MISSION HOSPITAL OPEN; Sisters' Order Starts a 50-Bed Unit in South Vietnam | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/scaffold-toppled-by-winds-in-city-2-hurt-on-lexington-ave-power.html | SCAFFOLD TOPPLED BY WINDS IN CITY; 2 Hurt on Lexington Ave. -- Power Fails in Suburbs -- Fog Halts Air Service | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chinese-nationalists-accused.html | Chinese Nationalists Accused | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/waterborne-tourists.html | WATER-BORNE TOURISTS | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/shelter-courses-set-9-colleges-to-give-classes-in-design-for.html | SHELTER COURSES SET; 9 Colleges to Give Classes in Design for Architects | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wingate-team-triumphs-in-national-school-track-schoolboys-compete.html | Wingate Team Triumphs In National School Track; Schoolboys Compete for National Track Championships in Garden Wingate Track Team Captures National Honors With 10 Points | True | By William J. Briordy | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wistar-institute-names-head.html | Wistar Institute Names Head | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/british-discount-letter.html | British Discount Letter | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/thompsons-auto-first-at-daytona-thompson-wins-auto-derby-250mlc.html | Thompson's Auto First at Daytona; Thompson Wins Auto Derby 250-MILE EVENT TAKEN IN '49 FORD Thompson First at Daytona Beach at 141 M.P.H. -- Decoster Is Second | True | By Frank M. Blunkspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/colts-sign-two-free-agents.html | Colts Sign Two Free Agents | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/palmer-gains-stroke-lead-over-burke-after-36-holes-of-baton-rouge.html | Palmer Gains Stroke Lead Over Burke After 36 Holes of Baton Rouge Open; LIGONIER PRO GETS 67 FOR 132 TOTAL Palmer Is 3 Under Par on Second Round -- Burke Is 2 Shots Ahead of Nichols | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hard-way-to-australia-in-deep-by-frank-baines-222-pp-new-york-the.html | Hard Way To Australia; IN DEEP. By Frank Baines. 222 pp. New York: The Macmillan Company. $4.50. The Hard Way | True | By Henry Beetle Hough | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert E. Morsberger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/navy-rally-tops-armys-five-6155-middies-cut-9point-deficit.html | NAVY RALLY TOPS ARMY'S FIVE, 61-55; Middies Cut 9-Point Deficit Terwilliger and Hughes Excel for Winners NAVY RALLY TOPS ARMY FIVE, 61-55 | True | By Gordon S. White Jr.special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/prague-marks-anniversary.html | Prague Marks Anniversary | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-johns-sinks-fordham-8066-ellis-with-35-points-paces-redmen-drive.html | ST. JOHN'S SINKS FORDHAM, 80-66; Ellis, With 35 Points, Paces Redmen Drive in Second Half on Rams' Court ST. JOHN'S SINKS FORDHAM, 80-66 | True | By Deane McGowen | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fumes-kill-6-longshoremen.html | Fumes Kill 6 Longshoremen | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cuba-groups-picket-near-white-house.html | CUBA GROUPS PICKET NEAR WHITE HOUSE | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pole-and-czech-reprove-albania.html | Pole and Czech Reprove Albania | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/repair-time-cut-at-panama-canal-gatun-locks-work-speeded-up-by-new.html | REPAIR TIME CUT AT PANAMA CANAL; Gatun Locks Work Speeded Up by New Crane That Removes the Gates | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-security-aide-resigns-from-post.html | U.S. SECURITY AIDE RESIGNS FROM POST | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/katanga-troops-halt-on-warning-dayal-reports-truce-gain-under-new.html | KATANGA TROOPS HALT ON WARNING; Dayal Reports Truce Gain Under New U.N. Mandate -- Kasai Fight Threatens KATANGA TROOPS HALT ON WARNING | True | By James Feron Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/khrushchev-asks-africans-to-take-uns-congo-role-notes-to-nehru-and.html | KHRUSHCHEV ASKS AFRICANS TO TAKE U.N.'S CONGO ROLE; Notes to Nehru and Others Call for New Peace Effort -- Hammarskjold Scored 'BIG STICK' LINE DECRIED U.S. Is Criticized Obliquely -- Gain in Preventing Civil Conflict Is Reported KHRUSHCHEV ASKS ROLE FOR AFRICANS | True | By Seymour Topping Special To the New York Times | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/samuel-stevenson-jr-marries-julia-a-loyd.html | Samuel Stevenson Jr. Marries Julia A. Loyd | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/business-notes.html | Business Notes | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jung-and-the-nazis.html | Jung and the Nazis | True | VIRGINIA JONES | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/taiwan-lists-earnings-foreign-trade-cleared-more-than-26-million-in.html | TAIWAN LISTS EARNINGS; Foreign Trade Cleared More Than 26 Million in '60 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elizabeth-grimm-engaged-to-wed-william-hoskins-teacher-at-air-base.html | Elizabeth Grimm Engaged to Wed William Hoskins; Teacher at Air Base and a Harvard Law Student Betrothed | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/harriman-to-see-europes-leaders-envoy-at-large-win-confer-with.html | HARRIMAN TO SEE EUROPE'S LEADERS; Envoy at Large Win Confer With Macmillan, de Gaulle, Adenauer and Fanfani HARRIMAN TO SEE EUROPE'S LEADERS | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/founded-in-hope-growing-toward-peace-by-regina-tor-and-eleanor.html | Founded in Hope; GROWING TOWARD PEACE. By Regina Tor and Eleanor Roosevelt. Illustrated with drawings and photographs. 89 pp. New York: Random House. $3.50. For Ages 11 to 14. GETTING TO KNOW UNITED NATIONS CRUSADERS: How UNICEF Saves Children. By Jim Breetveld. Illustrated by Meg Wohlberg. 64 pp. New York: Coward-McCann. $2.50. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lois-beryl-nesbitt-affianced-to-richard-morley-flanagan.html | Lois Beryl Nesbitt Affianced To Richard Morley Flanagan | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-cost-of-college-who-should-pay-an-educator-discusses-a-pressing.html | The Cost of College -- Who Should Pay?; An educator discusses a pressing question of today: is higher education a luxury, or is it a function of and service to society, which society should therefore support? The Cost Of College | True | By Henry Steele Commager | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/welcome-relief.html | WELCOME RELIEF | True | Mrs. LAURENCE KRYGER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-josephs-tops-muhlenberg-five-victors-by-81-to-72-accept-ncaa.html | ST. JOSEPH'S TOPS MUHLENBERG FIVE; Victors by 81 to 72 Accept N.C.A.A. Tourney Bid -- Temple Beats Villanova | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/comet-sailing-put-off-high-winds-postpone-regatta-in-miami-until.html | COMET SAILING PUT OFF; High Winds Postpone Regatta in Miami Until Today | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/virginia-haas-betrothed.html | Virginia Haas Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-wetherill-travels-miles-for-health-agency-weekly-trip-made-by.html | Mrs. Wetherill Travels Miles for Health Agency; Weekly Trip Made by Pennsylvanian for Heart Group | True | By Rhoda Aderer | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-drivers-score-in-canadian-rally.html | U.S. DRIVERS SCORE IN CANADIAN RALLY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fruit-tree-vigor-wise-pruning-of-apple-peach-pear-encourages.html | FRUIT TREE VIGOR; Wise Pruning of Apple, Peach, Pear Encourages Bountiful Crops | True | By Crawford Benedict | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/old-language-survives-hungarians-discover-man-able-to-speak-kuman.html | OLD LANGUAGE SURVIVES; Hungarians Discover Man Able to Speak Kuman | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/14-million-spent-for-arms-hourly-us-and-soviet-account-for-73-of.html | 14 MILLION SPENT FOR ARMS HOURLY; U.S. and Soviet Account for 73% of Sum -- Armies Total 15 Million Men | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-notes-classroom-and-campus-a-critical-view-of-education.html | NEWS NOTES: CLASSROOM AND CAMPUS; A Critical View of Education Research; Scarsdale Draws Plan for Merit Pay | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nimitz-war-aide-dies.html | Nimitz' War Aide Dies | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dietrich-mack.html | Dietrich -- Mack | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/airlift-test-planned-us-may-send-large-force-to-europe-in-exercise.html | AIRLIFT TEST PLANNED; U.S. May Send Large Force to Europe in Exercise | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/insurers-turning-to-vending-devices-vending-devices-sell-insurance.html | Insurers Turning To Vending Devices; VENDING DEVICES SELL INSURANCE | True | By James J. Nagle | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/users-of-tax-havens-abroad-batten-down-for-political-gale.html | Users of 'Tax Havens' Abroad Batten Down for Political Gale; BUSINESSES FEAR TAX HAVENS' END | True | By Robert Metz | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/charcoal-gaining-as-purifier-of-air-use-spreading-as-filter-in-such.html | CHARCOAL GAINING AS PURIFIER OF AIR; Use Spreading as Filter in Such Devices as Ductless Hoods for Home Ranges | True | By William M. Freeman | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/train-is-stopped-at-ravines-edge-most-passengers-are-only-shaken-as.html | TRAIN IS STOPPED AT RAVINE'S EDGE; Most Passengers Are Only Shaken as Floods Weaken Tracks in Alabama | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/blind-to-learn-care-of-sick.html | Blind to Learn Care of Sick | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/under-the-spell-of-nippon-a-fever-for-living-by-robert-a-ronpaugh.html | Under the Spell of Nippon; A FEVER FOR LIVING. By Robert A. Roripaugh. 361 pp. New York: William Morrow & Co. $4.50. | True | By Faubion Bowers | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jewelers-convention-slated.html | Jewelers' Convention Slated | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/navy-yard-marks-its-1801-founding-in-160-years-installation-has.html | NAVY YARD MARKS ITS 1801 FOUNDING; In 160 Years Installation Has Grown to Big Complex on the East River | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/death-for-eichmann-opposed-by-rabbis-on-religious-basis.html | Death for Eichmann Opposed by Rabbis On Religious Basis | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/eisenhower-shuns-golf.html | Eisenhower Shuns Golf | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/life-expectancy-is-seen-increasing-to-120-years.html | Life Expectancy Is Seen Increasing to 120 Years | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/belgian-charges-slander.html | Belgian Charges Slander | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lafayette-downs-rutgers.html | Lafayette Downs Rutgers | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/electronics-boom-resists-recession-survey-of-8-manufacturing.html | ELECTRONICS BOOM RESISTS RECESSION; Survey of 8 Manufacturing Centers Shows Industry Is Steady to Strong'61 SALES PEAK SIGHTED Radio-TV Soft Spots Noted, but Military Items and Business Lines Gain ELECTRONICS BOOM RESISTS RECESSION | True | By Alfred B. Zipser | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/metelka-glass.html | Metelka -- Glass | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/divinity-student-fiance-of-miss-evelyn-rauch.html | Divinity Student Fiance Of Miss Evelyn Rauch | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN C. TOOHEY | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kansas-state-scores.html | Kansas State Scores | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/britons-and-oman-scouts-keep-peace-in-seven-trucial-states-small.html | Britons and Oman Scouts Keep Peace in Seven Trucial States; Small Native Force, Aided by Occasional Displays of Fire Power, Holds Sheiks Convinced That War Is Folly | True | By Richard P. Hunt Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4-ghost-towns-found-by-the-census-takers.html | 4 'Ghost Towns' Found By the Census Takers | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ouster-demand-echoed.html | Ouster Demand Echoed | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cousy-is-considering-retirement-celtics-star-cites-difficulty.html | Cousy Is Considering Retirement; Celtics' Star Cites Difficulty Getting 'Up' for Games Plays Last Garden Contest of Season Next Tuesday | True | By Arnold H. Lubasch | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dorothy-a-sing-is-betrothed-to-james-tao-a-law-student.html | Dorothy A. Sing Is Betrothed To James Tao, a Law Student | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/international-hour-kart-race-slated-at-sebring-on-march-24.html | International Hour Kart Race Slated at Sebring on March 24 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/queens-wins-107-89.html | Queens Wins, 107 -- 89 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elizabeth-flies-to-benares.html | Elizabeth Flies to Benares | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-mccarthy-has-child.html | Mrs. McCarthy Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/some-airlines-buoyed-by-moonlighting-diverse-functions-augment.html | Some Airlines Buoyed by 'Moonlighting'; Diverse Functions Augment Income of Carriers AIRLINES BUOYED BY 'MOONLIGHTING' | True | By Alexander R. Hammer | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-r-daniell.html | JOHN R. DANIELL | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/how-a-russoswedish-tenor-sings-english.html | HOW A RUSSO-SWEDISH TENOR SINGS ENGLISH | True | By John Briggs | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/models-view.html | MODELS VIEW | True | SANDRA LIPTON SAHLMAN | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/williams-in-front-93.html | Williams In Front, 9-3 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-narins-has-daughter.html | Mrs. Narins Has Daughter | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/7-in-parliament-find-a-fast-running-mate.html | 7 in Parliament Find A Fast Running Mate | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/williams-takes-swim-beats-amherst-6332-to-cap-coach-muirs-25th.html | WILLIAMS TAKES SWIM; Beats Amherst, 63-32, to Cap Coach Muir's 25th Season | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SAMUEL STANDARD, M.D | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-ordeal-of-capt-peter-lance-in-fear-of-silence-by-john-slimming.html | The Ordeal of Capt. Peter Lance; IN FEAR OF SILENCE. By John Slimming. 172 pp. New York: Harper & Bros. $3.50. | True | By Rex Lardner | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/father-kills-baby-son-stabs-child-then-leaps-with-infant-from.html | FATHER KILLS BABY SON; Stabs Child Then Leaps With Infant From Apartment Roof | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/and-a-prefab-metal-chimney.html | | True | B.G. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/polish-newsmen-to-tour-us.html | Polish Newsmen to Tour U.S. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-goodman-to-rewed.html | Mrs. Goodman to Rewed | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-pownall-chris-d-geisler-marry-at-mit-chapel-is-the-setting-for.html | Miss Pownall, Chris D. Geisler Marry at M.I.T.; Chapel Is the Setting for Their Wedding--Father Gives Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/laos-points-up-grave-asian-problems-kennedy-administration-faces.html | LAOS POINTS UP GRAVE ASIAN PROBLEMS; Kennedy Administration Faces the Grievances Of Both Pro-Western and Neutral States | True | By William J. Jordenspecial to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/atom-works-dispute-us-concerned-over-threat-to-plutonium-output.html | ATOM WORKS DISPUTE; U.S. Concerned Over Threat to Plutonium Output | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-prepares-for-eichmann-trial-massive-documentation-collected.html | ISRAEL PREPARES FOR EICHMANN TRIAL; Massive Documentation Collected For Case Against a Nazi Symbol | True | By Lawrence Fellowsspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rift-in-rhodesia-tests-federation-break-in-regional-compact-feared.html | RIFT IN RHODESIA TESTS FEDERATION; Break in Regional Compact Feared if Whites Bar Africans' Progress | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-ferguson-wells-graduate-is-future-bride-betrothed-to-andrew.html | Miss Ferguson, Wells Graduate, Is Future Bride; Betrothed to Andrew Hamilton Campbell, an Alumnus of Cornell | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/congo-and-angola-offer-contrasts-vitality-of-newly-freed-land.html | CONGO AND ANGOLA OFFER CONTRASTS; Vitality of Newly Freed Land Strikes Traveler Arriving From Portuguese Area | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/coats-clean-sweeps-of-color.html | Coats: Clean Sweeps of Color | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/heart-research-aims-wide-cholesterol-study-considered-cardiac-toll.html | Heart Research Aims; Wide Cholesterol Study Considered -- Cardiac Toll in 1960 Was 915,610 | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/laver-beats-emerson-in-final.html | Laver Beats Emerson in Final | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carroll-cotter.html | Carroll -- Cotter | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/two-impressions-of-the-federal-education-bill.html | TWO IMPRESSIONS OF THE FEDERAL EDUCATION BILL | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/probing-a-great-white-world-antarctica-the-story-of-a-continent-by.html | Probing a Great White World; ANTARCTICA: The Story of a Continent. By Frank Debenham. Illustrated. 264 pp. New York: The Macmillan Company. $5.50. | True | By Trevor Lloyd | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/schoolaid-bills-spurred-in-albany.html | SCHOOL-AID BILLS SPURRED IN ALBANY | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/belle-acton-purchased-by-larkins-for-52500.html | Belle Acton Purchased By Larkins for $52,500 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/roundabout-road-to-holy-land-modern-pilgrims-find-new-paths-in.html | ROUNDABOUT ROAD TO HOLY LAND; Modern Pilgrims Find New Paths in Syria, Lebanon, Jordan | True | By Richard P. Hunt | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alice-m-forsythe-engaged-to-marry.html | Alice M. Forsythe Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/for-a-strong-un.html | For a Strong U.N. | True | ISAAC R. MILGROM | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/algeria-incarnate-nedjma-by-kateb-yacine-translated-from-the-french.html | Algeria Incarnate; NEDJMA. By Kateb Yacine. Translated from the French by Richard Howard. 344 pp. New York: George Braziller. $4. | True | By Robert Phelps | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/james-m-moses.html | JAMES M. MOSES | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/services-for-owen-family.html | Services for Owen Family | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/army-hiring-women-special-services-unit-seeks-to-fill-overseas-jobs.html | ARMY HIRING WOMEN; Special Services Unit Seeks to Fill Overseas Jobs | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/theatre-fete-may-2-planned-by-washington-square-home.html | Theatre Fete May 2 Planned By Washington Square Home | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/toronto-defeats-detroit-six-3-to-1-maniago-excels-in-debut-as-leaf.html | TORONTO DEFEATS DETROIT SIX, 3 TO 1; Maniago Excels in Debut as Leaf Goalie -- Hawks and Canadiens Tie, 1-1 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/research-program-is-set-up-in-jersey.html | RESEARCH PROGRAM IS SET UP IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-names-head-of-new-farm-group.html | SOVIET NAMES HEAD OF NEW FARM GROUP | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-ways-with-stairways.html | New Ways With Stairways | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/berlin-defuses-bomb-biggest-of-its-type-explosive-was-hit-by.html | BERLIN DEFUSES BOMB; Biggest of Its Type, Explosive Was Hit by Bulldozer | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | ALAN DAVID DREXLER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/broad-arms-pact-urged-by-mcloy-kennedys-top-aide-in-field-says.html | BROAD ARMS PACT URGED BY M'CLOY; Kennedy's Top Aide in Field Says Russian Plan Needs Political Bolstering | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-george-s-willis.html | MRS. GEORGE S. WILLIS | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-eli-m-nathan.html | MRS. ELI M. NATHAN | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rochelle-charney-engaged.html | Rochelle Charney Engaged | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/georgian-silver-to-be-auctioned-furniture-accessories-and-antiques.html | GEORGIAN SILVER TO BE AUCTIONED; Furniture, Accessories and Antiques Also to Be Sold at Galleries This Week | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/patterns-in-the-winter-garden.html | PATTERNS IN THE WINTER GARDEN | True | By Sarah E. Pullar | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/secret-landlord-hit-in-albany-bill-measure-would-require-all.html | SECRET LANDLORD HIT IN ALBANY BILL; Measure Would Require All Officers of Corporation to Be Listed Publicly | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/california-gop-awaiting-nixon-welcome-home-slated-for-tuesday-he.html | CALIFORNIA G.O.P. AWAITING NIXON; 'Welcome Home' Slated for Tuesday -- He Will Face Confused Party Scene | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/steamship-conference-legislation-to-alter-the-trade-practice-is.html | Steamship Conference; Legislation to Alter the Trade Practice Is Expected in This Session of Congress | True | By George Horne | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/daughter-to-mrs-st-lifer.html | Daughter to Mrs. St. Lifer | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-william-m-speer.html | MRS. WILLIAM M. SPEER | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/surrogate-appointed-israel-bond-chairman.html | Surrogate Appointed Israel Bond Chairman | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/guinea-jails-3-britons.html | Guinea Jails 3 Britons | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lamb-mabey.html | Lamb -- Mabey | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/american-tourists-as-a-guide-sees-them.html | AMERICAN TOURISTS -- AS A GUIDE SEES THEM | True | By Hans de Vaal | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/eagles-sign-carr-and-sapp.html | Eagles Sign Carr and Sapp | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miller-jaeger.html | Miller -- Jaeger | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/middlebury-increases-ski-lead-as-eaton-takes-slalom-event-dartmouth.html | Middlebury Increases Ski Lead As Eaton Takes Slalom Event; Dartmouth in Second Place -- Downhill and Jumping Put Off Until Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/india-is-expected-to-rebuff-soviet-khrushchevs-demands-said-to.html | INDIA IS EXPECTED TO REBUFF SOVIET; Khrushchev's Demands Said to Conflict With Views on Congo and U.N | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-week-in-finance-investors-confidence-pushes-stocks-up-as-volume.html | The Week in Finance; Investors' Confidence Pushes Stocks Up as Volume Holds at a Record Pace WEEK IN FINANCE. STOCKS ADVANCE | True | By Thomas E. Mullaney | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fees-to-rise-at-u-of-hartford.html | Fees to Rise at U. of Hartford | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cw-post-whips-drew.html | C.W. Post Whips Drew | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-shirley-l-oakes-fiancee-of-allan-butler-daughter-of-late.html | Miss Shirley L. Oakes Fiancee of Allan Butler; Daughter of Late Industrialist Will Be Wed in April | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-moves-to-bar-merger-of-banks-antitrust-suit-says-uniting-of.html | U.S. MOVES TO BAR MERGER OF BANKS; Antitrust Suit Says Uniting of Philadelphia Concerns Would Violate the Law | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/w-j-lockwood-housing-aide-dies-assistant-administrator-of-fha-from.html | W. J. LOCKWOOD, HOUSING AIDE, DIES; Assistant Administrator of F.H.A. From 1948-52 Backed Cooperatives | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/25-choice-scores-prove-it-beats-oink-in-145000-handicap-grey-eagle.html | 2-5 CHOICE SCORES; Prove It Beats Oink in $145,000 Handicap -- Grey Eagle Third PROVE IT VICTOR IN $145,000 RACE | True | By United Press International. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-cuban-reorganization.html | The Cuban Reorganization | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ronald-barry-fiance-of-nancy-c-glennan.html | Ronald Barry Fiance Of Nancy C. Glennan | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/drop-seen-in-student-jobs.html | Drop Seen in Student Jobs | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/an-otter-is-generous-ring-of-bright-water-by-gavin-maxwell.html | An Otter Is Generous; RING OF BRIGHT WATER. By Gavin Maxwell. Illustrated. 211 pp. New York: E.P. Dutton & Co. $5. | True | By Gerald Durrell | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-eleanor-bliss-engaged-to-student.html | Miss Eleanor Bliss Engaged to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barbara-a-leach-engaged-to-student.html | Barbara A. Leach Engaged to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-world-expands-and-the-globe-shrinks-there-are-twentytwo-more.html | THE WORLD EXPANDS AND THE GLOBE SHRINKS; There Are Twenty-two More Nations Now Than a Year Ago, but They Are Nearer THE WORLD EXPANDS | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/murky-symbols-in-a-union-hiring-hall-here-comes-pete-now-by-thomas.html | Murky Symbols in a Union Hiring Hall; HERE COMES PETE NOW. By Thomas Anderson. 117 pp. New York: Random House. $3. | True | By Al Hine | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/maurice-prendergast.html | MAURICE PRENDERGAST | True | By John Simon | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fuel-oil-imports-become-hot-issue-politics-foreign-affairs-coal.html | FUEL OIL IMPORTS BECOME HOT ISSUE; Politics, Foreign Affairs, Coal Industry Pressure Complicate Question KENNEDY EYES PRICES The Possibility of Solution in Consuming Public's Interest Is Doubtful FUEL OIL-IMPORTS BECOME HOT ISSUE | True | By J.h. Carmical | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/president-vanishes-for-a-3hour-period.html | President Vanishes For a 3-Hour Period | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rail-bargains-in-europe.html | RAIL BARGAINS IN EUROPE | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/clinton-six-triumphs-21.html | Clinton Six Triumphs, 2-1 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/malta-digs-into-its-past-prehistoric-relics-are-drawing-tourists-to.html | MALTA DIGS INTO ITS PAST; Prehistoric Relics Are Drawing Tourists To the Island | True | By Charles Grech-Orr | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/valuable.html | 'VALUABLE' | True | LAWRENCE D. POGN | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-varied-quintet-wage-war-on-silence-by-vassar-miller-69-pp.html | A Varied Quintet; WAGE WAR ON SILENCE. By Vassar Miller. 69 pp. Middletown, Conn.: Wesleyan University Press. Cloth, $3. Paper, $1.65. ON THE WAY TO THE ISLAND. By David Ferry. 50 pp. Middletown, Conn.: Wesleyan University Press. Cloth, $3. Paper, $1.65. TRIO IN A MIRROR. By Dorothy Donnelly. 47 pp. Tucson: University of Arizona Press. $3.50. WEST OF YOUR CITY. By William Stafford. 59 pp. Los Gatos, Calif.: The Talisman Press. Cloth, $5. Paper, $2.50. THE DRUNK IN THE FURNACE. By W.S. Merwin. 54 pp. New York: The Macmillan Company. $1.25. Quintet | True | By Dudley Fitts | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bolivian-strike-continues.html | Bolivian Strike Continues | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/edmund-barrett-led-paper-firm-president-of-former-great-lakes.html | EDMUND BARRETT, LED PAPER FIRM; President of Former Great Lakes Subsidiary Dies -- Honored by Finland in '41 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/funeral-for-lumumba-speakers-assail-us-jews-whites-and-others-at.html | 'FUNERAL' FOR LUMUMBA; Speakers Assail U.S., Jews, Whites and Others at Rites | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-role-of-a-market-chartist-he-inherits-mantle-of-prophet-stock.html | The Role of a Market Chartist: He Inherits Mantle of Prophet; STOCK CHARTISTS TAKE A BIG ROLE | True | By Burton Crane | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mexico-meets-quake-threat.html | Mexico Meets Quake Threat | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-acts-to-ease-its-tourism-growing-pains.html | ISRAEL ACTS TO EASE ITS TOURISM GROWING PAINS | True | By Lawrence Fellows | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-beldock-has-son.html | Mrs. Beldock Has Son | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-the-congo-dissension-in-the-ranks-of-opposing-forces-clouds.html | IN THE CONGO: Dissension in the Ranks of Opposing Forces Clouds Civil War Question | True | By Henry Tannerspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/test-of-nongraded-school.html | TEST OF NON-GRADED SCHOOL | True | LEONARD BUDER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gail-allen-married-on-l-i.html | Gail Allen Married on L. I. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-rochelle-aide-defends-schools.html | NEW ROCHELLE AIDE DEFENDS SCHOOLS | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pastoral-charms-luxembourg-is-refuge-for-hurried-tourist.html | PASTORAL CHARMS; Luxembourg Is Refuge For Hurried Tourist | True | By H.j. Meyler | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arizona-starting-to-outgrow-its-jeans-state-once-known-as-nations.html | ARIZONA STARTING TO OUTGROW ITS JEANS; State, Once Known as Nation's 'Baby,' Is Now Popular Winter Resort | True | By Bill Becker | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/124-named-for-jersey-derby.html | 124 Named for Jersey Derby | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/there-was-no-mystery-in-what-the-crime-editor-was-after-there-was.html | There Was No Mystery in What the Crime Editor Was After; There Was No Mystery in What the Crime Editor Was After What the Crime Editor Was After | True | By Anthony Boucher | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/motoring-down-the-delta-a-memorable-side-trip-awaits-autoists-who.html | MOTORING DOWN THE DELTA; A Memorable Side Trip Awaits Autoists Who Visit New Orlens | True | By H.p. Koenig | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ann-b-jordan-william-remors-are-wed-here-teacher-and-research.html | Ann B. Jordan, William Remors Are Wed Here; Teacher and Research Chemist Are Married at St. Bartholomew's | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/scots-lead-rugby-union.html | Scots Lead Rugby Union | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/r-b-hoadley-fiance-of-lucia-e-sheshadi.html | R. B. Hoadley Fiance Of Lucia E. Sheshadi | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sally-hagemeyer-fiancee.html | Sally Hagemeyer Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-judith-hitzig-to-be-wed-in-june.html | Miss Judith Hitzig To Be Wed in June | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pitfalls-in-twofers-even-at-bargain-rates-theatre-loses-friends.html | PITFALLS IN TWOFERS; Even at Bargain Rates Theatre Loses Friends | True | By Howard Taubman | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jordan-receives-us-aid.html | Jordan Receives U.S. Aid | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/paris-bruised-but-still-standing-after-first-rock-n-roll-rally-5000.html | Paris Bruised but Still Standing After First Rock 'n' Roll Rally; 5,000 Youngsters a Sports Palace Show -- Some Seats Fly as Raucous Rhythm Overexcites French Teen-Agers | True | By Milton Bracker Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/germany-wooing-studious-traveler.html | GERMANY WOOING STUDIOUS TRAVELER | True | By Hans Stueck | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rebels-increase-activity-in-cuba-dissatisfied-residents-leave-for.html | REBELS INCREASE ACTIVITY IN CUBA; Dissatisfied Residents Leave for Mountains in Oriente to Fight Castro Force | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mary-jane-omalley-engaged-to-marry.html | Mary Jane O'Malley Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cyprus-and-uar-deny-rift.html | Cyprus and U.A.R Deny Rift | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/major-flower-shows-open.html | MAJOR FLOWER SHOWS OPEN | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/camera-notes-philadelphia-show-set-for-march-12-to-16.html | CAMERA NOTES; Philadelphia Show Set For March 12 to 16 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elizabeth-f-jenkins-bride-of-w-d-weber.html | Elizabeth F. Jenkins Bride of W. D. Weber | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/churchill-back-in-london.html | Churchill Back in London | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/india-cuts-rates-travel-discounts-are-offered-within-the-country-to.html | INDIA CUTS RATES; Travel Discounts Are Offered Within The Country to Attract Visitors | True | By Paul Grimes | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pruning-pointers-grapevines-should-be-cut-back-now-to-increase-the.html | PRUNING POINTERS; Grapevines Should Be Cut Back Now To Increase the Fruit Yield | True | By Nelson Shaulis | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/french-double-air-exports.html | French Double Air Exports | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/current-movie-activities-along-the-thames-crusade-due-new-mp-adult.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES; 'Crusade' Due -- New 'M.P.' -- 'Adult' Harvest -- Clayton Turns 'Screw' | True | By Stephen Watts | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arbitrator-gets-dispute-on-pier-6.html | ARBITRATOR GETS DISPUTE ON PIER 6 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-new-soviet-constitution.html | A New Soviet Constitution | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/charter-vote-backed-antide-sapio-group-seeks-to-get-it-on-ballot.html | CHARTER VOTE BACKED; Anti-De Sapio Group Seeks to Get It on Ballot This Year | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/springtime-landscapes-in-sicily.html | SPRINGTIME LANDSCAPES IN SICILY | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/noparking-signs-to-aid-snow-work.html | NO-PARKING SIGNS TO AID SNOW WORK | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/trips-by-plane-and-ship-interchange-plan-allows-for-flexible.html | TRIPS BY PLANE AND SHIP; Interchange Plan Allows For Flexible Itinerary On a Vacation | True | By Robert Dunphy | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/seton-hall-tops-liu.html | Seton Hall Tops L.I.U. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hollywood-fare.html | HOLLYWOOD FARE | True | JAMES POWERS | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/education-kennedys-program-the-presidents-plan-focuses-on-areas.html | EDUCATION; KENNEDY'S PROGRAM The President's Plan Focuses on Areas Where Need Is Greatest | True | By Fred M. Hechinger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nine-fugitives-hunted-one-man-recaptured-after-a-los-angeles-jail.html | NINE FUGITIVES HUNTED; One Man Recaptured After a Los Angeles Jail Break | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dowd-and-madden-pace-yale.html | Dowd and Madden Pace Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lisbon-to-get-bridge-us-steel-to-build-europe-longest-suspension.html | LISBON TO GET BRIDGE; U.S. Steel to Build Europe Longest Suspension Span | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-bernstein-is-future-bride-of-seth-h-dubin-teacher-and-a-lawyer.html | Miss Bernstein Is Future Bride of Seth H. Dubin; Teacher and a Lawyer Betrothed, -- Wedding Planned for April | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alan-appelbaum-and-judith-pilpel-engaged-to-wed-yale-law-alumnus-is.html | Alan Appelbaum And Judith Pilpel Engaged to Wed; Yale Law Alumnus is Fiance of '60 Honor Graduate of Vassar | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/columbia-fencers-win-lions-take-nine-foils-bouts-and-beat-rutgers.html | COLUMBIA FENCERS WIN; Lions Take Nine Foils Bouts and Beat Rutgers, 21-6 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/iran-closes-classes-teheran-university-rioting-brings-ban-on.html | IRAN CLOSES CLASSES; Teheran University Rioting Brings Ban on Sessons | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-hall-begun-seattle-fair-ground-broken-for-science-exhibit.html | U.S. HALL BEGUN SEATTLE FAIR; Ground Broken for Science Exhibit -- Schedule for Building Is Maintaned | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/perillat-skiing-victor-frenchmen-takes-first-five-places-in.html | PERILLAT SKIING VICTOR; Frenchmen Takes First Five Places in Downhill Event | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alice-e-emmert-engaged-to-wed-j-stewart-ward-alumna-of-pembroke-is.html | Alice E. Emmert Engaged to Wed J. Stewart Ward; Alumna of Pembroke Is Betrothed to Columbia Business Student. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 - No Title | True | L.D. FAVRO. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rutgers-parley-set-women-to-hear-48-talks-on-career-opportunities.html | RUTGERS PARLEY SET; Women to Hear 48 Talks on Career Opportunities | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/adele-crawford-will-be-married-to-r-b-grimball-graduate-of-foxcrout.html | Adele Crawford Will Be Married To R. B. Grimball; Graduate of Foxcrout School Betrothed to a Charleston Banker | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-badminton-victor-beats-canada-in-thomas-cup-north-american-final.html | U.S. BADMINTON VICTOR; Beats Canada in Thomas Cup North American Final | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bowen-hart.html | Bowen -- Hart | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jolly-old-moscow-soviet-union-replacing-her-cold-u2-atmosphere-with.html | JOLLY OLD MOSCOW; Soviet Union Replacing Her Cold U-2 Atmosphere With Cheery Welcome | True | By Seymour Topping | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gains-shown-by-ceylon-in-1960-trade-with-us.html | Gains Shown by Ceylon in 1960 Trade With U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fc-riley-jr-to-wed-miss-anne-ferrebee.html | F.C. Riley Jr. to Wed Miss Anne Ferrebee | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/algerian-rebels-paper-asks-paris-to-negotiate.html | Algerian Rebels' Paper Asks Paris to Negotiate | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ileo-demands-un-free-luluabourg-premier-of-congo-demands-ouster-of.html | ILEO DEMANDS U.N. FREE LULUABOURG; Premier of Congo Demands Ouster of Gizenga Troops From Capital of Kasai | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rodriguez-to-box-gonsalves.html | Rodriguez to Box Gonsalves | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/african-racism-noted.html | African Racism Noted | True | WERNER LEVI | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pakistan-bargains-nation-joins-move-to-lower-tourist-expenses.html | PAKISTAN BARGAINS; Nation Joins Move to Lower Tourist Expenses Inside Its Borders | True | By Tony Mascarenhas | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mr-straus-book-late-critics-reviews-now-available-in-two-scrapbooks.html | MR. STRAUS' 'BOOK'; Late Critic's Reviews Now Available In Two Scrapbooks at Public Library | True | By Harold C. Schonberg | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/turkish-hotels-aid-low-budgets.html | TURKISH HOTELS AID LOW BUDGETS | True | By Iffet Aslan | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/eyes-on-the-weather.html | Eyes on the Weather | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/borer-kirwan.html | Borer -- Kirwan | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/march-14-fete-set-by-yeshiva-women.html | March 14 Fete Set By Yeshiva Women | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lee-m-fuller-jr-and-miss-porter-wed-in-suburbs-navy-ensign-graduate.html | Lee M. Fuller Jr. And Miss Porter Wed in Suburbs; Navy Ensign, Graduate of Princeton, Marries Greenwich Teacher | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/white-house-aims-at-schoolaid-cut-seeks-slash-in-areas-with-large.html | WHITE HOUSE AIMS AT SCHOOL-AID CUT; Seeks Slash in Areas With Large Federal Activities WHITE HOUSE AIMS AT SCHOOL-AID CUT | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-legacy-of-clara-barton-the-work-of-a-great-humanitarian-has-an.html | The Legacy Of Clara Barton; The work of a great humanitarian has an enduring monument: the American Red Cross. The Legacy of Clara Barton | True | By Gertrude Samuels | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/president-hails-louisiana-drive-for-integration-in-telegram-to-html | PRESIDENT HAILS LOUISIANA DRIVE FOR INTEGRATION; In Telegram to Rights Unit, He Praises Teachers and Officials Across Nation CHALLENGES ARE NOTED He Says Schools Must Not Be Closed 'in the Name of Racial Discrimination' PRESIDENT HAILS SEGREGATION FOES | True | By Anthony Lewis Special To the New York Times | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-motorized-sightseer-trips-by-car-are-major-element-in-europes.html | THE MOTORIZED SIGHT-SEER; Trips by Car Are Major Element in Europe's Tourist Season | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/on-the-state-of-the-union-a-forward-strategy-for-america-by-robert.html | On the State Of the Union; A FORWARD STRATEGY FOR AMERICA. By Robert Strausz-Hupe, William Kintner and Stefan T. Possony. 451 pp. New York: Harper & Bros. $5.95. | True | By C.I. Sulzberger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pan-am-aide-honored-gardner-educational-chief-to-get-brewer-trophy.html | PAN AM AIDE HONORED; Gardner, Educational Chief, to Get Brewer Trophy | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/michael-zimmerman-weds-michi-itami.html | Michael Zimmerman Weds Michi Itami | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-york-118902328.html | NEW YORK | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/judith-noll-is-engaged.html | Judith Noll Is Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4-li-communities-set-school-votes-10489200-is-involved-in-nassau.html | 4 L.I. COMMUNITIES SET SCHOOL VOTES; $10,489,200 Is Involved in Nassau Actions -- Library Is on Fifth Ballot | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/macmillan-asks-caution-by-west-he-warns-against-fiercely.html | MACMILLAN ASKS CAUTION BY WEST; He Warns Against 'Fiercely Competitive Coexistence' in Drive by Moscow | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arthritis-group-planning-tours-of-homes-here-eighth-annual-event.html | Arthritis Group Planning Tours Of Homes Here; Eighth Annual Event Will Take Place on April 6 and 13 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/portugal-studies-visitors-nation-expects-tourism-to-be-its-top.html | PORTUGAL STUDIES VISITORS; Nation Expects Tourism To Be Its Top Export Before 1963 | True | By Herbert Richardson | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4th-polaris-ship-joins-the-fleet-theodore-roosevelt-ends-shakedown.html | 4TH POLARIS SHIP JOINS THE FLEET; Theodore Roosevelt Ends Shakedown -- Submarine Leaves West Coast | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/czechs-plan-a-busy-summer-music-festivals-tours-to-scenic-regions-a.html | CZECHS PLAN A BUSY SUMMER; Music Festivals, Tours To Scenic Regions Are Scheduled | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ceylon-seeks-new-crop-in-the-tourist-field-island-plans-threeyear.html | CEYLON SEEKS NEW CROP IN THE TOURIST FIELD; Island Plans Three-Year Campaign In Effort to Bolster Economy | True | By H.b.w. Abeynaike | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cambodia-spurns-a-kennedy-appeal-presidents-effort-on-laos-fails.html | CAMBODIA SPURNS A KENNEDY APPEAL; President's Effort on Laos Fails -- Burma Also Rejects Role in Proposal Study | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/becoming-acquainted-with-the-real-france-preliminary-study-will.html | BECOMING ACQUAINTED WITH THE REAL FRANCE; Preliminary Study Will Amply Repay A Tourist on His First Visit | True | By W. Granger Blair | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/britons-expound-lightning-theory-2-meteorologists-tell-royal.html | BRITONS EXPOUND LIGHTNING THEORY; 2 Meteorologists Tell Royal Society Their Explanation of Separation of Charges | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/context.html | CONTEXT | True | STEPHEN FLEISCHMAN | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bergman-friedberg.html | Bergman -- Friedberg | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sale-brings-119785-furniture-paintings-other-pieces-sold-at-gallery.html | SALE BRINGS $119,785; Furniture, Paintings, Other Pieces Sold at Gallery Here | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cubans-in-puerto-rico.html | CUBANS IN PUERTO RICO | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jewish-seminary-opens-microfilms-collection-of-hebrew-scripts.html | JEWISH SEMINARY OPENS MICROFILMS; Collection of Hebrew Scripts Available to Scholars -- In Making Since '53 | True | By Sanka Knox | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/swiss-gird-for-another-banner-tourist-year.html | SWISS GIRD FOR ANOTHER BANNER TOURIST YEAR | True | By Victor Lusinchi | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stuart-rome-to-wed-miss-paula-roberts.html | Stuart Rome to Wed Miss Paula Roberts | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/transport-news-and-notes-asians-cautioned-on-shipyard-plans-route.html | Transport News and Notes; Asians Cautioned on Shipyard Plans -- Route Gains of Regional Lines Noted | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/texas-eastman-starts-polypropylene-output.html | Texas Eastman Starts Polypropylene Output | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arda-leads-with-211-nakamura-is-second-at-215-in-philippine-open.html | ARDA LEADS WITH 211; Nakamura Is Second at 215 in Philippine Open Golf | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/clothing-maker-marks-50th-year-grossman-concern-started-with-700.html | CLOTHING MAKER MARKS 50TH YEAR; Grossman Concern, Started With $700 Stake, Still Led by Its Founder | True | By George Auerbach | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ancient-history-yields-in-naming-of-iran-ships.html | Ancient History Yields In Naming of Iran Ships | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lakestoeurope-charge-will-rise.html | LAKES-TO-EUROPE CHARGE WILL RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedy-to-address-oas.html | Kennedy to Address O.A.S. | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-the-pink.html | In The Pink | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/7-trust-violators-model-prisoners-executives-adjusted-easily-to.html | 7 TRUST VIOLATORS MODEL PRISONERS; Executives Adjusted Easily to Jail and Do Clerical Jobs Ably, Warden Says | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brazilian-bridge-aids-trade-with-paraguay.html | Brazilian Bridge Aids Trade With Paraguay | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fan-mail-traps-elliott-olympic-champion-fined-in-england-for.html | Fan Mail Traps Elliott; Olympic Champion Fined in England for Littering Park Near Cambridge | True | By Robert Daleyspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/how-a-president-helps-form-public-opinion-how-a-president-shapes.html | How a President Helps Form Public Opinion; How a President Shapes Opinion | True | By Douglass Cater | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-simulator-lets-pilot-fly-plane-that-hasnt-been-built.html | New Simulator Lets Pilot Fly Plane That Hasn't Been Built | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-look-back-in-anguish-the-war-in-algeria-by-jules-roy-translated.html | A Look Back in Anguish; THE WAR IN ALGERIA. By Jules Roy. Translated by Richard Howard from the French, "La Guerre d'Algerie." Introduction by David Schoenbrun. 128 pp. New York: The Grove Press. Paper, 75 cents. | True | By Robert Doty | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-deborah-beard-married-here-graduate-of-smith-is-bride-of.html | Miss Deborah Beard Married Here; Graduate of Smith Is Bride of William H. Brinckerhoff | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/westport-quits-hotel-business-town-will-give-concession-right-to.html | WESTPORT QUITS HOTEL BUSINESS; Town Will Give Concession Right to Rent Rooms in Its Country Club | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dance-an-artist-some-belated-notes-on-paul-taylor-and-his-most.html | DANCE: AN ARTIST; Some Belated Notes on Paul Taylor And His Most Recent Concert | True | By John Martin | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bridge-the-majors-and-the-minors-the-debate-continues-whether-to.html | BRIDGE: THE MAJORS AND THE MINORS; The Debate Continues Whether to Equalize All Suit Values | True | By Albert H. Morehead | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/daphne-barnard-is-married-here-to-navy-officer-60-bennett-alumna.html | Daphne Barnard Is Married Here To Navy Officer; '60 Bennett Alumna and Michael H. Davis Wed in St. James Church | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mkey-and-beck-win-in-golf-semifinals.html | M'KEY AND BECK WIN IN GOLF SEMI-FINALS | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/speedway-names-mcfadden.html | Speedway Names McFadden | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/son-to-mrs-schirmeister.html | Son to Mrs. Schirmeister | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/belgium-severs-ties-with-uar-failure-to-halt-mob-attack-on-embassy.html | BELGIUM SEVERS TIES WITH U.A.R.; Failure to Halt Mob Attack on Embassy in Cairo Is Basis of Break | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/britain-keeps-lead-in-drinking-of-tea.html | BRITAIN KEEPS LEAD IN DRINKING OF TEA | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moore-sparks-indians.html | Moore Sparks Indians | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/olivet-fives-loss-ties-mark.html | Olivet Five's Loss Ties Mark | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/governors-wife-assisting-benefit-at-white-plains-honorary-chairman.html | Governor's Wife Assisting Benefit At White Plains; Honorary Chairman of Westchester Family Service Style Show | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-johnston-fiance-of-barbara-r-naley.html | John Johnston Fiance Of Barbara R. Naley | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/janet-sussman-married.html | Janet Sussman Married | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pro-miller.html | PRO MILLER | True | CHUCK REICHENTHAL | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/slight-quake-felt-in-tokyo.html | Slight Quake Felt in Tokyo | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedy-after-17-years-solves-mystery-of-his-pacific-rescuer.html | Kennedy, After 17 Years, Solves Mystery of His Pacific Rescuer; KENNEDY LOCATES PACIFIC RESCUER | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/erhard-opposes-big-outlay.html | Erhard Opposes Big Outlay | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/faa-shows-rise-in-air-penalties-agency-took-action-in-80-of-5000.html | F.A.A. SHOWS RISE IN AIR PENALTIES; Agency Took Action in 80% of 5,000 Violations in '60 -- Widened Control Set-Up | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/andover-registers-sweep-in-3-sports.html | ANDOVER REGISTERS SWEEP IN 3 SPORTS | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/capital-friends-acclaim-vinson-boss-of-pentagon-is-guest-at.html | CAPITAL FRIENDS ACCLAIM VINSON; 'Boss of Pentagon' Is Guest at Luncheon -- Kennedy Sends His Tribute | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/patricia-anne-kressly-wed-to-burnett-moody.html | Patricia Anne Kressly Wed to Burnett Moody | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/who-won-the-west-hardly-the-characters-shown-in-cimarron.html | WHO WON THE WEST?; Hardly the Characters Shown in 'Cimarron' | True | By Bosley Crowther | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brown-berman.html | Brown -- Berman | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/s-pearce-browning-jr-is-dead-partner-in-sullivan-cromwell.html | S. Pearce Browning Jr. is Dead; Partner in Sullivan & Cromwell | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/what-to-do-when-everything-permitted-take-a-girl-like-you-by.html | What to Do When Everything is Permitted?; TAKE A GIRL LIKE YOU. By Kingsley Amis. 320 pp. New York: Harcourt, Brace & World. $3.95. | True | By Samuel Hynes | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-hancock-picks-officer.html | John Hancock Picks Officer | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/freeman-samuels.html | Freeman -- Samuels | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alexander-magsiner-weds-mary-bostock.html | Alexander Magsiner Weds Mary Bostock | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ernest-w-koch.html | ERNEST W. KOCH | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-clue-found-in-schizophrenia-national-meeting-here-told.html | NEW CLUE FOUND IN SCHIZOPHRENIA; National Meeting Here Told Substance in Blood May Lead to Prevention | True | By Emma Harrison | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/taiwan-drug-ring-broken.html | Taiwan Drug Ring Broken | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-eisele-jr-fiance-of-virginia-whitfield.html | John Eisele Jr. Fiance Of Virginia Whitfield | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-trackmen-beat-two-rivals-mack-luck-streibert-and-flippin-pace.html | YALE TRACKMEN BEAT TWO RIVALS; Mack, Luck, Streibert and Flippin Pace Elis Against Harvard and Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/liskov-zabin.html | Liskov -- Zabin | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gligoric-pomar-share-top-honors-chess-players-finish-in-tie-in.html | GLIGORIC, POMAR SHARE TOP HONORS; Chess Players Finish in Tie in Spanish Tournament -- Najdorf Is Third | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-grimaldi-is-bride.html | Miss Grimaldi Is Bride | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nava-wolff.html | Nava -- Wolff | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/regression.html | REGRESSION | True | JAMES J. OWENS | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tshombe-writes-to-un-chief.html | Tshombe Writes to U.N. Chief | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/protest-and-reply.html | PROTEST AND REPLY | True | HARALD L. AMRHEIN | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soybeans-group-to-meet.html | Soybeans Group to Meet | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/riviera-treasures-cote-dazur-is-a-gallery-of-modern-art.html | RIVIERA TREASURES; Cote d'Azur Is a Gallery Of Modern Art | True | By Paul Ress | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/td-mullins-2d-fiance-of-corinne-mclaughlin.html | T.D. Mullins 2d Fiance Of Corinne McLaughlin | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/de-gaulle-and-bourguiba-hopes-for-algeria-hinge-on-meeting-of.html | De Gaulle and Bourguiba; Hopes for Algeria Hinge on Meeting Of French and Tunisian Leaders | True | By Robert C. Doty | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-harbeson-is-future-bride-of-navy-officer-charleston-girl.html | Miss Harbeson Is Future Bride Of Navy Officer; Charleston Girl Fiancee of Lieut. Peter Stearns, Dartmouth Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/scientists-and-inventors-lives-with-meaning-for-our-age.html | Scientists and Inventors: Lives With Meaning for Our Age | True | By George A. Woods | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tigers-sign-college-player.html | Tigers Sign College Player | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/coexistence-as-the-kremlin-applies-it-peace-according-to-soviet.html | 'COEXISTENCE' AS THE KREMLIN APPLIES IT; Peace, According to Soviet View, Can Pave Way for Competition | True | By Seymour Toppingspecial To the New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bowdoin-tops-colgate-53.html | Bowdoin Tops Colgate, 5-3 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/family-ship-line-built-with-lsts-ericksons-are-specialists-in.html | FAMILY SHIP LINE BUILT WITH LST'S; Ericksons Are Specialists in Handling Machinery for Inland Ports | True | By John P. Callahan | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/banks-must-pay-to-lure-deposits-they-are-offering-improved-terms-on.html | BANKS MUST PAY TO LURE DEPOSITS; They Are Offering Improved Terms on Interest for Their Customers BANKS MUST PAY TO LURE DEPOSITS | True | By Albert L. Kraus | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/records-two-bats-operetta-albums-have-contrasting-parties.html | RECORDS: TWO 'BATS'; Operetta Albums Have Contrasting Parties | True | ROSS PARMENTER | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ortega-easily-outpoints-paret-in-nontitle-contest-on-coast-ortega.html | Ortega Easily Outpoints Paret In Nontitle Contest on Coast; ORTEGA DEFEATS PARET ON COAST | True | By United Press International | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barnard-promotes-2-sociologist-and-historian-are-made-full.html | BARNARD PROMOTES 2; Sociologist and Historian Are Made Full Professors | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-reply-118902922.html | A Reply | True | CLAUDE SITTON | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/research-yields-leukemia-clues-enzymes-action-is-traced-studies-may.html | RESEARCH YIELDS LEUKEMIA CLUES; Enzyme's Action Is Traced -- Studies May Lead to More Effective Drugs | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/concert-by-dutch-orchestra-aids-mannes-college-april-19.html | Concert by Dutch Orchestra Aids Mannes College April 19 | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dartmouth-tops-princeton-7369-spahn-and-bobby-west-get-47-points.html | DARTMOUTH TOPS PRINCETON, 73-69; Spahn and Bobby West Get 47 Points Between Them for Indians' Quintet | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/highlights-big-board-breaks-into-a-gallop.html | Highlights; Big Board Breaks Into a Gallop | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedys-program-two-views.html | KENNEDY'S PROGRAM: TWO VIEWS | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/janet-n-hoffman-engaged.html | Janet N. Hoffman Engaged | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/no-400-for-hoosier-coach.html | No. 400 for Hoosier Coach | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/satellite-fails-sphere-launched-in-florida-did-not-achieve-orbit.html | SATELLITE FAILS; Sphere Launched in Florida Did Not Achieve Orbit | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yugoslavs-seek-wheat-from-us-ask-right-to-buy-500000-tons-in.html | YUGOSLAVS SEEK WHEAT FROM U.S.; Ask Right to Buy 500,000 Tons in Counterpart Dinars -- Request Is a Surprise | True | By Paul Underwood Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedys-experience-value-of-previous-congress-service-is-about-to.html | Kennedy's Experience; Value of Previous Congress Service Is About to Be Tested Again | True | By Arthur Krock | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/thomas-greys-odyssey-if-thine-eye-offend-thee-by-heinrich-schimbeck.html | Thomas Grey's Odyssey; IF THINE EYE OFFEND THEE. By Heinrich Schimbeck. Translated by Norman Denny from the German, "Argert Dich Dein Rechtes Aug." 405 pp. New York: Simon & Schuster. $5.95. | True | By Frederic Morton | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stevenson-holds-russians-find-un-a-bar-to-africa-stevenson-puts.html | Stevenson Holds Russians Find U.N. a Bar to Africa; STEVENSON PUTS BLAME ON SOVIET | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/museum-names-aide-natural-history-unit-picks-head-of-marine.html | MUSEUM NAMES AIDE; Natural History Unit Picks Head of Marine Laboratory | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-williams-brady-mckaig-plan-marriage-psychologist-fiancee-of-a.html | Miss Williams, Brady McKaig Plan Marriage; Psychologist Fiancee of a Medical Student -- Wedding in June | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/two-different-worlds-jets-have-brought-america-and-europe-closer.html | TWO DIFFERENT WORLDS; Jets Have Brought America and Europe Closer Together, But Customs of People Are Still an Ocean Apart | True | By Daniel M. Madden | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/saunders-kirk.html | Saunders -- Kirk | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/opposes-integration.html | Opposes Integration | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/crisis-in-natural-resources.html | Crisis in Natural Resources | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-austria-old-and-new-harmonize.html | IN AUSTRIA, OLD AND NEW HARMONIZE | True | By Gabrielle Aichinger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-beloved-bridge-pont-des-arts-famous-span-in-paris-faces-its-doom.html | A BELOVED BRIDGE; Pont des Arts, Famous Span in Paris, Faces Its Doom After 157 Years | True | By Milton Bracker | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/trinity-college-wins-hilltopper-five-downs-union-by-7459-as-norman.html | TRINITY COLLEGE WINS; Hilltopper Five Downs Union by 74-59 as Norman Stars | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/william-kohler.html | WILLIAM KOHLER | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/teacher-training-revised-by-states-to-fit-space-age-teacher.html | Teacher Training Revised By States to Fit Space Age; TEACHER TRAINING ON RISE IN STATES | True | By Fred M. Hechinger | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-fraser-retains-swim-title-after-being-rebuked-by-australian.html | Miss Fraser Retains Swim Title After Being Rebuked by Australian Group; OLYMPIC BEHAVIOR NOT YET FORGIVEN Miss Fraser, Before Taking Free-Style, Gets a Notice Rejecting Her Apology | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/australia-nearer-faster-travel-opening-up-the-antipodes.html | AUSTRALIA NEARER; Faster Travel Opening Up the Antipodes | True | By Edmond Tipping | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jordan-gets-license-califomia-action-clears-way-for-bout-with.html | JORDAN GETS LICENSE; California Action Clears Way for Bout With Basilio | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/army-beats-navy-in-track-and-rifle-but-bows-in-swimming-and.html | Army Beats Navy in Track and Rifle but Bows in Swimming and Gymnastics; TIE IN POLE VAULT MARKS 59-50 MEET Relay Victories Help Army Triumph in Track -- Navy Scores in Swim, 56,39 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/li-camp-fire-fete-slated.html | L.I. Camp Fire Fete Slated | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gauging-the-london-hotel-scale-of-relative-values-should-be.html | GAUGING THE LONDON HOTEL; Scale of Relative Values Should Be Calculated At $5 to the Pound | True | By Elizabeth Nicholas Miss Nicholas Is the Travel Editor of the London Sunday Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/un-team-praised-for-laos-heroism-members-put-aside-own-safety-to.html | U.N. TEAM PRAISED FOR LAOS HEROISM; Members Put Aside Own Safety to Aid Civilians Caught by Fighting | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/welshmen-find-grass-greener-in-bleak-black-glllach-goch-lure-of.html | Welshmen Find Grass Greener In Bleak, Black Glllach Goch; Lure of Near-by Coal Mines Has Waned, but Strong Family Ties Still Bind Villagers to Their Home Town | True | By Seth S. King Special To The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/excerpts-from-khrushchevs-message-to-nehru-on-the-congo.html | Excerpts From Khrushchev's Message to Nehru on the Congo | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sarah-sparrow-becomes-bride-of-w-l-horton-nine-attend-braduord.html | Sarah Sparrow Becomes Bride Of W. L. Horton; Nine Attend Braduord Alumna at Wedding in Englewood Church | True | Special to The New York Time. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/justice-black-at-75-still-the-dissenter-the-senior-member-of-the.html | Justice Black at 75: Still the Dissenter; The senior member of the Supreme Court, he has had an enormous influence on its actions, though his position is often that of leader of the minority. Justice Black 75 | True | By Anthony Lewiswashington. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/child-to-mrs-werenuels.html | Child to Mrs. Werenuels | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/isidor-montchar.html | ISIDOR MONTCHAR | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/adriatics-riviera-sands-are-golden-rates-moderate-at-resorts-in.html | ADRIATICS RIVIERA; Sands Are Golden, Rates Moderate At Resorts in Rimini Area | True | By Barbara Wace | 1989-01-23 | RE0000416489 | RE0000416489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carolyn-daniel-wed-to-brian-mccreesh.html | Carolyn Daniel Wed To Brian McCreesh | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/storms-may-cost-city-50-million-53-inches-of-snow-fell-here-since.html | STORMS MAY COST CITY 50 MILLION; 53 Inches of Snow Fell Here Since Dec. 11 -- Sales Off Throughout the Area | True | By John C. Devlin | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-van-wyck-will-be-married-to-f-x-maguire-eestudent-at-columbia.html | Miss Van Wyck Will Be Married To F. X. Maguire; Ex-Student at Columbia Engaged to Lawyer, Princeton Alumnus | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kennedy-throws-light-on-foes-of-program.html | Kennedy Throws Light On Foes of Program | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/control-of-orissa-state-assumed-by-new-delhi.html | Control of Orissa State Assumed by New Delhi | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rep-walter-mumma-of-pennsylvania-70.html | REP. WALTER MUMMA OF PENNSYLVANIA, 70 | True | Special to The New York Times. | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ck-yang-sets-pace-in-track-on-coast.html | C.K. YANG SETS PACE IN TRACK ON COAST | True | | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/vicksburg-revisited-unvexed-to-the-sea-by-gerry-morrison-466-pp-new.html | Vicksburg Revisited; UNVEXED TO THE SEA. By Gerry Morrison. 466 pp. New York: St. Martin's Press. $5.95. | True | By Kenneth Fearing | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-26 | 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-reply.html | A Reply | True | MARK HARRIS | 1989-01-23 | RE0000416489 | RE0000416489 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/title-rivals-belt-sparring-partners.html | TITLE RIVALS BELT SPARRING PARTNERS | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/advice-is-offered-for-storing-woolens.html | Advice Is Offered For Storing Woolens | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/oscar-race-goes-into-final-phase-hollywood-is-tense-waiting-for.html | OSCAR RACE GOES INTO FINAL PHASE; Hollywood Is Tense Waiting for Announcement Today of Names of Nominees | True | By Murray Schumach Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/study-dims-hope-for-buying-surge-no-early-demand-seen-for-houses.html | STUDY DIMS HOPE FOR BUYING SURGE; No Early Demand Seen for Houses and Appliances -- Car Category Stable | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/stark-and-the-charter-council-presidents-votes-may-decide-if-there.html | Stark and the Charter; Council President's Votes May Decide if There Will Be Funds for Revision | True | By Leo Egan | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/nancy-f-stone-is-wed-to-philip-charles-lang.html | Nancy F. Stone Is Wed To Philip Charles Lang | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/belgians-properties-in-uar-sequestered.html | Belgians' Properties In U.A.R. Sequestered | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/3-judges-chosen-in-eichmann-case-one-presided-in-1955-trial.html | 3 JUDGES CHOSEN IN EICHMANN CASE; One Presided in 1955 Trial Involving Accused Nazi 3 JUDGES CHOSEN IN EICHMANN CASE | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/berkowitz-lasson.html | Berkowitz -- Lasson | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/gertrude-rosenthal-married-to-lawyer.html | Gertrude Rosenthal Married to Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pollikoff-offers-music-in-our-time.html | POLLIKOFF OFFERS MUSIC IN OUR TIME | True | ERIC SALZMAN | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dr-edwin-pyle-surgeon-was-68-orthopedic-specialist-dies-served-as.html | DR. EDWIN PYLE, SURGEON, WAS 68; Orthopedic Specialist Dies -- Served as Ship's Doctor on the Brigantine Yankee | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/nazis-lawyer-to-protest.html | Nazi's Lawyer to Protest | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mickelson-joins-time-inc-division-exhead-of-cbs-news-to-be.html | MICKELSON JOINS TIME, INC., DIVISION; Ex-Head of C.B.S. News to Be Broadcasting Aide -- Columbia Signs Dine | True | By Val Adams | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/de-gaulle-backing-on-algeria-widens-talk-begin-today-de-gaulle.html | De Gaulle Backing On Algeria Widens; Talk Begin Today ; DE GAULLE GAINS WIDENED BACKING | True | By Henry Giniger Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/britishus-talks-end-congressmen-and-mps-hail-discussions-in-bermuda.html | BRITISH-U.S. TALKS END; Congressmen and M.P.'s Hail Discussions in Bermuda | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/utility-plans-offerings.html | Utility Plans Offerings | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/goodyears-nip-piper-five.html | Goodyears Nip Piper Five | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/river-sets-a-record.html | River Sets a Record | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kennedys-interest-rate-plans-stir-controversy-in-the-capital.html | Kennedy's Interest Rate Plans Stir Controversy in the Capital; Proposal to Raise the Level on Foreign Government Deposits in U.S. Banks Brings a Mixed Response | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dr-godfrey-cabot-marks-centennial.html | DR. GODFREY CABOT MARKS CENTENNIAL | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/anemic-sermons-scored-by-cleric-olford-charges-apostles-of-liberal.html | 'ANEMIC' SERMONS SCORED BY CLERIC; Olford Charges 'Apostles of Liberal Religion' Attempt to Undermine Truth' | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/french-forces-end-service-in-morocco.html | FRENCH FORCES END SERVICE IN MOROCCO | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/sam-jones-stars.html | Sam Jones Stars | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/saul-ovcharov-violinist-makes-debut-at-carnegie-recital-hall.html | Saul Ovcharov, Violinist, Makes Debut at Carnegie Recital Hall | True | E S | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/morocco-drifting-from-west-friction-with-france-a-factor.html | Morocco Drifting From West; Friction With France a Factor | True | By Kennett Love | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/laborto-take-up-race-issue-today-randolph-will-demand-end-of.html | LABOR TO TAKE UP RACE ISSUE TODAY; Randolph Will Demand End of Segregation -- Faces a Clash With Meany | True | By A.h. Raskin Special to the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/5-hawks-in-double-figures.html | 5 Hawks in Double Figures | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/foreign-affairs-bergson-vs-lord-acton-in-turkey.html | Foreign Affairs; Bergson vs. Lord Acton in Turkey | True | By C.l. Sulzberger | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/the-basketball-party-that-wasnt-bonnies-neglected-to-defeat-niagara.html | The Basketball Party That Wasn't; Bonnies Neglected to Defeat Niagara, So Streak Died at 99 | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/sound-of-music-in-detroit.html | 'Sound of Music' in Detroit | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/rayburn-calls-kennedy-wonderful-president.html | Rayburn Calls Kennedy 'Wonderful President' | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dome-design-adds-to-schools-space-gymnasium-in-the-geodesic-form.html | DOME DESIGN ADDS TO SCHOOL'S SPACE; Gymnasium in the Geodesic Form Also Saves in Cost of Maryland Structure | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/laotian-parley-urged-prowestern-general-in-bid-to-neutralist-leader.html | LAOTIAN PARLEY URGED; Pro-Western General in Bid to Neutralist Leader | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/skating-tribute-listed-stars-to-perform-at-vienna-in-memory-of-us.html | SKATING TRIBUTE LISTED; Stars to Perform at Vienna in Memory of U.S. Athletes | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/tireless-housing-chief-james-william-gaynor.html | Tireless Housing Chief; James William Gaynor | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cure-prescribed-for-ill-currency-support-gains-in-europe-for-plan-a.html | CURE PRESCRIBED FOR ILL CURRENCY; Support Gains in Europe for Plan Aimed at Stemming Speculative 'Crises' GOLD FLOW IS TARGET Drawings on International Monetary Fund Seen as a Remedy to 'Runs' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/lumumba-tribute-held-200-attend-meeting-here-of-new-free-africa.html | LUMUMBA TRIBUTE HELD; 200 Attend Meeting Here of New 'Free Africa' Group | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/utility-system-posts-dip-in-net-american-electric-power-january.html | UTILITY SYSTEM POSTS DIP IN NET; American Electric Power January Profits Down -- Year's Earnings Up | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ortega-not-satisfied-mexican-boxer-wants-a-title-fight-after.html | ORTEGA NOT SATISFIED; Mexican Boxer Wants a Title Fight After Beating Paret | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/peale-chides-pike-for-view-on-bias-says-it-should-be-opposed-as.html | PEALE CHIDES PIKE FOR VIEW ON BIAS; Says It Should Be Opposed as Un-Christian, Not for Political Reasons | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/williams-comedy-cuts-seat-prices-period-of-adjustment-tries-new.html | WILLIAMS COMEDY CUTS SEAT PRICES; Period of Adjustment' Tries New Policy for 2 Weeks -- Aiken Plays Planned | True | By Sam Zolotow | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/flagg-beats-haggerty-wins-new-york-ac-squash-racquets-final-in-4.html | FLAGG BEATS HAGGERTY; Wins New York A.C. Squash Racquets Final in 4 Games | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/houk-casts-mantle-in-new-role-take-charge-guy-for-yanks-manager.html | Houk Casts Mantle in New Role: 'Take Charge Guy' for Yanks; Manager Hopes Slugger Will Be Inspirational Leader -- 2 Pitching Berths Open | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/montreal-victor-in-3t01-contest-beliveau-richard-harvey-score-for.html | MONTREAL VICTOR IN 3-T0-1 CONTEST; Beliveau, Richard, Harvey Score for Canadiens in Garden Hockey Game | True | By William J. Briordy | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/soybean-futures-advance-in-week-gains-range-to-16-cents-on-some.html | SOYBEAN FUTURES ADVANCE IN WEEK; Gains Range to 16 Cents on Some Deliveries -- Trading in Grain Pits Is Dull | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/angry-villagers-to-fight-project-residents-begin-survey-to-show.html | ANGRY 'VILLAGERS' TO FIGHT PROJECT; Residents Begin Survey to Show Western Area Does Not Need Demolition 300 CONFER AT SCHOOL Committee Will Give Views to Board of Estimate at March Hearing ANGRY 'VILLAGERS' TO FIGHT PROJECT | True | By Sam Pope Brewer | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/three-positions-being-filled-at-jersey-standard.html | Three Positions Being Filled at Jersey Standard | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/julian-holland-dead-retired-architect-practiced-here-more-than-60.html | JULIAN HOLLAND DEAD; Retired Architect Practiced Here More Than 60 Years | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/camera-wrestles-tonight.html | Camera Wrestles Tonight | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/feast-of-panthers-is-slated.html | 'Feast of Panthers' Is Slated | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mohammed-v-of-morocco-dies-at-51-after-surgery-king-mohammed-of.html | Mohammed V of Morocco Dies at 51 After Surgery; KING MOHAMMED OF MOROCCO DIES | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mahoney-offers-new-bills-in-relief-residency-fight-senator-calls.html | Mahoney Offers New Bills In Relief Residency Fight; Senator Calls Measures 'Fresh Approach' to Old Legislative Problem MAHONEY OFFERS FOUR RELIEF BILLS | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/taipei-cafe-men-fast-to-fight-moving-order.html | Taipei Cafe Men Fast To Fight Moving Order | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/there-is-a-play-tonight-ends.html | 'There Is a Play Tonight!' Ends | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/for-the-citys-young-people.html | For the City's Young People | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/regional-body-to-meet-new-criticism-of-port-agency-expected-on-rail.html | REGIONAL BODY TO MEET; New Criticism of Port Agency Expected on Rail Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/santos-on-top-in-soccer.html | Santos on Top in Soccer | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-cotton-contract-set.html | New Cotton Contract Set | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dr-frank-dolley-dies-exhead-of-thoracic-surgery-group-taught-at.html | DR. FRANK DOLLEY DIES; Ex-Head of Thoracic Surgery Group Taught at Stanford | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/antitrust-move-on-banks-novel-action-against-big-merger-in.html | ANTITRUST MOVE ON BANKS NOVEL; Action Against Big Merger in Philadelphia Could Start a New Trend TWO LAWS ARE INVOKED Suit Attacks Step Under Sections of Sherman and Clayton Measures ANTITRUST MOVE ON BANKS NOVEL | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-john-h-house.html | MRS. JOHN H. HOUSE | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hasan-ali-yucel.html | HASAN ALI YUCEL | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pta-plans-book-fair.html | P.T.A. Plans Book Fair | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/shopping-center-sold-by-new-york-investor.html | Shopping Center Sold By New York Investor | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/transport-news-and-notes-new-york-concern-buys-coast-shipyard-us.html | Transport News and Notes; New York Concern Buys Coast Shipyard — U.S. Agencies Are Air-Minded | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/research-bureau-gets-grant.html | Research Bureau Gets Grant | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pupil-plan-attacked-virginia-official-concedes-violation-on.html | PUPIL PLAN ATTACKED; Virginia Official Concedes Violation on Scholarships | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/shares-in-london-advance-briskly-industrials-chalk-up-gain-of-46.html | SHARES IN LONDON ADVANCE BRISKLY; Industrials Chalk Up Gain of 4.6 Points in Week of Large Turnover | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/a-swim-meet-grows-515-entries-from-93-schools-make-61st-annual.html | A Swim Meet Grows; 515 Entries From 93 Schools Make 61st Annual Event in Jersey Biggest Yet | True | By Michael Strauss | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/nepal-cheers-visit-by-queen-elizabeth.html | NEPAL CHEERS VISIT BY QUEEN ELIZABETH | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/william-e-kennedy.html | WILLIAM E. KENNEDY | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-alvin-s-johnson-is-dead-wife-of-eshead-of-new-school.html | Mrs. Alvin S. Johnson Is Dead; Wife of Ex-Head of New School | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-driver-behind-studebaker-egbert-is-stressing-car-line-while.html | New Driver Behind Studebaker; Egbert Is Stressing Car Line While Diversifying STUDEBAKER HEAD MAPPING CHANGES | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/tax-savings-urged-by-cut-in-spending.html | TAX SAVINGS URGED BY CUT IN SPENDING | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/utah-university-wrestler-dies-after-collapsing-during-match-doctor.html | Utah University Wrestler Dies After Collapsing During Match; Doctor Cuts Open Athlete's Chest and Restarts Heart But Relapse Is Fatal | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/moses-asks-again-for-atomic-plant-report-of-power-authority-says.html | MOSES ASKS AGAIN FOR ATOMIC PLANT; Report of Power Authority Says State Agency Could Make Electricity Cheaper | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/robert-mac-culloch.html | ROBERT MAC CULLOCH | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/power-of-god-hailed-episcopal-bishop-of-arizona-calls-altarmemorial.html | POWER OF GOD HAILED; Episcopal Bishop of Arizona Calls Altar-Memorial to It | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/molloy-five-bows-to-loughlin-4846-all-hallows-triumphs-over-dubois.html | MOLLOY FIVE BOWS TO LOUGHLIN, 48-46; All Hallows Triumphs Over DuBois, 61-48, in Another C.H.S.A.A. Semi-Final | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/wqxr-to-present-talent-finalists-eight-high-school-musicians-to-be.html | WQXR TO PRESENT TALENT FINALISTS; Eight High School Musicians to Be Heard on Broadcasts -- First Program Thursday | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/102inch-telescope-in-use-in-the-soviet.html | 102-INCH TELESCOPE IN USE IN THE SOVIET | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harriman-gets-charity-post.html | Harriman Gets Charity Post | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/posner-rubinstein.html | Posner -- Rubinstein | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mutual-funds-electronics-in-foreign-lands-company-is-basing-its.html | Mutual Funds: Electronics in Foreign Lands; Company Is Basing Its Investing on Growth Prospects | True | By Gene Smith | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congress-plans-3-studies-on-lag-at-missile-sites-parts-of-program-6.html | CONGRESS PLANS 3 STUDIES ON LAG AT MISSILE SITES; Parts of Program 6 Months Behind Schedule -- Only 9 Atlases Are in Place INQUIRIES ARE SET ON MISSILE SITES | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/werner-skiing-victor-takes-mens-combined-title-miss-meyers-triumphs.html | WERNER SKIING VICTOR; Takes Men's Combined Title -- Miss Meyers Triumphs | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-look-for-yellow-pages-copy.html | New Look for Yellow Pages Copy | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/music-le-vin-herbe-martins-tristan-and-isolde-cantata-sung.html | Music: 'Le Vin Herbe'; Martin's Tristan and Isolde Cantata Sung | True | By Ross Parmenter | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/permit-urged-for-nazi-coir-head-asks-that-jewish-police-guard-him.html | PERMIT URGED FOR NAZI; C.O.I.R. Head Asks That Jewish Police Guard Him in Speech | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/missing-girl-4-found-murdered-tenant-of-chelsea-rooming-house-is.html | MISSING GIRL, 4, FOUND MURDERED; Tenant of Chelsea Rooming House Is Hunted MISSING GIRL, 4, FOUND MURDERED | True | By Nan Robertson | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/worlds-fair-gets-20-more-trustees.html | WORLD'S FAIR GETS 20 MORE TRUSTEES | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/gen-rex-w-beasley-leo-pacific-division.html | GEN. REX W. BEASLEY, LEO PACIFIC DIVISION | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/the-state-constitution.html | The State Constitution | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/offices-planned-in-philadelphia-quarters-for-manufacturer-to-be.html | OFFICES PLANNED IN PHILADELPHIA; Quarters for Manufacturer to Be First Building in Independence Mall | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/elephantine-tale-denied.html | Elephantine Tale Denied | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/stanford-urged-to-link-plans-to-needs-of-metropolitan-area.html | Stanford Urged to Link Plans To Needs of Metropolitan Area | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cricket-star-injured.html | Cricket Star Injured | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/exchanging-scholars-activities-of-officially-sponsored-programs.html | Exchanging Scholars; Activities of Officially Sponsored Programs Cited | True | DONALD B. COOK, Director, Office of Educational Exchange, Department of State. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/rise-is-discerned-in-steel-activity-slight-pickup-attributed-to.html | RISE IS DISCERNED IN STEEL ACTIVITY; Slight Pick-Up Attributed to Seasonal Factors -- Export Prices Cut | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/city-tuition-plot-laid-to-governor-zaretzki-charges-scheme-to.html | CITY TUITION PLOT LAID TO GOVERNOR; Zaretzki Charges Scheme to Impose Fees by Expanding Higher Education Board | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/burmas-chinese-irregulars.html | Burma's Chinese 'Irregulars' | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/benefit-dance-saturday.html | Benefit Dance Saturday | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/all-dead-in-b47-crash.html | All Dead in B-47 Crash | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/barbara-b-horton-engaged-to-student.html | Barbara B. Horton Engaged to Student | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/swiss-issues-dip-on-profit-taking-longexpected-correction-fails-to.html | SWISS ISSUES DIP ON PROFIT TAKING; Long-Expected Correction Fails to Deter Buyers - Declines Are Small | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/more-russian-roulette.html | More Russian Roulette | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/condolence-voiced-by-us-and-france.html | CONDOLENCE VOICED BY U.S. AND FRANCE | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/a-top-soviet-orchestra-leader-tells-russians-we-need-jazz-soviet.html | A Top Soviet Orchestra Leader Tells Russians: 'We Need Jazz'; SOVIET MUSICIAN PRAISES U.S. JAZZ | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/handicapped-join-scouts.html | Handicapped Join Scouts | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/forsythia-ball-saturday.html | Forsythia Ball Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/stiegler-perillat-split-skiing-honors.html | STIEGLER, PERILLAT SPLIT SKIING HONORS | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/katanga-planning-offensive.html | Katanga Planning Offensive | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/at-ease.html | At Ease | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-geaney-dies-blair-house-aide-hostessmanager-38-years.html | MRS. GEANEY DIES; BLAIR HOUSE AIDE; Hostess-Manager 38 Years Entertained Visiting Chiefs of State and Royalty | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/beatniks-now-gone-after-firemen-dig-128-unlawful-pads.html | Beatniks Now Gone After Firemen Dig 128 Unlawful Pads | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/basch-miller.html | Basch -- Miller | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/taiwan-citrus-exports-rise.html | Taiwan Citrus Exports Rise | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harlem-housing-to-be-begun.html | Harlem Housing to Be Begun | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ski-meet-is-ended-for-lack-of-show-eastern-college-title-event-at.html | SKI MEET IS ENDED FOR LACK OF SHOW; Eastern College Title Event at Middlebury Canceled -- N.C.A.A. Races in Peril | True | By Lincoln A. Werden Special To The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/algerian-war-and-the-youth-of-france.html | Algerian War and the Youth of France | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bishop-mcdonnell-rites-set.html | Bishop McDonnell Rites Set | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/paris-worn-down-by-mohammed-v-armed-mostly-with-patience-scholarly.html | PARIS WORN DOWN BY MOHAMMED V; Armed Mostly With Patience, Scholarly King Won His Nation's Independence | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/maryland-backs-railroad-merger-stipulates-roads-must-aid-baltimore.html | MARYLAND BACK'S RAILROAD MERGER; Stipulates Roads Must Aid Baltimore Port Program -- Central Bid Rejected | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/fund-notes.html | Fund Notes | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/greek-royalty-in-london.html | Greek Royalty in London | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/auto-kills-boy-5-upper-montclair-child-dies-on-street-near-home.html | AUTO KILLS BOY, 5; Upper Montclair Child Dies on Street Near Home | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/johnstown-six-triumphs-10.html | Johnstown Six Triumphs, 1-0 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/president-hails-bond-with-frost-on-tv-he-extols-poet-who-calls-new.html | PRESIDENT HAILS BOND WITH FROST; On TV He Extols Poet, Who Calls New Frontier 'Age of Poetry and Power' | True | By McCandlish Phillips | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/37-antique-autos-chug-up-fifth-ave-in-preeaster-spin.html | 37 Antique Autos Chug Up Fifth Ave. In Pre-Easter Spin | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/panch-sets-world-record-in-500mile-auto-race-before-65000-at.html | Panch Sets World Record in 500-Mile Auto Race Before 65,000 at Daytona; FLORIDIAN SCORES AT 149.601 M.P.H. Panch, in '60 Pontiac, Sets Record for a Continuous 500-Mile Auto Race | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/wozzeck-slated-at-met-march-10-last-presented-in-1959-nerina.html | 'WOZZECK' SLATED AT 'MET' MARCH 10; Last Presented in 1959 -- Nerina Santini's Debut Set for March 11 in 'Rigoletto' | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cuba-asks-latins-to-avoid-a-break-urges-lands-with-havana-ties-to.html | CUBA ASKS LATINS TO AVOID A BREAK; Urges Lands With Havana Ties to Reject Any U.S. Move to Promote Rift | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/tv-soaring-poetry-drama-and-opera-president-participates-in-tribute.html | TV: Soaring Poetry, Drama and Opera; President Participates in Tribute to Frost Play, Music Versions of 'Oedipus Rex' Seen | True | By Jack Gould | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/advertising-changes-in-the-top-ten-ranks.html | Advertising Changes in the Top Ten Ranks | True | By Robert Alden | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/threat-of-flash-floods.html | Threat of Flash Floods | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/museum-names-manager.html | Museum Names Manager | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/beck-wins-golf-9-up-beats-mckey-in-36hole-final-for-club-champions.html | BECK WINS GOLF, 9 UP; Beats McKey in 36-Hole Final for Club Champions | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/countess-laura-sala.html | COUNTESS LAURA SALA | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/rovers-beat-ramblers-53.html | Rovers Beat Ramblers, 5-3 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/derailment-routs-40-families.html | Derailment Routs 40 Families | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/troops-detain-un-workers.html | Troops Detain U.N. Workers | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/foreignlanguage-study-wide.html | Foreign-Language Study Wide | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congo-rebel-unit-pushes-advance-toward-capital-troops-from.html | CONGO REBEL UNIT PUSHES ADVANCE TOWARD CAPITAL; Troops From Gizenga-Ruled Area Reported at Border of Leopoldville Province NO CLASHES, U.N. SAYS Drive Is Third Major Effort by Stanleyville's Forces - Kasavubu Accuses Dayal REBEL UNIT MOVES ON CONGO CAPITAL | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/the-president-speaks-out.html | The President Speaks Out | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/la-gioconda-at-met-fernandi-and-wildermann-in-roles-of-enzo-and.html | 'LA GIOCONDA' AT 'MET'; Fernandi and Wildermann in Roles of Enzo and Alvise | True | A.H. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/russian-saves-scottish-boy.html | Russian Saves Scottish Boy | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/contract-bridge-goldberg-group-leads-teamoffour-contest-in.html | Contract Bridge; Goldberg Group Leads Team-of-Four Contest in Championships Here | True | By Albert H. Morehead | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/2000-families-to-be-uprooted-lower-east-side-tenants-have-little.html | 2,000 FAMILIES TO BE UPROOTED; Lower East Side Tenants Have Little Nostalgia | True | By John F. Murphy | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/risdon-elects-chairman.html | Risdon Elects Chairman | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/miss-brown-is-wed-to-david-e-drexler.html | Miss Brown Is Wed To David E. Drexler | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/young-skipper-first-chesney-13-takes-senior-honors-in-jet-14-class.html | YOUNG SKIPPER FIRST; Chesney, 13, Takes Senior Honors in Jet 14 Class | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/view-on-school-aid-heard-by-catholics.html | VIEW ON SCHOOL AID HEARD BY CATHOLICS | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-resins-to-be-produced.html | New Resins to Be Produced | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/two-get-posts-at-yale-university-fills-history-and-mathematics.html | TWO GET POSTS AT YALE; University Fills History and Mathematics Chairs | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/sharp-earthquake-jars-city-in-south-of-japan.html | Sharp Earthquake Jars City in South of Japan | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/nautilus-g-first-in-trot.html | Nautilus G First in Trot | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/borough-presidents-aide-retires.html | Borough President's Aide Retires | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/eddie-lee-is-billiards-victor.html | Eddie Lee Is Billiards Victor | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/foreign-exchange-rates-week-ended-feb-24-1961.html | Foreign Exchange Rates; Week Ended Feb. 24, 1961 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/maj-gen-phillips-of-british-marines.html | MAJ. GEN. PHILLIPS OF BRITISH MARINES | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dutch-bourse-strong.html | DUTCH BOURSE STRONG | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/program-is-given-by-carrie-smith-vocalist-heard-in-spirituals.html | PROGRAM IS GIVEN BY CARRIE SMITH; Vocalist Heard in Spirituals, Gospel Songs and Hymns in Concert at Town Hall | True | ROBERT SHELTON | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/king-olav-defers-to-weather.html | King Olav Defers to Weather | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/republican-guide-tells-how-to-spot-fraudulent-votes.html | Republican Guide Tells How to Spot Fraudulent Votes | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/henry-l-bayles-weds-ruth-rudin-in-trenton.html | Henry L. Bayles Weds Ruth Rudin in Trenton | True | Special to the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kasavubu-insists-dayal-spurs-war-congo-president-says-un-aide-helps.html | KASAVUBU INSISTS DAYAL SPURS WAR; Congo President Says U.N. Aide Helps Gizenga Regime and Promotes Clashes | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/2-sportscar-drivers-hurt.html | 2 Sports-Car Drivers Hurt | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hart-fights-tonight-middleweight-to-face-wright-in-10rounder-at-st.html | HART FIGHTS TONIGHT; Middleweight to Face Wright in 10-Rounder at St. Nicks | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/john-edward-dixon-of-locomotive-firm.html | JOHN EDWARD DIXON OF LOCOMOTIVE FIRM | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/womens-jumping-record-set.html | Women's Jumping Record Set | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hull-sparks-chicago.html | Hull Sparks Chicago | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/69mph-gusts-buffet-city-and-keep-ship-aground.html | 69-M.P.H. Gusts Buffet City and Keep Ship Aground | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/weightlift-mark-bettered.html | Weight-Lift Mark Bettered | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/charland-takes-skijump-honors-canadian-leaps-234-231-feet-in.html | CHARLAND TAKES SKI-JUMP HONORS; Canadian Leaps 234, 231 Feet in Michigan Class A Event -- Kotlarek Next | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/unlisted-securities-show-wide-gains-unlisted-issues-show-wide-gains.html | Unlisted Securities Show Wide Gains; UNLISTED ISSUES SHOW WIDE GAINS | True | BY Robert E. Bedingfield | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/masmoudi-back-in-zurich.html | Masmoudi Back in Zurich | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cigar-men-to-fight-cuban-tobacco-ban.html | CIGAR MEN TO FIGHT CUBAN TOBACCO BAN | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/reeve-and-nick-score-remsen-and-russell-upset-in-squash-racquets-final.html | REEVE AND NICK SCORE; Remsen and Russell Upset in Squash Racquets Final | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mailmens-efficiency-praised.html | Mailmen's Efficiency Praised | True | A.W. MILLER. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/minoso-wed-in-havana.html | Minoso Wed in Havana | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/barnett-asks-kennedy-to-aid-flooded-areas-in-mississippi.html | Barnett Asks Kennedy to Aid Flooded Areas in Mississippi | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-highs-reached-by-cotton-futures.html | NEW HIGHS REACHED BY COTTON FUTURES | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/soviet-set-to-get-data-from-venus-in-may-space-vehicle-will-send.html | SOVIET SET TO GET DATA FROM VENUS; In May, Space Vehicle Will Send Back Record Amount of Facts, Pravda Says | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ann-l-ericson-becomes-bride-of-j-a-coleman-smith-alumna-and-aide-of.html | Ann L. Ericson Becomes Bride Of J. A. Coleman; Smith Alumna and Aide of a Banking Firm Wed in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bashkirov-offers-3d-program-here.html | BASHKIROV OFFERS 3D PROGRAM HERE | True | ALLEN HUGHES | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/temple-chosen-as-eighth-team-in-national-invitation-basketball.html | Temple Chosen as Eighth Team in National Invitation Basketball Tourney; OWLS TO COMPETE HERE NEXT MONTH Temple's Short but Speedy Squad to Play in 12-Team N.I.T. on Garden Court | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/goldberg-gratified-by-congress-speed.html | GOLDBERG GRATIFIED BY CONGRESS SPEED | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bridal-patterns-offered-with-fabrics-sketches-or-pictures-copied.html | Bridal Patterns Offered With Fabrics; Sketches or Pictures Copied Free in Shop on Hester Street 'Schmaltzy' Designs of Flouncy Ruffles Keep Popularity | True | By Mary Burt Holmes | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/italian-liner-gets-new-purser.html | Italian Liner Gets New Purser | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/woman-expublisher-hailed.html | Woman Ex-Publisher Hailed | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/paris-balenciaga-and-givenchy-are-seen-tending-to-more-fitted-lines.html | Paris: Balenciaga and Givenchy Are Seen Tending to More Fitted Lines | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-francis-s-bushey.html | MRS. FRANCIS S. BUSHEY | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/uptown-leasehold-taken-by-investors.html | UPTOWN LEASEHOLD TAKEN BY INVESTORS | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/peace-corps-plan-goes-to-congress-outline-by-private-research-group.html | PEACE CORPS PLAN GOES TO CONGRESS; Outline by Private Research Group Calls Kennedy Idea 'Advisable and Practical' | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/using-the-forest-preserve-no-mass-invasion-contemplated-says.html | Using the Forest Preserve; No Mass Invasion Contemplated, Says Chairman Moses | True | ROBERT MOSES. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cycle-tariff-up-today-new-rates-on-imports-range-from-187-12-to-375.html | CYCLE TARIFF UP TODAY; New Rates on Imports Range From $1.87 1/2 to $3.75 | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-dunne-has-child.html | Mrs. Dunne Has Child | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/james-hanberry-aided-reed-tests-last-of-the-24-soldiers-who.html | JAMES HANBERRY, AIDED REED TESTS; Last of the 24 Soldiers Who Volunteered in Experiments on Yellow Fever Dies | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/alvarez-tennis-victor.html | Alvarez Tennis Victor | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-horizons-for-all.html | New Horizons for All? | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/magnuson-to-speak-here.html | Magnuson to Speak Here | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/1year-maturities-are-82327968881.html | 1-YEAR MATURITIES ARE $82,327,968,881 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pardon-on-back-taxes-dividend-and-interest-delinquents-may-be.html | Pardon on Back Taxes?; Dividend and Interest Delinquents May Be Allowed to Pay Up Safely | True | By Robert Metz | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/random-notes-in-washington-foreignservice-pros-lament-things-were.html | Random Notes in Washington: Foreign-Service Pros Lament; Things Were Different Under Eisenhower -- Bohlen Is Their Lone Hope | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hot-tip-for-aqueduct-fans-will-be-warmer.html | Hot Tip for Aqueduct: Fans Will Be Warmer | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/fred-haney-s-brother-dies.html | Fred Haney's Brother Dies | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ukrainians-defeat-kensington-4-to-0.html | UKRAINIANS DEFEAT KENSINGTON, 4 TO 0 | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/germ-warfare-protested.html | Germ Warfare Protested | True | LAWRENCE SCOTT | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/sports-of-the-times-unwanted-repetition.html | Sports of The Times; Unwanted Repetition | True | By Arthur Daley | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kips-bay-club-slated-to-gain-at-dinner-dance-ninth-annual-fete-of.html | Kips Bay Club Slated to Gain At Dinner Dance; Ninth Annual Fete of Group Will Be Held at the Plaza April 20 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/brazil-opposes-cuban-sanctions-quadros-regime-prescribes-time-as.html | BRAZIL OPPOSES CUBAN SANCTIONS; Quadros Regime Prescribes Time as Realistic Cure for Havana Problems | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/law-on-governor-called-outdated-constitution-unit-asks-end-to-rule.html | LAW ON GOVERNOR CALLED OUTDATED; Constitution Unit Asks End to Rule Curbing Power When He Is Out of State LAW ON GOVERNOR CALLED OUTDATED | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/leaping-high-wide-and-then-some-brumel-is-going-up-and-boston-out.html | Leaping High, Wide and Then Some; Brumel Is Going Up and Boston Out to New Glory High Jumper Aims at 7-4 or 7-5 in Meet at Garden Friday | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/alaskan-takes-sleddog-race-massachusetts-driver-second.html | Alaskan Takes Sled-Dog Race; Massachusetts Driver Second | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/freezer-tip.html | Freezer Tip | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/musical-on-prohibition-due.html | Musical on Prohibition Due | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/screen-the-grouchgreek-drama-in-bow-here-at-cameo.html | Screen: The 'Grouch'; Greek Drama in Bow Here at Cameo | True | HOWARD THOMPSON | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/lakers-sink-warriors.html | Lakers Sink Warriors | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/maytime-dance-to-raise-funds-for-dana-house-womens-shelter-will.html | Maytime Dance To Raise Funds For Dana House; Women's Shelter Will Gain at Youth Service Fete in Pierre | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harry-bannister-is-dead-at-72-stage-film-and-tv-performer.html | Harry Bannister Is Dead at 72; Stage, Film and TV Performer | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/merger-of-us-zionists-urged.html | Merger of U.S. Zionists Urged | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congolese-plan-2-major-parleys-tshombe-and-ileo-agree-on-political.html | CONGOLESE PLAN 2 MAJOR PARLEYS; Tshombe and Ileo Agree on Political Talks This Week in Katanga and Geneva CONGOLESE PLAN 2 MAJOR PARLEYS | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/fete-to-mark-13th-year-of-westchester-school.html | Fete to Mark 13th Year Of Westchester School | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/havana-declares-uprising-crushed.html | HAVANA DECLARES UPRISING CRUSHED | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/red-gains-in-rome-worrying-church-one-in-three-in-capital-is-in.html | RED GAINS IN ROME WORRYING CHURCH; One in Three in Capital Is in Party or For It -- Pope Opens a Counter-Drive | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/canadian-six-in-front-83.html | Canadian Six in Front, 8-3 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/palmer-cards-68-and-66-for-266-and-wins-open-by-seven-shots.html | Palmer Cards 68 and 66 for 266 And Wins Open by Seven Shots | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/former-police-head-seen-as-candidate.html | FORMER POLICE HEAD SEEN AS CANDIDATE | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hospitality-center-proposed.html | Hospitality Center Proposed | True | WILLIAM D. ALLEN. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/state-panel-asks-tighter-control-over-rent-rises-rockefellers-study.html | STATE PANEL ASKS TIGHTER CONTROL OVER RENT RISES; Rockefeller's Study Group Would Limit 'Fair Return' and Demolition Evictions NO WIDE ABUSES FOUND But More Stringent Law Is Backed After Tenants and Wagner File Complaints STATE PANEL ASKS TIGHTER RENT ACT | True | By John Sibley | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/wings-deadlock-maple-leafs-22-score-by-howe-gains-tie-in-game-on.html | WINGS DEADLOCK MAPLE LEAFS, 2-2; Score by Howe Gains Tie in Game on Detroit Ice -- Hawks Top Bruins, 7-2 | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/faa-to-convert-monitor-planes-convairs-to-get-turboprop-engines.html | F.A.A. TO CONVERT MONITOR PLANES; Convairs to Get Turboprop Engines -- Transmitters Will Be Checked | True | By Edward Hudson | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/susquehanna-rising.html | Susquehanna Rising | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bookish-pentagon-mood-economic-study-of-nuclearage-defense-is.html | Bookish Pentagon Mood; Economic Study of Nuclear-Age Defense Is Becoming 'Bible' for Military Chiefs | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/arda-wins-philippines-golf.html | Arda Wins Philippines Golf | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/odessastyle-dixieland-cited.html | Odessa-Style 'Dixieland Cited | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mormons-dedicate-first-of-50-new-british-chapels.html | Mormons Dedicate First of 50 New British Chapels | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/jewish-body-urges-kennedy-ban-bias.html | JEWISH BODY URGES KENNEDY BAN BIAS | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pound-at-3year-low.html | POUND AT 3-YEAR LOW | True | Special to The New York Times.LONDON, Feb. 26 | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hospital-integrated-negro-woman-is-admitted-to-room-in-st.html | HOSPITAL INTEGRATED; Negro Woman Is Admitted to Room in St. Petersburg | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hassans-rise-to-rabat-throne-is-held-blow-to-leftist-faction.html | Hassan's Rise to Rabat Throne Is Held Blow to Leftist Faction | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/gail-steinberg-wed.html | Gail Steinberg Wed | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/report-cites-gain-in-cancer-battle-trend-is-linked-to-earlier.html | REPORT CITES GAIN IN CANCER BATTLE; Trend Is Linked to Earlier Diagnosis -- Education of the Public Is Stressed '61 PROGRAM OUTLINED Society Gives Data on High Survival Rate in Cases of Localized Tumors | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/burr-franklin-gongwer-is-dead-insurance-official-here-was-64.html | Burr Franklin Gongwer Is Dead; Insurance Official Here Was 64. | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/british-spy-case-raises-us-doubt-on-atom-sharing-congress-group.html | BRITISH SPY CASE RAISES U.S. DOUBT ON ATOM SHARING; Congress Group Worried -- Damper Put on Program to Give Secrets to Allies British Spy Case Stirs U.S. Doubt On Plan for Sharing Atomic Data | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/creole-petroleum-elects.html | Creole Petroleum Elects | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/garfield-had-woman-doctor-setting-precedent-for-kennedy-homeopath.html | Garfield Had Woman Doctor, Setting Precedent for Kennedy; Homeopath Tended President From Day He Was Shot in 1881 Until He Died | True | By Bess Furman Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hebardcarver-in-final-duo-gains-in-platform-tennis-with.html | HEBARD-CARVER IN FINAL; Duo Gains in Platform Tennis With Winpenny-Swanberg | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/democratic-club-split-by-inquiry-members-move-in-studying-former.html | DEMOCRATIC CLUB SPLIT BY INQUIRY; Member's Move in Studying Former Ties of Proposed Officers Stirs Dispute | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/syracuse-posts-136110-triumph-strong-first-half-decisive-celtics.html | SYRACUSE POSTS 136-110 TRIUMPH; Strong First Half Decisive -- Celtics Subdue Pistons and Hawks Top Royals | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/government-costs-double-1950-figure.html | GOVERNMENT COSTS DOUBLE 1950 FIGURE | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/action-center-hailed-hebrew-union-receives-many-messages-of-praise.html | ACTION CENTER HAILED; Hebrew Union Receives Many Messages of Praise | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/williams-is-greeted-by-antaus-crowd.html | WILLIAMS IS GREETED BY ANTI-U.S. CROWD | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/exgiant-arrested-in-tavern-holdup.html | EX-GIANT ARRESTED IN TAVERN HOLD-UP | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/communities-isolated.html | Communities Isolated | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harry-a-grassmann.html | HARRY A. GRASSMANN | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/record-net-income-for-1960-reported-by-cit-financial-companies.html | Record Net Income For 1960 Reported By C.I.T. Financial; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/keating-presses-us-on-mideast-asks-immediate-mediation-despite.html | KEATING PRESSES U.S. ON MIDEAST; Asks Immediate Mediation Despite White House's Hesitance to Act Now | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kennedy-and-family-in-virginia.html | Kennedy and Family in Virginia | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/msgr-martin-drury-pastor-upstate-71.html | MSGR. MARTIN DRURY, PASTOR UPSTATE, 71 | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/jersey-swim-taken-by-seton-hall-high.html | JERSEY SWIM TAKEN BY SETON HALL HIGH | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/garage-is-leased-in-carnegie-house-kinney-system-gets-3story.html | GARAGE IS LEASED IN CARNEGIE HOUSE; Kinney System Gets 3-Story Facility in New Building -- Other Deals Noted | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/wagner-bid-for-new-term-urged-in-fight-on-de-sapio-wagner-is-urged.html | Wagner Bid for New Term Urged in Fight on De Sapio; WAGNER IS URGED TO GIVE HIS PLANS | True | By Clayton Knowles | 1989-01-23 | RE0000416490 | RE0000416490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/educator-speaks-on-gods-meaning-seton-hall-president-says.html | EDUCATOR SPEAKS ON GOD'S MEANING; Seton Hall President Says Understanding Is Gained From Hearts of Men | True | | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-27 | 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harriman-in-london-for-parleys-harriman-voices-hopes-on-mission.html | Harriman in London for Parleys; HARRIMAN VOICES HOPES ON MISSION | True | Special to The New York Times. | 1989-01-23 | RE0000416490 | RE0000416490 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/leftists-hold-key-to-future.html | Leftists Hold Key to Future | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/fewer-on-federal-payroll.html | Fewer on Federal Payroll | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/more-funds-urged-for-mentally-ill.html | MORE FUNDS URGED FOR MENTALLY ILL | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kennedy-gets-wrong-number.html | Kennedy Gets Wrong Number | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/taiwan-minister-visits-korea.html | Taiwan Minister Visits Korea | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ohio-state-quintet-tops-writers-poll.html | OHIO STATE QUINTET TOPS WRITERS' POLL | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/big-store-buys-westfield-site.html | Big Store Buys Westfield Site | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/gi-housing-rise-voted.html | G.I. Housing Rise Voted | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/13-tickets-issued-at-building-sites.html | 13 TICKETS ISSUED AT BUILDING SITES | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/tshombe-recants-accord-with-un-denounces-failure-to-halt-gizengas.html | TSHOMBE RECANTS ACCORD WITH U.N.; Denounces Failure to Halt Gizenga's Force -- Warns He Will Move Troops | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/western-union-plan-approved-by-fcc.html | WESTERN UNION PLAN APPROVED BY F.C.C. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dr-edwin-steiner-jersey-surgeon-83.html | DR. EDWIN STEINER JERSEY SURGEON, 83 | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/italian-architect-seeks-aid-here-for-sicilians.html | Italian Architect Seeks Aid Here for Sicilians | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-gotham-team-faces-battle-for-survival-league-will-sever.html | New Gotham Team Faces Battle for Survival; League Will Sever Franchise Unless Lanes Are Found Last Hope Rests on Approval of Place Already in Use | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/my-theres-nothing-to-this-game-of-golf.html | My, There's Nothing To This Game of Golf | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/vice-president-named-by-standard-financial.html | Vice President Named By Standard Financial | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/icc-rejects-plan-of-central-to-cut-rates-for-big-shippers.html | I.C.C. Rejects Plan of Central To Cut Rates for Big Shippers | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rehearing-asked-on-censored-film-distributor-joined-by-other-media.html | REHEARING ASKED ON CENSORED FILM; Distributor Joined by Other Media in an Appeal to the Supreme Court | True | By Eugene Archer | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ftc-aide-hits-deal-by-carbidevisking.html | F.T.C. AIDE HITS DEAL BY CARBIDE-VISKING | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/acapulco-has-premiere-on-channel-4.html | 'Acapulco' Has Premiere on Channel 4 | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/fight-matchmaker-resigns.html | Fight Matchmaker Resigns | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/maryland-ticket-has-a-145-victor-sabine-artist-and-spry-at-38-take.html | MARYLAND TICKET HAS A $145 VICTOR; Sabine Artist and Spry, at $38, Take First Two Events at Bowie | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/niagara-five-conqueror-of-st-bonaventure-accepts-bid-to-play-in-nit.html | Niagara Five, Conqueror of St. Bonaventure, Accepts Bid to Play in N.I.T.; 3 PLACES REMAIN IN 12-TEAM EVENT Niagara Five Is Selected as 9th Entry After Snapping Bonnie Victory Streak | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-denies-report-on-rusk-policies-denounces-assertions-that.html | U.S. DENIES REPORT ON RUSK POLICIES; Denounces Assertions That Secretary Would Radically Cut Role of Atom Arms | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/coexistence-parley-asks-more-contacts.html | COEXISTENCE PARLEY ASKS MORE CONTACTS | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/excommissioner-kennedy-renews-fight-on-mayor-exhead-of-police.html | Ex-Commissioner Kennedy Renews Fight on Mayor; EX-HEAD OF POLICE CRITICIZES MAYOR | True | By Robert Conley | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/papp-tells-plans-for-new-theatre-to-offer-plays-not-done-in-park.html | PAPP TELLS PLANS FOR NEW THEATRE; To Offer Plays Not Done in Park Before -- 'Richard II,' 'Much Ado' and 'Dream' | True | By Louis Calta | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/steel-production-at-15820000-tons-for-a-second-week.html | Steel Production At 1,582,000 Tons For a Second Week | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/for-more-women-in-government.html | For More Women in Government | True | EVELINE M. BURNS | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sockopuss-first-at-lincoln.html | Sockopuss First at Lincoln | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/gramercy-chamber-ensemble-program.html | Gramercy Chamber Ensemble Program | True | ERIC SALZMAN. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/list-of-referees-suits-patterson-champion-approves-six-rival.html | LIST OF REFEREES SUITS PATTERSON; Champion Approves Six -- Rival Prefers Foreigner, but Says Issue Isn't Big | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/film-group-lists-oscar-nominees-apartment-gantry-sons-and-lovers.html | FILM GROUP LISTS OSCAR NOMINEES; 'Apartment,' 'Gantry,' 'Sons and Lovers,' 'Sundowners,' 'Alamo' Are Top Movies | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/electronic-sorting-of-bank-checks-up.html | ELECTRONIC SORTING OF BANK CHECKS UP | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mrs-polsinelli.html | MRS. POLSINELLI | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/city-college-adds-unit-architecture-department-will-offer-bachelors.html | CITY COLLEGE ADDS UNIT; Architecture Department Will Offer Bachelor's Degree | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/resolution-still-at-issue.html | Resolution Still at Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/4-firemen-facing-trial-in-loft-fire-officers-accused-of-failing-to.html | 4 FIREMEN FACING TRIAL IN LOFT FIRE; Officers Accused of Failing to Head Report on Building in Which 3 Died Later 4 FIREMEN FACING TRIAL IN LOFT FIRE | True | By Charles G. Bennett | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/general-kuter-enters-hospital.html | General Kuter Enters Hospital | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bus-employes-strike-in-bridgeport-area.html | BUS EMPLOYES STRIKE IN BRIDGEPORT AREA | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/miss-rudolph-gets-topathlete-award.html | MISS RUDOLPH GETS TOP-ATHLETE AWARD | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/government-and-poetry.html | Government and Poetry | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-acts-to-cut-mortgage-rates-dillon-meets-with-four-top-officials.html | U.S. ACTS TO CUT MORTGAGE RATES; Dillon Meets With Four Top Officials of Savings and Loan Associations DRIVE GETS UNDER WAY Threat of Federal Control of Thrift Units' Dividend Payments Is Inferred U.S. ACTS TO CUT MORTGAGE RATES | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/upstate-sewage-plan-aided.html | Upstate Sewage Plan Aided | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/arguments-delayed-high-court-to-hear-birth-control-call-tomorrow.html | ARGUMENTS DELAYED; High Court to Hear Birth Control Call Tomorrow | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/burdette-to-earn-close-to-40000-pitcher-signs-with-braves-nicholson.html | BURDETTE TO EARN CLOSE TO $40,000; Pitcher Signs With Braves -- Nicholson of Orioles Is Hit on Head by Pitch | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/joint-venture-eyed-by-georgiapacific.html | JOINT VENTURE EYED BY GEORGIA-PACIFIC | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/big-board-seat-brings-top-price-since-1934.html | Big Board Seat Brings Top Price Since 1934 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/lamb-bourn.html | Lamb -- Bourn | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cuba-lays-war-plan-to-kennedys-regime.html | CUBA LAYS WAR PLAN TO KENNEDY'S REGIME | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/tv-bids-for-bowling-networks-submit-proposals-to-new-12team-league.html | TV BIDS FOR BOWLING.; Networks Submit Proposals to New 12-Team League | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/in-the-nation-future-of-the-new-federal-reserve-rule.html | In The Nation; Future of the New Federal Reserve Rule | True | By Arthur Krock | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/apollo-mat-team-wins-before-20400.html | APOLLO MAT TEAM WINS BEFORE 20,400 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/municipal-league-planned-in-essex.html | MUNICIPAL LEAGUE PLANNED IN ESSEX | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/elden-b-hartshorn-retired-professor.html | ELDEN B. HARTSHORN, RETIRED PROFESSOR | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mahoney-plan-opposed-group-scorns-any-residence-requirement-for.html | MAHONEY PLAN OPPOSED; Group Scorns Any Residence Requirement for State Aid | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/extension-by-boac-overseas-flights-to-begin-and-end-at-washington.html | EXTENSION By B.O.A.C.; Overseas Flights to Begin and End at Washington | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/michelly-194-first-in-florida-accounts-for-hialeah-double-with.html | MICHELLY, $194, FIRST IN FLORIDA; Accounts for Hialeah Double With Vince, $10 -- Sellers Rides Three Winners | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/eagle-food-chain-is-being-acquired-consolidated-food-agrees-to-buy.html | EAGLE FOOD CHAIN IS BEING ACQUIRED; Consolidated Food Agrees to Buy Retail Operation in Exchange of Stock | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/hoffa-asks-court-to-end-union-curb-cites-new-us-law-opposed-by.html | HOFFA ASKS COURT TO END UNION CURB; Cites New U.S. Law Opposed by Teamsters as Ground for Dropping Monitors | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/florida-bank-robbery-balked.html | Florida Bank Robbery Balked | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wood-field-and-stream-a-little-ingenuity-and-initiative-allow-quail.html | Wood, Field and Stream; A Little Ingenuity and Initiative Allow Quail and Rabbits to Survive Winter | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/white-and-negro-workers-join-to-aid-alabama-flood-victims.html | White and Negro Workers Join To Aid Alabama Flood Victims | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/de-gaulle-talks-with-bourguiba-peace-hopes-rise-algeria-settlement.html | DE GAULLE TALKS WITH BOURGUIBA; PEACE HOPES RISE; Algeria Settlement Believed Nearer as an Optimistic Communique Is Issued DE GAULLE TALKS WITH BOURGUIBA | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/child-to-the-richard-mazers.html | Child to the Richard Mazers | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ferdinand-c-frey.html | FERDINAND C. FREY | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/world-flight-begins-conrad-seeks-global-record-in-twinengine-plane.html | WORLD FLIGHT BEGINS; Conrad Seeks Global Record in Twin-Engine Plane | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/makers-of-bicycles-dissatisfied-with-kennedy-action-on-tariff-say.html | Makers of Bicycles Dissatisfied With Kennedy Action on Tariff; Say President's Move Only Restores Rise Canceled Last Year and Will Not Cut Imports or Lift Prices BICYCLE MAKERS HIT TARIFF MOVE | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/paris-communique-text.html | Paris Communique Text | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/morello-leads-league-bridgeport-player-has-edge-on-rosen-of-hunter.html | MORELLO LEADS LEAGUE; Bridgeport Player Has Edge on Rosen of Hunter | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/holly-c-newcombs-troth.html | Holly C. Newcomb's Troth | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/foreign-funds-sought-australian-officials-urge-private-us.html | FOREIGN FUNDS SOUGHT; Australian Officials Urge Private U.S. Investment | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bernardi-leads-by-5-strokes.html | Bernardi Leads by 5 Strokes | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/senator-mundts-mistake.html | Senator Mundt's Mistake | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/olin-mathiesons-1960-profits-fell-78-as-sales-dipped-18.html | Olin Mathieson's 1960 Profits Fell 7.8% as Sales Dipped 1.8% | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/suffolk-authorizes-clothing-allowance-for-779-policemen.html | Suffolk Authorizes Clothing Allowance For 779 Policemen | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pace-of-bill-a-week-is-set-for-senators-senate-sets-pace-of-a-bill.html | Pace of Bill a Week Is Set for Senators; SENATE SETS PACE OF A BILL A WEEK | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/central-records-a-5276918-loss-january-deficit-attributed-to-harbor.html | CENTRAL RECORDS A $5,276,918 LOSS; January Deficit Attributed to Harbor Strike Here and Heavy Snows | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ship-capsizes-in-italy-after-being-launched.html | Ship Capsizes in Italy After Being Launched | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/critic-at-large-comedie-francaise-illustrates-difference-between.html | Critic at Large; Comedie Francaise Illustrates Difference Between Moliere and Shakespeare | True | By Brooks Atkinson | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cuban-youths-visit-moscow.html | Cuban Youths Visit Moscow | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pilot-conferences-on-safety-slated.html | PILOT CONFERENCES ON SAFETY SLATED | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/city-seen-setting-61-building-mark-100000000-contracts-to-be-let.html | CITY SEEN SETTING '61 BUILDING MARK; $100,000,000 Contracts to Be Let Should Be 'Welcome News,' Mayor Says | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bellevue-houses-delayed-3d-time-board-of-estimate-to-weigh-future.html | BELLEVUE HOUSES DELAYED 3D TIME; Board of Estimate to Weigh Future of Slum Project -- Third Hearing Is Held U.S.-AIDED STUDY WAITS Same Spokesmen Show Up to Argue Pros and Cons of Demolition in Area | True | By John Sibley | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/parents-names-omitted.html | Parents' Names Omitted | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/menzies-leaves-for-geneva.html | Menzies Leaves for Geneva | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britain-accepts-icelands-curb-to-end-war-on-fishing-rights-will-no.html | Britain Accepts Iceland's Curb To End 'War' on Fishing Rights; Will 'No Longer Object' to Extension of Territorial Waters -- Wins Easing of Ban for Three-Year Period | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/richard-bagley-filmmaker-dies-photographer-and-director-was-41.html | RICHARD BAGLEY, FILMMAKER, DIES; Photographer and Director Was 41 -- Worked on 'Quiet One' and 'On the Bowery' | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kerrmgee-industries-companies-issue-earnings-figures.html | KERR-MGEE INDUSTRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/austrias-trade-with-reds-up.html | Austria's Trade With Reds Up | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sidelights-role-of-reserve-in-bonds-eyed.html | Sidelights; Role of Reserve in Bonds Eyed | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/hbctv-to-drop-berle-program-jackpot-bowling-will-end-on-network.html | H.B.C.-TV TO DROP BERLE PROGRAM; 'Jackpot Bowling' Will End on Network March 13 -- Landau Forms Company | True | By Val Adams | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/narcotics-appeal-lost-chicago-man-loses-fight-to-suppress-evidence.html | NARCOTICS APPEAL LOST; Chicago Man Loses Fight to Suppress Evidence | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sports-of-the-times-the-voice-of-the-turtle.html | Sports of The Times; The Voice of the Turtle | True | By Arthur Daley | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/building-awards-up-for-6th-month-contracts-in-us-set-high-for.html | BUILDING AWARDS UP FOR 6TH MONTH; Contracts in U.S. Set High for January -- 3 Major Categories Increase | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/morocco-throngs-mourn-dead-king-many-foreign-leaders-due-at-funeral.html | MOROCCO THRONGS MOURN DEAD KING; Many Foreign Leaders Due at Funeral Today -- Crowds Gather Outside Palace | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ayala-beats-sirola-in-final.html | Ayala Beats Sirola in Final | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kunzle-avram.html | Kunzle -- Avram | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mboya-is-victor-in-kenya-polling-african-nationalist-swamps-rival.html | MBOYA IS VICTOR IN KENYA POLLING; African Nationalist Swamps Rival -- Vote May Result in Freeing Kenyatta | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/nkrumah-due-at-un-ghanas-president-to-explain-his-congo-plan-next.html | NKRUMAH DUE AT U.N.; Ghana's President to Explain His Congo Plan Next Week | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/javits-stresses-culture.html | Javits Stresses Culture | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/morgan-guaranty-aide-made-a-vice-president.html | Morgan Guaranty Aide Made a Vice President | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cricket-tourists-win-marylebone-scores-a-25run-triumph-in-new.html | CRICKET TOURISTS WIN; Marylebone Scores a 25-Run Triumph in New Zealand | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/faa-may-extend-its-radar-system-senators-are-told-controls-may-be.html | F.A.A. MAY EXTEND ITS RADAR SYSTEM; Senators Are Told Controls May Be Put on Craft in Congested Holding Areas | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/welensky-seeking-wide-draft-power-in-rhodesia-crisis-welensky-is.html | Welensky Seeking Wide Draft Power In Rhodesia Crisis; Welensky Is Seeking Draft Law; Bids Britain Reconsider Reform | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/how-about-us-asks-tennessee-state-coach-smallcollege-titan-hopes.html | How About Us? Asks Tennessee State Coach; Small-College Titan Hopes for a Berth in N.I.T. Here Hunter Says Team Ranks With Ohio State, Bradley | True | By Howard M. Tuckner | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/testban-vigor-urged-22-scientists-exhort-us-to-press-talks-with.html | TEST-BAN 'VIGOR' URGED; 22 Scientists Exhort U.S. to Press Talks With Soviet | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ookie-faces-surgery-swelling-on-walrus-jaw-alarms-aquarium-staff.html | OOKIE FACES SURGERY; Swelling on Walrus' Jaw Alarms Aquarium Staff | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/joseph-anthony-drury.html | JOSEPH ANTHONY DRURY | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/food-news-bock-and-festivals-go-together.html | Food News; Bock and Festivals Go Together | True | By Craig Claiborne | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/grains-bill-wins-committee-vote-modified-farmassistance-plan.html | GRAINS BILL WINS COMMITTEE VOTE; Modified Farm-Assistance Plan Expected to Reach House Floor This Week | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/protest-by-california-state-objects-to-high-court-on-colorado-river.html | PROTEST BY CALIFORNIA; State Objects to High Court on Colorado River Report | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/prichard-pace.html | Prichard -- Pace | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/huyot-to-manage-summit.html | Huyot to Manage Summit | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rescuer-sent-gift-to-kennedy.html | Rescuer Sent Gift to Kennedy | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blue-shield-increase-sought.html | Blue Shield Increase Sought | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stock-is-offered-100000-shares-of-wometco-marketed-by-syndicate.html | STOCK IS OFFERED; 100,000 Shares of Wometco Marketed by Syndicate | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/to-uphold-treaty-with-senecas.html | To Uphold Treaty With Senecas | True | MARGARET W. MUNRO | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/job-study-begins-in-madrid.html | Job Study Begins in Madrid | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/simmons-college-to-gain.html | Simmons College to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/contract-voted-by-dress-union-90000-workers-in-nine-states-win-5-12.html | CONTRACT VOTED BY DRESS UNION; 90,000 Workers in Nine States Win 5 1/2% Raise -- Employers Meet Today | True | By Ralph Katz | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stamp-brings-24000-a-record-auction-price.html | Stamp Brings $24,000, A Record Auction Price | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/investigating-nazis-congress-urged-to-scrutinize-funds-and.html | Investigating Nazis; Congress Urged to Scrutinize Funds and Activities of Party | True | HENRY S. PROCTOR | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/louisiana-frees-funds-gives-up-2000000-to-pay-new-orleans-teachers.html | LOUISIANA FREES FUNDS; Gives Up $2,000,000 to Pay New Orleans Teachers | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/janet-hopps-tennis-victor.html | Janet Hopps Tennis Victor | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sales-dip-shown-for-prudential-but-benefits-paid-assets-and.html | SALES DIP SHOWN FOR PRUDENTIAL; But Benefits Paid, Assets and Insurance in Force Set Highs in 1960 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/yale-six-scores-over-brown-30-forstmann-eli-goalie-gets-first.html | YALE SIX SCORES OVER BROWN, 3-0; Forstmann, Eli Goalie, Gets First Shutout of Season by Making 18 Saves | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/gen-william-enright.html | GEN. WILLIAM ENRIGHT | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/movie-premiere-will-help-fund-for-li-academy-parents-councils-of.html | Movie Premiere Will Help Fund For L.I. Academy; Parents Councils of Friends Schools Plan Glen Cove Pete | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/laborites-seek-paper-london-party-fears-loss-of-only-leftwing-organ.html | LABORITES SEEK PAPER; London Party Fears Loss of Only Left-Wing Organ | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/marquette-five-accepts-bid.html | Marquette Five Accepts Bid | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/lucy-pickett-fiancee-of-robert-oflaharty.html | Lucy Pickett Fiancee Of Robert O'Flaharty | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/meet-gains-stature-unofficial-titles-at-stake-in-figureskating.html | MEET GAINS STATURE; 'Unofficial Titles' at Stake in Figure-Skating Memorial | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/laotians-to-seek-cambodians-aid-phoumi-nosavan-hopes-to-see-prince.html | LAOTIANS TO SEEK CAMBODIAN'S AID; Phoumi Nosavan Hopes to See Prince Who Rejected a Three-Nation Inquiry | True | By Jacques Nevard Special To The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mr-hammarskjolds-accusers.html | Mr. Hammarskjold's Accusers | True | TIFFANY LAWYER Jr. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/2-cities-back-new-jetport-plan-but-farmers-in-orange-protest.html | 2 Cities Back New Jetport Plan, But Farmers in Orange Protest | True | By Geoffrey Pond Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/33-men-indicted-in-labor-unrest.html | 33 MEN INDICTED IN LABOR UNREST | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dr-edward-maychick.html | DR. EDWARD MAYCHICK | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/golf-thief-fails-to-score.html | Golf Thief Fails to Score | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/levitt-backs-moses-says-power-authority-should-enter-nuclear-field.html | LEVITT BACKS MOSES; Says Power Authority Should Enter Nuclear Field | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/banks-election-upheld-by-court-valley-national-did-not-deny.html | BANK'S ELECTION UPHELD BY COURT; Valley National Did Not Deny Cumulative Voting Rights to Minority, Judge Rules | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/racial-gain-predicted-negro-says-louisville-stores-will-have-full.html | RACIAL GAIN PREDICTED; Negro Says Louisville Stores Will Have Full Integration | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/frances-s-burns-boston-reporter.html | FRANCES S. BURNS, BOSTON REPORTER | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/give-the-man-a-cigar-but-columbus-boys-quintets-may-send-his.html | Give the Man a Cigar; But Columbus, Boys Quintets May Send His Forecasts Up in Puff of Smoke | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/high-court-backs-house-committee-in-contempt-issue-54-rulings.html | HIGH COURT BACKS HOUSE COMMITTEE IN CONTEMPT ISSUE; 5-4 Rulings Support Power of Un-American Activities Group to Investigate BLACK IN SHARP DISSENT Finds Freedom Imperiled -- Panel Critics Face Jail as Convictions Are Upheld High Court Backs Red Inquiries Of House in 2 Contempt Rulings | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rb47-fliers-return-to-duty.html | RB-47 Fliers Return to Duty | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/upstate-floods-recede.html | Upstate Floods Recede | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/falling-truck-kills-mechanic.html | Falling Truck Kills Mechanic | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/show-at-planetarium-presentation-starts-today-on-phases-of-the-moon.html | SHOW AT PLANETARIUM; Presentation Starts Today on Phases of the Moon | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/paris-collections-marc-bohan-and-pierre-cardin-among-top-designers.html | Paris Collections: Marc Bohan and Pierre Cardin Among Top Designers | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/robert-warren-wood.html | ROBERT WARREN WOOD | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/elizabeth-f-carr.html | ELIZABETH F. CARR | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/shops-aides-are-pen-pals-to-customers.html | Shop's Aides Are Pen Pals To Customers | True | By Mary Burt Holmes | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/swisscheese-coloring-asked.html | Swiss-Cheese Coloring Asked | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bonds-prices-generally-decline-in-quiet-trading-discounts-climb-for.html | Bonds: Prices Generally Decline in Quiet Trading DISCOUNTS CLIMB FOR BILLS OF U.S. Long-Term Treasury Issues Fall as No Purchases by Reserve Are Discerned The bond market was quiet yesterday, and prices eased. | True | By Robert Metz | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/88-refuse-to-back-mayor-in-election-poll-by-party-wagner-opposed-in.html | 88% Refuse to Back Mayor In Election Poll by Party; WAGNER OPPOSED IN POLL OF PARTY | True | By Clayton Knowles | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/smut-magazine-trial-due.html | 'Smut' Magazine Trial Due | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/swiss-not-notified.html | Swiss Not Notified | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/john-h-murray-jr.html | JOHN H. MURRAY JR. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kennedy-news-conference.html | Kennedy News Conference | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/industry-taking-mainroad-sites-builder-tells-of-advantages-for.html | INDUSTRY TAKING MAIN-ROAD SITES; Builder Tells of Advantages for Plants Erected Near Big Highways in U.S. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-alarms-in-the-congo.html | New Alarms in the Congo | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kansas-state-gains-playoffs.html | Kansas State Gains Play-Offs | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/oklahoma-oil-allowable-up.html | Oklahoma Oil Allowable Up | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rhodesian-crisis-has-many-facets-political-advance-of-africans.html | RHODESIAN CRISIS HAS MANY FACETS; Political Advance of Africans Complicated by Paganism, Tribalism and Nationalism | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ama-asks-nonpolitical-plan-for-medical-care-of-the-aged.html | A.M.A. Asks Nonpolitical Plan For Medical Care of the Aged | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/overhauling-urged.html | Overhauling Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/national-gypsum.html | NATIONAL GYPSUM | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/theatre-anouilh-the-boulevardier-rendezvous-at-senlis-opens-off.html | Theatre; Anouilh the Boulevardier;' Rendezvous at Senlis' Opens Off Broadway Michael Lipton, Rosina Fernhoff Head Cast | True | By Howard Taubman | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rentals-pay-good-yield-here-report-by-tenants-group-says.html | Rentals Pay Good Yield Here, Report by Tenants' Group Says | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ted-wright-stops-hart-at-st-nicks-doctor-orders-a-halt-after-ninth.html | TED WRIGHT STOPS HART AT ST. NICKS; Doctor Orders a Halt After Ninth Round Because of Cuts in Loser's Mouth | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cottonseed-oil-and-potatoes-up-trading-volume-is-heavy-wool-futures.html | COTTONSEED OIL AND POTATOES UP; Trading Volume Is Heavy -- Wool Futures Also Rise -- Cocoa Declines | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/profits-of-rca-dipped-13-in-60-share-net-of-210-posted-against-265.html | PROFITS OF R.C.A. DIPPED 13% IN '60; Share Net of $2.10 Posted, Against $2.65 in '59 -- Sales Rose by 7% | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/commercial-solvents.html | COMMERCIAL SOLVENTS | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/king-mohammed.html | King Mohammed | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blair-designated-for-danish-post-kennedy-picks-stevenson-associate.html | BLAIR DESIGNATED FOR DANISH POST; Kennedy Picks Stevenson Associate -- Kissinger Is Named a Consultant | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/smallcar-sales-gaining-in-ratio-industry-consensus-is-that-they.html | SMALL-CAR SALES GAINING IN RATIO; Industry Consensus Is That They Will Account for 30-40% of Year's Output | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/james-m-cullem.html | JAMES M. CULLEM | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/frankfurter-has-laryngitis.html | Frankfurter Has Laryngitis | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/moscow-to-ease-costs-for-farms-plans-tax-cuts-and-lower-interest.html | MOSCOW TO EASE COSTS FOR FARMS; Plans Tax cuts and Lower Interest Rates to Help Collectives Expand | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/slump-may-slow-australia-tva-work-on-snowy-mountains-hydroelectric.html | SLUMP MAY SLOW AUSTRALIA 'T.V.A.'; Work on Snowy Mountains Hydroelectric Complex Hits Temporary Lull SLUMP MAY SLOW AUSTRALIA 'T.V.A.' | True | Special to The New York Times.COOMA, Australia. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/antarctic-ship-icebound.html | Antarctic Ship Icebound | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/2d-dudley-aide-quits-research-chief-to-leave-office-of-manhattan.html | 2D DUDLEY AIDE QUITS; Research Chief to Leave Office of Manhattan Borough Head | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sounds-like-lions-and-11-lions-it-is-fair-lawn-calm-but-curious-as.html | SOUNDS LIKE LIONS AND 11 LIONS IT IS; Fair Lawn Calm but Curious as Circus Beasts Break Silence at Midnight | True | By John W. Slocum Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/major-soviet-bid-in-un-hinted.html | Major Soviet Bid in U.N. Hinted | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harvard-sq-plan-for-building-gains.html | HARVARD SQ. PLAN FOR BUILDING GAINS | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/city-testing-an-eyeful-soft-gold-refuse-truck.html | City Testing an Eyeful: Soft Gold Refuse Truck | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blast-fires-grease-plant.html | Blast Fires Grease Plant | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/eddie-cotton-gains-decision.html | Eddie Cotton Gains Decision | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/court-receives-request.html | Court Receives Request | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/general-dynamics-announces-resignation-of-chief-at-convair-move-by.html | General Dynamics Announces Resignation of Chief at Convair; Move by Naish Attributed to 'Amicable Differences' -- MacBride Takes Post J.N.NAISHRESIGXIS AS COHYAIR GHIEF | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/exlegislator-denies-guilt.html | Ex-Legislator Denies Guilt | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/settlers-are-bitter.html | Settlers Are Bitter | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/agencies-complain-on-liquor-picketing.html | AGENCIES COMPLAIN ON LIQUOR PICKETING | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-racecar-class-has-woes-only-a-few-of-the-6-scheduled-events.html | New Race-Car Class Has Woes; Only a Few of the 6 Scheduled Events Will Be Held One Firm Will Build Only One Engine -- for Brabham | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ships-collide-off-spain.html | Ships Collide Off Spain | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/5-overcome-at-queens-fire.html | 5 Overcome at Queens Fire | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/tokyo-nine-arrives-on-coast-for-tour.html | TOKYO NINE ARRIVES ON COAST FOR TOUR | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/florida-district-slates-bond-sale-special-school-unit-plans-to.html | FLORIDA DISTRICT SLATES BOND SALE; Special School Unit Plans to Offer $6,000,000 Issue for Bids on March 28 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/belgians-flee-egypt-200-head-nasser-decree-swiss-representation-set.html | BELGIANS FLEE EGYPT; 200 Head Nasser Decree -- Swiss Representation Set | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/fire-razes-drivein-theatre.html | Fire Razes Drive-In Theatre | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/buffalo-held-lax-in-police-reform-state-report-finds-upstate-city.html | BUFFALO HELD LAX IN POLICE REFORM; State Report Finds Upstate City Slow in Acting on Demands for Changes | True | By Charles Grutzner | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/assembly-passes-law-on-sick-pay-final-approval-given-plan.html | ASSEMBLY PASSES LAW ON SICK PAY; Final Approval Given Plan Broadening Coverage to 300,000 More | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mayor-to-head-dowling-tribute-at-dance-event-cultural-leader-will.html | Mayor to Head Dowling Tribute At Dance Event; Cultural Leader Will Be Honored at the 'Met' on April 22 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stocks-advance-on-broad-front-average-rises-225-points-on-trading.html | STOCKS ADVANCE ON BROAD FRONT; Average Rises 2.25 Points on Trading Volume of 5,470,000 Shares 719 ISSUES UP, 399 OFF Brunswick Is Most Active, Climbing 2 3/4, to 60 1/2 -- G.E. Shows Gain of 1 1/3 STOCKS ADVICE OH BROADFROHT | True | By Burton Crane | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/excastro-aide-wins-delay-in-case-here.html | EX-CASTRO AIDE WINS DELAY IN CASE HERE | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/supervisors-reject-revision-of-charter-for-nassau-county.html | Supervisors Reject Revision of Charter For Nassau County | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/french-unions-plan-strike.html | French Unions Plan Strike | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blue-cross-head-hopeful-on-costs-envisions-a-slower-rate-of.html | BLUE CROSS HEAD HOPEFUL ON COSTS; Envisions a Slower Rate of Increase -- Calls for More Efficient Administration 3 EXPERTS GIVE VIEWS Rises of Last Decade Laid to Expanded Services and Shorter Staff Hours | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mrs-mitchell-has-daughter.html | Mrs. Mitchell Has Daughter | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/group-drafts-bills-to-aid-new-haven.html | GROUP DRAFTS BILLS TO AID NEW HAVEN | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/americas-amity-goal-of-project-educator-urges-study-unit-at-puerto.html | AMERICA'S AMITY GOAL OF PROJECT; Educator Urges Study Unit at Puerto Rico U. Aimed to Channel Revolutions | True | By Fred M. Hechinger | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/deere-co.html | DEERE & CO. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/american-express.html | AMERICAN EXPRESS | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/01-dip-is-posted-by-primary-prices.html | 0.1% DIP IS POSTED BY PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kennedy-in-pool-twice-finds-water-too-warm.html | Kennedy in Pool Twice; Finds Water Too Warm | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/united-aircraft-corp-chooses-new-director.html | United Aircraft Corp. Chooses New Director | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/commodities-index-up-fridays-figure-of-852-set-an-11month-record.html | COMMODITIES INDEX UP; Friday's Figure of 85.2 Set an 11-Month Record | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/limits-on-parking-or-unloading-asked-during-snowstorms.html | Limits on Parking Or unloading Asked During Snowstorms | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/250000-award-set-for-wreck-injuries.html | $250,000 AWARD SET FOR WRECK INJURIES | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/goldberg-due-in-westchester.html | Goldberg Due in Westchester | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mississippi-state-triumphs.html | Mississippi State Triumphs | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ges-calm-overseer-ralph-jarron-cordiner.html | G.E.'s Calm Overseer; Ralph Jarron Cordiner | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/quinn-signs-for-barabbas.html | Quinn Signs for 'Barabbas' | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/brazil-asks-help-on-illicit-coffee-requests-us-to-prevent-entry-of.html | BRAZIL ASKS HELP ON ILLICIT COFFEE; Requests U.S. to Prevent Entry of 30,000 Bags Shipped by Smugglers | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/state-sees-no-rise-in-school-aid-now-governor-admits-suburbs-are.html | STATE SEES NO RISE IN SCHOOL AID NOW; Governor Admits Suburbs Are Hard-Pressed but Stands by Budget | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/janio-quadros-gets-going.html | Janio Quadros Gets Going | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/a-schoolaid-bill-goes-to-congress-first-plan-asks-23-billion.html | A SCHOOL-AID BILL GOES TO CONGRESS; First Plan Asks 2.3 Billion - - Kennedy Aims to Widen Foreign Scholarships | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/vermont-hepatitis-outbreak.html | Vermont Hepatitis Outbreak | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/miss-mary-holsman.html | MISS MARY HOLSMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rondiris-will-speak-tonight.html | Rondiris Will Speak Tonight | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/reserves-new-market-tactics-spur-sharp-rise-in-bill-rate.html | Reserve's New Market Tactics Spur Sharp Rise in Bill Rate | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/african-fascism-seen-silone-warns-young-nations-of-peril-of.html | AFRICAN FASCISM SEEN; Silone Warns Young Nations of Peril of Intolerance | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/united-fruit.html | UNITED FRUIT | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/poles-jail-5-as-us-spies.html | Poles Jail 5 as U.S. Spies | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/nehru-is-opposing-un-revision-now-indian-asks-delay-in-soviet-plan.html | NEHRU IS OPPOSING U.N. REVISION NOW; Indian Asks Delay in Soviet Plan, Saying Congo and Arms Issues Come First NEHRU OPPOSING U.N. CHANGES NOW | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/li-boys-club-to-gain.html | L.I. Boys Club to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/study-by-groups-of-adults-hailed-system-is-called-effective-in.html | STUDY BY GROUPS OF ADULTS HAILED; System Is Called Effective in Getting Them to Pursue Continuing Education | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-york-red-loses-high-court-bars-complaint-over-veterans-benefits.html | NEW YORK RED LOSES; High Court Bars Complaint Over Veteran's Benefits | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/storm-hits-montreal-sleet-and-snow-carried-by-75mileanhour-winds.html | STORM HITS MONTREAL; Sleet and Snow Carried by 75-Mile-an-Hour Winds | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/morrisonknudsen-in-huge-bridge-job.html | MORRISON-KNUDSEN IN HUGE BRIDGE JOB | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/near-soybeans-at-5year-high-july-delivery-hit-the-10c-limit-during.html | NEAR SOYBEANS AT 5-YEAR HIGH; July Delivery Hit the 10c Limit During the Day -- Corn Futures Drop | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stanley-bright.html | Stanley -- Bright | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bookies-get-new-trial-high-court-voids-conviction-in-gambling-tax.html | BOOKIES GET NEW TRIAL; High Court Voids Conviction in Gambling Tax Case | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/moore-pohlman.html | Moore -- Pohlman | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/miss-aadland-loses-in-suit.html | Miss Aadland Loses in Suit | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/music-rossinis-first-opera-written-at-18-is-given-by-scherman.html | Music: Rossini's First; Opera Written at 18 Is Given by Scherman | True | By Ross Parmenter | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/vice-president-named-by-compass-agencies.html | Vice President Named By Compass Agencies | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cotton-dealer-left-4-million.html | Cotton Dealer Left 4 Million | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-defector-reported.html | U.S. Defector Reported | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/belgrade-expels-albanian.html | Belgrade Expels Albanian | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cuban-aide-killed-in-havana-gunfight.html | CUBAN AIDE KILLED IN HAVANA GUNFIGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/delegate-aid-urged-religious-units-ask-housing-for-africans-due-at.html | DELEGATE AID URGED; Religious Units Ask Housing for Africans Due at U.N. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/tapers-bow-10691-francis-and-darrow-lead-the-akron-quintet-to.html | TAPERS BOW, 106-91; Francis and Darrow Lead the Akron Quintet to Victory | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mantle-gets-ready-to-take-charge-slugger-reports-two-days-early.html | Mantle Gets Ready to 'Take Charge'; SLUGGER REPORTS TWO DAYS EARLY Mantle, Feeling Better Than Ever, Says He'll Try to Be Yankee Leader | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/eichmann-trial-scored-handlin-says-israel-has-no-right-to-take-nazi.html | EICHMANN TRIAL SCORED; Handlin Says Israel Has No Right to Take Nazi to Court | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bellamy-to-be-cited-april-20.html | Bellamy to Be Cited April 20 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/8-hurt-in-crash-of-midtown-taxis.html | 8 HURT IN CRASH OF MIDTOWN TAXIS | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/the-buskers-is-postponed.html | The 'Buskers' Is Postponed | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pakistanis-renew-riot-police-fight-5000-on-march-to-indias-karachi.html | PAKISTANIS RENEW RIOT; Police Fight 5,000 on March to India's Karachi Mission | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mcclellan-heads-senate-unit.html | McClellan Heads Senate Unit | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cordiner-quits-as-u-s-adviser-paxton-resigns-as-head-of-ge.html | Cordiner Quits as U. S. Adviser; Paxton Resigns as Head of G. E.; CORDINER RESIGNS U. S. ADVISORY JOB | True | By Richard Rutter | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rangers-promote-young-backliner-lebrun-20-is-called-from-guelph.html | RANGERS PROMOTE YOUNG BACKLINER; Lebrun, 20, Is Called From Guelph Club -- Will Face Bruins Tomorrow | True | By William J. Briordy | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britain-yielding-on-trade-barrier-moves-toward-a-settlement-of.html | BRITAIN YIELDING ON TRADE BARRIER; Moves Toward a Settlement of Common Market Issue by Sharing Tariffs BRITAIN YIELDING ON TRADE BARRIER | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/food-stamps-in-preparation.html | Food Stamps in Preparation | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-areas-facing-alabama-floods-wide-sections-of-the-south-stricken.html | NEW AREAS FACING ALABAMA FLOODS; Wide Sections of the South Stricken -- Deaths at 8 -- Kennedy Orders Aid | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/black-shows-good-form-on-his-75th-birthday.html | Black Shows Good Form On His 75th Birthday | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/canada-shipments-dip.html | CANADA SHIPMENTS DIP | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kennedy-plans-few-changes-in-eisenhowers-space-budget.html | Kennedy Plans Few Changes In Eisenhower's Space Budget | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-and-greece-in-voice-pact.html | U.S. and Greece in 'Voice' Pact | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/car-seatbelts-hailed.html | Car Seat-Belts Hailed | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mrs-harry-wernick.html | MRS. HARRY WERNICK | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kathryn-macmullen-becomes-affianced.html | Kathryn MacMullen Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/un-gets-protest-on-haiti.html | U.N. Gets Protest on Haiti | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-help-sought-on-jobs-in-jersey-state-and-union-aides-tell-senate.html | U.S. HELP SOUGHT ON JOBS IN JERSEY; State and Union Aides Tell Senate Group of Rise in Plant Migration | True | By Milton Honig Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/miss-ramseyer-is-future-bride-of-john-r-dickel-candidates-for-phd.html | Miss Ramseyer Is Future Bride Of John R. Dickel; Candidates for Ph.D. in Astronomy at U. of Michigan Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harry-a-mazzera-dead-director-of-bank-of-america-lawyer-backed.html | HARRY A. MAZZERA DEAD; Director of Bank of America -- Lawyer Backed Giannini | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dennis-j-nerney.html | DENNIS J. NERNEY | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britishfrench-talks-open.html | British-French Talks Open | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/albany-awaiting-decontrol-plan-state-chief-to-suggest-new-policy-to.html | ALBANY AWAITING DECONTROL PLAN; State Chief to Suggest New Policy to Lift Rent Limits on Luxury Units Here | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/warner-heads-alleast-five.html | Warner Heads All-East Five | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/knicks-to-meet-celtics-tonight-hawks-will-oppose-royals-in-opening.html | KNICKS TO MEET CELTICS TONIGHT; Hawks Will Oppose Royals in Opening Contest of Garden Twin Bill | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/contract-bridge-at-times-its-better-to-be-bold-than-revert-to-the.html | Contract Bridge; At Times It's Better to Be Bold Than Revert to the Same Old Habit | True | By Albert H. Morehead | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/air-hostess-union-barred-by-meany-labor-body-declines-to-let-7000.html | AIR HOSTESS UNION BARRED BY MEANY; Labor Body Declines to Let 7,000 Quit Pilots' Division and Form Own Group | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/time-flies-on-a-city-charter.html | Time Flies on a City Charter | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/charles-norris-gynegologist-86-obstetrician-in-philadelphia-dead.html | CHARLES NORRIS, GYNEGOLOGIST, 86; Obstetrician in Philadelphia Dead -- Retired Professor at U. of Pennsylvania | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wiretaps-for-state-trials-upheld-by-supreme-court-ruling-in-pugach.html | Wiretaps for State Trials Upheld by Supreme Court; Ruling in Pugach Case Says Evidence Is Admissible Even Though Obtained in a Manner Contrary to U.S. Law HIGH COURT BACKS STATE WIRETAPS | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/excerpts-from-supreme-courts-opinions-in-wilkinson-and-braden.html | Excerpts' From Supreme Court's Opinions in Wilkinson and Braden Contempt Cases; Justices Are Split Over the Protection of the First Amendment | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/maxwell-v-lovins-dies-lawyer-here-since-1911-was-with-odwyer.html | MAXWELL V. LOVINS DIES; Lawyer Here Since 1911 Was With O'Dwyer & Bernstien | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/snyder-beats-muth-in-squash-racquets.html | SNYDER BEATS MUTH IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/changes-in-lanes-to-aid-air-safety-faa-is-to-cut-the-floor-for-jets.html | CHANGES IN LANES TO AID AIR SAFETY; F.A.A. Is to Cut the Floor for Jets and Create Third Airliner Space Layer | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/john-n-lummus-89-miami-beach-leader.html | JOHN N. LUMMUS, 89, MIAMI BEACH LEADER | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cocktail-dance-series-switched-to-sundays.html | Cocktail Dance Series Switched to Sundays | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pondoland-agitators-seized.html | Pondoland 'Agitators' Seized | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/navy-airman-is-killed.html | Navy Airman Is Killed | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/joseph-a-molloy.html | JOSEPH A. MOLLOY | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harriman-leaves-for-morocco-rites.html | HARRIMAN LEAVES FOR MOROCCO RITES | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/5-hospital-trustees-picked-in-princeton.html | 5 HOSPITAL TRUSTEES PICKED IN PRINCETON | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/audrey-goldman-engaged.html | Audrey Goldman Engaged | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/drama-on-play-of-the-week-is-theatre-of-devastating-intensity-and.html | Drama on 'Play of the Week' Is Theatre of Devastating Intensity and Brilliance | True | By Jack Gould | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wabash-is-selling-its-ann-arbor-road.html | WABASH IS SELLING ITS ANN ARBOR ROAD | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/upstate-aides-ousted-2-of-3-on-civil-service-panel-dismissed-in.html | UPSTATE AIDES OUSTED; 2 of 3 on Civil Service Panel Dismissed in Putnam | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rebel-pullout-reported.html | Rebel Pull-Out Reported | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/b-o-fight-costs-detailed-by-c-o-railway-spent-29600000-special.html | B. & O. FIGHT COSTS DETAILED BY C. & O.; Railway Spent $29,600,000 — Special Rates for Trip to Annual Meeting Set | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/chrysler-attacks-2d-suit-by-newberg.html | CHRYSLER ATTACKS 2D SUIT BY NEWBERG | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/korvette-buying-into-alexanders-discount-chain-purchases-18.html | KORVETTE BUYING INTO ALEXANDER'S; Discount Chain Purchases 18% Interest in Stores and Realty Company | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/shipping-events-dock-bills-scored-aflcio-asks-governor-to-oppose.html | SHIPPING EVENTS; DOCK BILLS SCORED; A.F.L.-C.I.O. Asks Governor to Oppose Wider Powers for Waterfront Agency | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/congo-soldiers-attack-un-aides-in-leopoldville-bestial-behavior.html | CONGO SOLDIERS ATTACK U.N. AIDES IN LEOPOLDVILLE; ' Bestial Behavior' Charged -- Kasavubu Tells Army to Fire if Opposed TROOP CALL-UP ISSUED Katanga Chief Repudiates Accord to Stop Armed Action Against Rebels CONGO SOLDIERS ATTACK U.N. AIDES | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/lea-star-nose-victor.html | Lea Star Nose Victor | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dictaphone-in-datafax-deal.html | Dictaphone in Datafax Deal | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/prove-it-has-leg-swelling.html | Prove It Has Leg Swelling | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wage-minimum-increase-value-as-boost-to-buying-power-is-emphasized.html | Wage Minimum Increase, Value as Boost to Buying Power Is Emphasized | True | STANLEY H. RUTTENBERG | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/festival-of-purim-begins-tomorrow-jewish-holiday-celebrates-the.html | FESTIVAL OF PURIM BEGINS TOMORROW; Jewish Holiday Celebrates the Downfall of Haman -- Messages Hail Day | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/everyman-to-visit-churches.html | 'Everyman' to Visit Churches | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/williams-in-congo-to-meet-kasavubu.html | WILLIAMS IN CONGO; TO MEET KASAVUBU | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/laborites-ridicule-british-arms-plans.html | LABORITES RIDICULE BRITISH ARMS PLANS | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/500-hunt-drifter-in-girls-slaying-fingerprints-help-identify.html | 500 HUNT 'DRIFTER' IN GIRL'S SLAYING; Fingerprints Help Identify Suspect -- Massachusetts Police Join in Search | True | By Nan Robertson | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/trestle-collapses.html | Trestle Collapses | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mundt-denies-using-eisenhowers-words.html | MUNDT DENIES USING EISENHOWER'S WORDS | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/purim-concert-sunday-to-aid-jerusalem-unit.html | Purim Concert Sunday To Aid Jerusalem Unit | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/brazilians-tell-berle-of-aid-need-us-coordinator-of-latin-policy.html | BRAZILIANS TELL BERLE OF AID NEED; U.S. Coordinator of Latin Policy Hears Program to Stabilize Economy | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/president-warns-on-need-of-unity-goldberg-delivers-letter-to-aficio.html | PRESIDENT WARNS ON NEED OF UNITY; Goldberg Delivers Letter to A.F.L.-C.I.O. Council -- Program Is Defended | True | By A.h. Raskin Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/walter-wont-seek-reelection-health-ending-15-house-terms-unamerican.html | Walter Won't Seek Re-election; Health Ending 15 House Terms; Un-American Investigations Chief Blames His Asthma and Capital's Weather | True | By C. P. Trussell Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cotton-is-steady-to-11-points-off-trading-volume-declines-export.html | COTTON IS STEADY TO 11 POINTS OFF; Trading Volume Declines -- Export Business Shows Sharp Rise for Day | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ben-gurions-plea-rejected-by-party.html | BEN GURION'S PLEA REJECTED BY PARTY | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/moonshining-holds-policeman.html | Moonshining Holds Policeman | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/advertising-consumer-buying-shift-seen.html | Advertising Consumer Buying Shift Seen | True | By Robert Alden | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/youngstown-will-shun-belgian-steel-project.html | Youngstown Will Shun Belgian Steel Project | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/lumber-crash-kills-worker.html | Lumber Crash Kills Worker | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/screen-7-ages-of-1-amourpremiere-of-love-and-the-frenchwoman.html | Screen: 7 Ages of 1' Amour; Premiere of 'Love and the Frenchwoman' | True | By Bosley Crowther | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/chamber-favors-student-aid-citizens-union-wants-a-delay.html | Chamber Favors Student Aid; Citizens Union Wants a Delay | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/miss-farrar-79-today-former-opera-star-plans-to-spend-the-day.html | MISS FARRAR 79 TODAY; Former Opera Star Plans to Spend the Day Quietly | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/nassau-to-build-parks-on-2-sites-tracts-are-in-north-hills-and-port.html | NASSAU TO BUILD PARKS ON 2 SITES; Tracts Are in North Hills and Port Washington -- Road Will Be Widened | True | By Roy R. Silver Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/red-economic-group-to-meet.html | Red Economic Group to Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/low-heels-banned-on-job.html | Low Heels Banned on Job | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/early-rise-pared-on-london-board-reaction-is-laid-to-profit-taking.html | EARLY RISE PARED ON LONDON BOARD; Reaction Is Laid to Profit Taking -- Steels Soar as Gilt Edges, Golds Dip | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mostwanted-man-seized.html | Most-Wanted Man Seized | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mortimer-marks.html | MORTIMER MARKS | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/portuguese-ask-rights-160-appeal-to-the-president-support.html | PORTUGUESE ASK RIGHTS; 160 Appeal to the President -- Support Opposition | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/westchester-plan-on-charter-voted-supervisors-back-increased-powers.html | WESTCHESTER PLAN ON CHARTER VOTED; Supervisors Back Increased Powers for Executive -- State Approval Needed. | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/queen-sees-tiger-slain-watches-from-howdah-as-325-elephants-join.html | QUEEN SEES TIGER SLAIN; Watches From Howdah as 325 Elephants Join Hunt | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/costa-rica-candidate-named.html | Costa Rica Candidate Named | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/differences-of-rival-groups.html | Differences of Rival Groups | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/hofstra-is-victor-over-queens-five-dutchmen-score-twentieth-triumph.html | HOFSTRA IS VICTOR OVER QUEENS FIVE; Dutchmen Score Twentieth Triumph, 84-60 -- Wagner Downs Adelphi, 86-56 | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/convicted-man-upheld-on-a-chance-to-speak.html | Convicted Man Upheld On a Chance to Speak | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/finn-arrives-for-talks.html | Finn Arrives for Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/fred-benson-ortman.html | FRED BENSON ORTMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/piston-coach-gets-pact-and-vote-of-confidence.html | Piston Coach Gets Pact And Vote of Confidence | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/kingsport-press-elects-banker-to-directorate.html | Kingsport Press Elects Banker to Directorate | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/iceland-opposition-objects.html | Iceland Opposition Objects | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-02-28 | 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/president-seeking-to-ease-problems-of-copper-miners.html | President Seeking To Ease Problems Of Copper Miners | True | | 1989-01-23 | RE0000416498 | RE0000416498 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/lewis-carlin.html | LEWIS CARLIN | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/crosby-smith-scores-beats-webber-to-reach-third-round-in-squash.html | CROSBY SMITH SCORES; Beats Webber to Reach Third Round in Squash Racquets | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/service-bureau-raises-keith.html | Service Bureau Raises Keith | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/christensen-outpoints-furio.html | Christensen Outpoints Furio | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bank-merger-slated-marine-midland-would-buy-olean-ny-institution.html | BANK MERGER SLATED; Marine Midland Would Buy Olean, N.Y., Institution | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/revere-elects-officers.html | Revere Elects Officers | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/macmillan-selects-press-inquiry-panel.html | MACMILLAN SELECTS PRESS INQUIRY PANEL | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/potatoes-climb-as-volume-soars-futures-prices-rise-4-to-17-points.html | POTATOES CLIMB AS VOLUME SOARS; Futures Prices Rise 4 to 17 Points in Heaviest Trade Since Last March | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-to-meet-nkrumah.html | Kennedy to Meet Nkrumah | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/19-puerto-ricans-object-to-center.html | 19 PUERTO RICANS OBJECT TO CENTER | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/english-pace-cricket-put-out-new-zealand-for-125-then-get-105-for.html | ENGLISH PACE CRICKET; Put Out New Zealand for 125, Then Get 105 for Four | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/screen-modigliani-of-montparnasselate-gerard-philipe-in-french.html | Screen: 'Modigliani of Montparnasse'; Late Gerard Philipe in French Drama Story of the Painter Opens at Baronet | True | By Bosley Crowther | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/democrats-mend-west-side-breach.html | DEMOCRATS MEND WEST SIDE BREACH | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/market-volume-at-5-12yr-high-but-stocks-show-little-net-change-as.html | MARKET VOLUME AT 5 1/2-YEAR HIGH; But Stocks Show Little Net Change as the Combined Average Rises 0.77 TRADING BROADEST EVER Tape Runs Late 3 1/2 Hours From the Opening -- Delay Reaches 19 Minutes Stocks went through the most active market in five and a half years yesterday but did so with little net change. The New York Times rail, industrial and combined averages made 1961 highs. Standard & Poor's principal indexes, with the exception of the rails, set historic highs. MARKET VOLUME AT 5 1/2-YEAR HIGH | True | By Burton Crane | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hermann-hopp-89-led-a-printing-firm.html | HERMANN HOPP, 89, LED A PRINTING FIRM | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/westinghouse-brake.html | WESTINGHOUSE BRAKE | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/monetary-policies-measures-to-retain-confidence-in-dollar-suggested.html | Monetary Policies; Measures to Retain Confidence in Dollar Suggested | True | PAUL WINKLER | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/syndicates-cited-in-sale-of-hotels-boom-in-market-for-units-in.html | SYNDICATES CITED IN SALE OF HOTELS; Boom in Market for Units in Other Cities Linked to Investment Knowledge | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/staggered-hours-may-be-tried-here-next-year-study-of-feasibility-be.html | Staggered Hours May Be Tried Here Next Year; Study of Feasibility Begun by Financial Area Concerns Change Would Come Jan. 1 if Found Warranted | True | By Charles Grutzner | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/breakfast-makes-debut-on-lirr-coffee-pastry-and-juices-stocked-for.html | BREAKFAST MAKES DEBUT ON L.I.R.R.; Coffee, Pastry and Juices Stocked for Riders on Port Jefferson Run | True | By Byron Porterfield Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/britains-bid-to-europe.html | Britain's Bid to Europe | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/stock-prices-rose-in-february-for-fourth-consecutive-month-share.html | Stock Prices Rose in February For Fourth Consecutive Month; SHARE PRICES ROSE 4TH MONTH IN ROW | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/charles-solomon.html | CHARLES SOLOMON | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/slayer-of-girl-4-captured-in-jersey-slayer-captured-in-girls.html | Slayer of Girl, 4, Captured in Jersey; SLAYER CAPTURED IN GIRL'S KILLING | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/exquisite-form-elects-founder-as-chairman.html | Exquisite Form Elects Founder as Chairman | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/4cent-tax-assailed.html | 4-Cent Tax Assailed | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/vornado-calls-debentures.html | Vornado Calls Debentures | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-preston-blake.html | MRS. PRESTON BLAKE | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dies-at-wifes-grave-jersey-man-55-is-found-by-his-son-and-policemen.html | DIES AT WIFE'S GRAVE; Jersey Man, 55, Is Found by His Son and Policemen | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/eichmann-reads-of-nazi-murders-also-writes-and-confers-daily-with.html | EICHMANN READS OF NAZI MURDERS; Also Writes and Confers Daily With His Lawyer While Awaiting Trial | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/darien-school-funds-voted.html | Darien School Funds Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/niger-joins-un-labor-group.html | Niger Joins U.N. Labor Group | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/conservation-corps-is-studied.html | Conservation Corps Is Studied | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/turkish-chiefs-aide-resigns.html | Turkish Chief's Aide Resigns | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/lady-churchill-ailing-sir-winstons-wife-admitted-to-hospital-in.html | LADY CHURCHILL AILING; Sir Winston's Wife Admitted to Hospital in London | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-3-no-title-ukrainian-chief-out-for-farm-failures.html | Article 3 -- No Title; UKRAINIAN CHIEF OUT FOR FARM FAILURES | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/one-vote-elects-hospital-trustee.html | ONE VOTE ELECTS HOSPITAL TRUSTEE | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rules-unit-backs-joblessaid-plan-house-vote-slated-today-kennedy.html | RULES UNIT BACKS JOBLESS-AID PLAN; House Vote Slated Today -- Kennedy Plans at Least 10 Further Messages | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/david-pinkhams-have-son.html | David Pinkhams Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rosina-lhevinne-in-chopin-concerto.html | Rosina Lhevinne in Chopin Concerto | True | By Harold C. Schonbergross Parmenter. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/duke-award-announced.html | Duke Award Announced | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/7-alaskan-eskimos-and-indians-study-radio-here.html | 7 Alaskan Eskimos and Indians Study Radio Here | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/shipment-of-tools-to-soviet-held-up.html | SHIPMENT OF TOOLS TO SOVIET HELD UP | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/chrysler-develops-new-turbine-engine.html | CHRYSLER DEVELOPS NEW TURBINE ENGINE | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/advertising-new-socony-agency.html | Advertising New Socony Agency | True | By Robert Alden | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/s-s-gives-flags-to-scouts.html | A. & S. Gives Flags to Scouts | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/india-ousting-66-chinese.html | India Ousting 66 Chinese | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bridgeport-brass.html | BRIDGEPORT BRASS | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/ella-fitzgerald-acclaimed-in-paris.html | ELLA FITZGERALD ACCLAIMED IN PARIS | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gertrude-hall-is-dead-widow-of-w-c-brownell-was-97-poet-and.html | GERTRUDE HALL IS DEAD; Widow of W. C. Brownell Was 97 -- Poet and Novelist | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gen-salahhatin-adil-78-turkish-leader-who-halted-allied-drive-in.html | GEN. SALAHHATIN ADIL, 78; Turkish Leader Who Halted Allied Drive in 1915 Dies | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/barbara-mintire-heads-qualifiers-florida-golfer-cards-73-at-st.html | BARBARA M'INTIRE HEADS QUALIFIERS; Florida Golfer Cards 73 at St. Augustine -- Miss Bell Is Second With 76 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/price-index-down-after-years-rise-january-decline-was-01-food.html | PRICE INDEX DOWN AFTER YEAR'S RISE; January Decline Was 0.1% -- Food, Apparel and Cars Major Factors in Drop PRICE INDEX FALLS AFTER YEAR'S RISE Consumer Price Index | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/cartoons-slated-in-carpet-drive.html | Cartoons Slated in Carpet Drive | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/operatic-scores-stir-rome-inquiry-rift-over-texts-of-verdi-and.html | OPERATIC SCORES STIR ROME INQUIRY; Rift Over Texts of Verdi and Puccini Works Leads to Government Study | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/souths-flood-victims-line-up-to-get-federal-disaster-relief.html | South's Flood Victims Line Up To Get Federal Disaster Relief | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/harvard-sextet-takes-ivy-crown-defeats-princeton-92-with-6-goal.html | HARVARD SEXTET TAKES IVY CROWN; Defeats Princeton, 9-2, With 6-Goal Second Period -- St. Lawrence Upset, 6-2 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/baby-found-dead-in-her-crib.html | Baby Found Dead in Her Crib | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tv-jfk-report-no-1-candid-still-photos-capture-the-zeal-and-vigor.html | TV: 'JFK -- Report No. 1'; Candid Still Photos Capture the Zeal and Vigor of President and His Family | True | By John P. Shanley | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/u-s-nato-share-down-bonns-up-alliance-revamps-schedule-of.html | U. S. NATO SHARE DOWN, BONN'S UP; Alliance Revamps Schedule of Installations' Costs -- France to Pay More | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bond-prepayments-fell-in-february.html | BOND PREPAYMENTS FELL IN FEBRUARY | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/albany-leaders-differ-on-relief-carlino-doubts-mahoneys-proposals.html | ALBANY LEADERS DIFFER ON RELIEF; Carlino Doubts Mahoney's Proposals on Residency Would Pass Assembly | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rights-tendered-to-amf-holders-4-14-convertible-debenture-offered.html | RIGHTS TENDERED TO A.M.F. HOLDERS; 4 1/4% Convertible Debenture Offered for Each Twenty Common Shares Held | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-will-defend-indians-on-vote-interior-department-enters-new.html | U.S. WILL DEFEND INDIANS ON VOTE; Interior Department Enters New Mexico Suit Disputing Franchise of Navajos | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/nixons-go-home-to-california-crowd-greets-them-at-airport.html | Nixons Go Home to California; Crowd Greets Them at Airport | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hodges-sees-lack-of-salesmanship-chides-business-for-not-doing-a.html | HODGES SEES LACK OF SALESMANSHIP; Chides Business for Not Doing a Half Job' -- Is Optimistic on Upturn | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gop-is-assailed-on-redistricting-democratic-legislators-see-rivals.html | G.O.P. IS ASSAILED ON REDISTRICTING; Democratic Legislators See Rivals Blocking Reforms They Deem Necessary | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rails-in-the-east-sharing-red-ink-new-york-harbor-strike-and-heavy.html | RAILS IN THE EAST SHARING RED INK; New York Harbor Strike and Heavy Snows Hit Hard at January Results RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/exjudge-pierce-made-partner-in-prominent-law-firm-here-one-of-first.html | Ex-Judge Pierce Made Partner In Prominent Law Firm Here; One of First Negroes to Get Such a Post -- He Is Also Named to State Job | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bourguiba-finds-rebels-hold-key-indicates-peace-rests-with-algerian.html | BOURGUIBA FINDS REBELS HOLD KEY; Indicates Peace Rests With Algerian Leaders -- Leaves Paris to Persuade Them | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hostility-to-bonn-seen-2-socialists-say-antigerman-sentiments-grow.html | HOSTILITY TO BONN SEEN; 2 Socialists Say Anti-German Sentiments Grow in U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/chrysler-requests-newberg-post-bond.html | CHRYSLER REQUESTS NEWBERG POST BOND | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3853000-voted-for-house-panels-fund-for-red-inquiry-will-come-up.html | $3,853,000 VOTED FOR HOUSE PANELS; Fund for Red Inquiry Will Come Up Today, With Opposition Expected | True | By C.p. Trussell Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/arms-surrender-reported.html | Arms Surrender Reported | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/admiral-a-stanton-merrill-dies-leader-in-pacific-was-educator.html | Admiral A. Stanton Merrill Dies; Leader in Pacific Was Educator | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tension-high-in-leopoldville.html | Tension High in Leopoldville | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dutch-map-guinea-plan-10year-program-would-make-disputed-area.html | DUTCH MAP GUINEA PLAN; 10-Year Program Would Make Disputed Area Independent | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-house-unit-set-up-commerce-subcommittee-will-check-regulatory.html | NEW HOUSE UNIT SET UP; Commerce Subcommittee Will Check Regulatory Agencies | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kasavubu-warned-by-un-it-will-reinforce-troops-kasavubu-gets.html | Kasavubu Warned by U.N. It Will Reinforce Troops; KASAVUBU GETS WARNING BY U.N. | True | By Kathleen Teltsch Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/javits-asks-tax-aid.html | Javits Asks Tax Aid | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/west-to-coach-viking-line.html | West to Coach Viking Line | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/stability-held-likely-new-moroccan-kings-exfoe-wont-upset-things.html | STABILITY HELD LIKELY; New Moroccan King's Ex-Foe Won't 'Upset Things' | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/butler-in-high-court-bar.html | Butler in High Court Bar | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pure-oils-profit-climbed-for-1960-but-rise-in-the-outstanding-stock.html | PURE OIL'S PROFIT CLIMBED FOR 1960; But Rise in the Outstanding Stock Cut Share Net to $3.29 From $3.32 The Pure Oil Company reported yesterday that net income for 1960 was $32,554,546, or $3.29 a share, based on the 9,894,011 common shares outstanding at year-end. Gross revenues last year were $654,450,000. COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/british-planning-new-trade-talks-statement-after-meetings-with.html | BRITISH PLANNING NEW TRADE TALKS; Statement After Meetings With French Pledges More Efforts for European Tie | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/theatre-dedication-today.html | Theatre Dedication Today | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/notre-dame-drops-iowa-long-football-rivalry-to-end-after-contest-in.html | NOTRE DAME DROPS IOWA; Long Football Rivalry to End After Contest in 1964 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/ship-agents-deny-coffee-plot-aid-carriers-cannot-determine-whether.html | SHIP AGENTS DENY COFFEE PLOT AID; Carriers Cannot Determine Whether Cargo Is Illicit, Spokesmen Assert | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dock-unions-back-commission-curb-support-bills-that-provide-for.html | DOCK UNIONS BACK COMMISSION CURB; Support Bills That Provide for Appeals Board and a Statute of Limitations | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3-hong-kong-policemen-lost.html | 3 Hong Kong Policemen Lost | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/witness-accused-in-msts-inquiry-mcclellan-asserts-montanti.html | WITNESS ACCUSED IN M.S.T.S. INQUIRY; McClellan Asserts Montanti Withholds Data on Favors to Service's Employes | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-message-delivered.html | Kennedy Message Delivered | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/thomas-arkison-dies-legislative-correspondent-for-the-montreal.html | THOMAS ARKISON DIES; Legislative Correspondent for The Montreal Gazette | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/berle-and-quadros-discuss-cuba-today.html | BERLE AND QUADROS DISCUSS CUBA TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/child-to-mrs-livingston.html | Child to Mrs. Livingston | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/canadian-six-beats-italians.html | Canadian Six Beats Italians | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/st-francis-beats-ccny-64-to-61-jaiser-scores-14-points-in-second.html | ST. FRANCIS BEATS C.C.N.Y., 64 TO 61; Jaiser Scores 14 Points in Second Half, Including Decisive Field Goal | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/miss-hopps-gains-in-tennis.html | Miss Hopps Gains in Tennis | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/niagara-project-fully-financed-last-100-millions-of-bonds-of-state.html | NIAGARA PROJECT FULLY FINANCED; Last 100 Millions of Bonds of State Power Authority Are Placed on Market An issue of $100,000,000 of term and serial bonds of the New York State Power Authority was placed on the market yesterday, representing the final permanent financing for the $720,000,000 Niagara Project. | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-bids-nation-aid-red-cross-drive.html | Kennedy Bids Nation Aid Red Cross Drive | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/michael-j-mgrath-cardiff-archbishop.html | MICHAEL J. M'GRATH, CARDIFF ARCHBISHOP | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/the-court-and-congress.html | The Court and Congress | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bolivia-is-granted-10000000-loan.html | BOLIVIA IS GRANTED $10,000,000 LOAN | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/scad-barred-from-making-investigations-at-city-colleges-state-bias.html | S.C.A.D. Barred From Making Investigations at City Colleges; State Bias Body Loses Legal Fight That Stemmed From Queens Campus Inquiry | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kenya-voting-won-by-mboyas-party.html | KENYA VOTING WON BY MBOYA'S PARTY | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/warriors-topple-lakers-123108-chamberlain-gets-32-points-for-a.html | WARRIORS TOPPLE LAKERS, 123-108; Chamberlain Gets 32 Points for a Total of 2,734, a Season Record | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/chorale-in-town-hall-manhattan-group-presents-a-varied-song-program.html | CHORALE IN TOWN HALL; Manhattan Group Presents a Varied Song Program | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/city-bill-sets-up-moonlighting-code.html | CITY BILL SETS UP MOONLIGHTING CODE | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gains-are-noted-for-auto-sales-chevrolet-head-optimistic-puts.html | GAINS ARE NOTED FOR AUTO SALES; Chevrolet Head Optimistic -- Puts February Volume 10-15% Above January's | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/murchisons-named-in-proxy-fight-suit.html | MURCHISONS NAMED IN PROXY FIGHT SUIT | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/italy-backs-stikker.html | Italy Backs Stikker | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/purchase-slated-by-federal-paper-acquisition-of-worcester-box.html | PURCHASE SLATED BY FEDERAL PAPER; Acquisition of Worcester Box Concern Approved by Boards of Both | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/president-urges-truck-tax-rises-to-pay-for-roads-he-calls-it-only.html | PRESIDENT URGES TRUCK TAX RISES TO PAY FOR ROADS; He Calls It 'Only Fair' for Heavy Users to Take on Greater Share of Costs CUT IN GAS LEVY FOUGHT Kennedy Is Also Opposed to Any Deficit Financing -- Scores Billboard Use PRESIDENT URGES TRUCK TAX RISES | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/selas-offering-slated.html | Selas Offering Slated | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/fearn-porter.html | Fearn -- Porter | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/ball-on-oct-20-to-be-61-edition-of-april-in-paris-later-date-for-be.html | Ball on Oct. 20 To Be '61 Edition Of April in Paris; Later Date for Benefit Allows Chevalier to Appear as Host | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/aides-of-drama-center-cited.html | Aides of Drama Center Cited | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/wimbledon-open-tennis-hinted-despite-stand-by-world-group.html | Wimbledon Open Tennis Hinted Despite Stand by World Group | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/carry-back-tops-list-at-belmont-winner-of-flamingo-among-124-named.html | CARRY BACK TOPS LIST AT BELMONT; Winner of Flamingo Among 124 Named for Triple Crown Race June 3 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/british-courts-studied-committee-suggests-changes-to-cut-case.html | BRITISH COURTS STUDIED; Committee Suggests Changes to Cut Case Backlog | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/brazil-to-recall-troops.html | Brazil to Recall Troops | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/novels-by-proust-to-become-a-film-raoul-levy-will-produce.html | NOVELS BY PROUST TO BECOME A FILM; Raoul Levy Will Produce 'Remembrance' Series -- Experimentals Listed | True | By Eugene Archer | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mayor-cites-health-factor-in-weighing-a-third-term-wagner-stresses.html | Mayor Cites Health Factor In Weighing a Third Term; WAGNER STRESSES 3D TERM FACTORS | True | By Clayton Knowles | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/most-futures-up-in-cotton-trade-gains-range-to-40c-a-bale-except.html | MOST FUTURES UP IN COTTON TRADE; Gains Range to 40c a Bale, Except Old July, Which Moves Down by 10c | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/polio-drive-begun-vaccination-campaign-urged-by-surgeon-general.html | POLIO DRIVE BEGUN; Vaccination Campaign Urged by Surgeon General Terry | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/assembly-approves-bill-to-ease-investment-curbs-for-trusts.html | Assembly Approves Bill to Ease Investment Curbs for Trusts | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/belgrade-spurs-worker-councils-broad-program-of-reforms-will-give.html | BELGRADE SPURS WORKER COUNCILS; Broad Program of Reforms Will Give Groups More Control Over Earnings | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rusk-backs-use-of-nuclear-arms-would-bolster-conventional-forces-as.html | RUSK BACKS USE OF NUCLEAR ARMS; Would Bolster Conventional Forces as Well -- Denies Proposing Policy Shift RUSK BACKS USE OF NUCLEAR ARMS | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/argentina-reports-payments-surplus.html | ARGENTINA REPORTS PAYMENTS SURPLUS | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/roundworld-plane-at-hawaii.html | Round-World Plane at Hawaii | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hospital-chemist-wins-award.html | Hospital Chemist Wins Award | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/theodore-mann-plans-a-musical-quintero-partner-to-sponsor-smiling.html | THEODORE MANN PLANS A MUSICAL; Quintero Partner to Sponsor 'Smiling, the Boy Fell Dead' -- 'Make Me an Offer' Due | True | By Sam Zolotow | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pianoviolin-duo.html | Piano-Violin Duo | True | RAYMOND ERICSON | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bluechip-shares-strong-in-london-but-profit-taking-slashes-many.html | BLUE-CHIP SHARES STRONG IN LONDON; But Profit Taking Slashes Many Industrials' Gains -- Gilt Edges Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/james-m-convey.html | JAMES M. CONVEY | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/5-die-in-plane-crash-air-force-tanker-falls-in-michigan-at-take-off.html | 5 DIE IN PLANE CRASH; Air Force Tanker Falls in Michigan at Take Off | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/police-rule-upheld-on-cabaret-cards-police-win-in-suit-on-cabaret.html | Police Rule Upheld On Cabaret Cards; POLICE WIN IN SUIT ON CABARET CARDS | True | By Ronald Maiorana | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/anticastro-acts-reported-on-rise.html | ANTI-CASTRO ACTS REPORTED ON RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/eleanor-montville-to-wed-in-spring.html | Eleanor Montville To Wed in Spring | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/courtsmartial-study-curbs-are-recommended-in-army-justice-survey.html | COURTS-MARTIAL -- STUDY; Curbs Are Recommended in Army Justice Survey | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/nilsson-shifts-roles-she-will-sing-turandot-not-aida-thursday.html | NILSSON SHIFTS ROLES; She Will Sing 'Turandot,' Not 'Aida,' Thursday | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/old-blues-honor-unbeaten-blues-yales-1960-eleven-receives-a-tribute.html | Old Blues Honor Unbeaten Blues; Yale's 1960 Eleven Receives a Tribute at Dinner Here | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-crime-at-peak-rose-12-last-year.html | U.S. CRIME AT PEAK; ROSE 12% LAST YEAR | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/concert-to-be-benefit-for-college-of-music.html | Concert to Be Benefit For College of Music | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/regional-aide-becomes-officer-of-pepsicola.html | Regional Aide Becomes Officer of Pepsi-Cola | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/huang-elected-in-taiwan.html | Huang Elected in Taiwan | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/indian-maid-faces-6-rivals-in-46300-black-helen-handicap-today.html | Indian Maid Faces 6 Rivals in $46,300 Black Helen Handicap Today; HINOJOSA TO RIDE MARE AT HIALEAH Indian Maid Will Carry 123 Pounds in Distaff Race -- Still Pond, 53-1, Wins | True | By Joseph C. Nichols Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/austria-had-60-deficit-in-payments-balance.html | Austria Had '60 Deficit In Payments Balance | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hiring-in-theatre-is-called-illegal-management-group-advised-by.html | HIRING IN THEATRE IS CALLED ILLEGAL; Management Group Advised by Counsel Its Pacts With All Unions Violate Law | True | By Milton Esterow | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/washington-another-big-controversy-over-very-little.html | Washington; Another Big Controversy Over Very Little | True | By James Reston | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/snowstalled-cars-still-on-parkway.html | SNOW-STALLED CARS STILL ON PARKWAY | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/wartime-nazi-aide-seized.html | Wartime Nazi Aide Seized | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gop-maps-cuts-in-state-budget-aims-at-20000000-frills-albany.html | G.O.P. MAPS CUTS IN STATE BUDGET; Aims at $20,000,000 'Frills' -- Albany Leaders State Parley With Governor | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/admiral-zacharias-is-iii.html | Admiral Zacharias Is III | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/brunswick-corp-sales-and-net-rose-to-new-peaks-last-year.html | Brunswick Corp. Sales and Net Rose to New Peaks Last Year | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kings-point-scores-in-swimming-meet.html | KINGS POINT SCORES IN SWIMMING MEET | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/western-airlines-shut-all-flights-suspended-while-new-engineers.html | WESTERN AIRLINES SHUT; All Flights Suspended While New Engineers Train | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/foreign-affairs-the-foreign-policy-of-taxes.html | Foreign Affairs; The Foreign Policy of Taxes | True | By C.I. Sulzberger | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gerosas-attack-on-mayor-mounts-controller-in-bronx-talk-sees.html | GEROSA'S ATTACK ON MAYOR MOUNTS; controller, in Bronx Talk, Sees 'Political Fraud' in Wagner's Charter Drive | True | By Kennett Love | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/court-may-act-today-on-pact-to-reduce-fees-paid-by-fund-court.html | Court May Act Today on Pact To Reduce Fees Paid by Fund; COURT ACTION DUE ON LAZARD PACT | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/2-europeans-die-in-algerian-riot-women-are-burned-fatally-in-oran.html | 2 EUROPEANS DIE IN ALGERIAN RIOT; Women Are Burned Fatally in Oran Clash as Moslems Mourn Moroccan King | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sovietbloc-ties-urged-berlin-talks-told-economic-integration-is.html | SOVIET-BLOC TIES URGED; Berlin Talks Told Economic Integration Is Needed | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mischa-elman-plays-mischa-elman-last-night-at-carnegie-hall-made.html | Mischa Elman Plays; MISCHA ELMAN last night at Carnegie Hall made the only appearance that he is scheduled to make here this season. It consisted of a recital, which, particularly in the second half, had many of the old Elman virtues. | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/theatre-fresh-tartuffe-moliere-work-given-by-comedie-francaise.html | Theatre : Fresh 'Tartuffe'; Moliere Work Given by Comedie Francaise | True | By Lewis Funke | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/choice-takes-lincoln-dash.html | Choice Takes Lincoln Dash | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-james-a-greene.html | MRS. JAMES A. GREENE | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rheumatic-fever-shorn-of-2-myths-studies-here-indicate-that.html | RHEUMATIC FEVER SHORN OF 2 MYTHS; Studies Here Indicate That Antibiotics Can Reduce Disease's Recurrence | True | By Robert K. Plumb | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/warners-promotes-wt-orr.html | Warners Promotes W.T. Orr | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pakistan-to-sign-pact-oil-accord-with-soviet-will-be-completed.html | PAKISTAN TO SIGN PACT; Oil Accord With Soviet Will Be Completed Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bond-flotations-fell-last-month-total-smallest-in-6-years-stock.html | BOND FLOTATIONS FELL LAST MONTH; Total Smallest in 6 Years -- Stock Offerings Also Declined in February | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/contract-bridge-controversial-cuebid-not-in-the-books-stimulates.html | Contract Bridge; Controversial Cue-Bid Not in the Books Stimulates Wide Discussion | True | By Albert H. Morehead | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/spains-prisoners-support-for-amnesty-for-regimes-political.html | Spain's Prisoners; Support for Amnesty for Regime's Political Opponents Urged | True | ALBERT L. COLLOMS | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/5-pedestrians-hurt-in-park-ave-crash.html | 5 PEDESTRIANS HURT IN PARK AVE. CRASH | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-army-aide-says-aircraft-are-soviets-principal-weapon.html | U.S. Army Aide Says Aircraft Are Soviet's Principal Weapon | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/control-of-twa-put-in-new-hands-holders-back-change-from-hughes-to.html | CONTROL OF T.W.A. PUT IN NEW HANDS; Holders Back Change From Hughes to Companies in Jet Financing Deal DIRECTORATE REVAMPED E.R. Breech and 5 Others Added to Board, Making Membership of 18 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/auto-injuries-drop-736-reported-in-city-last-week-decline-from-1960.html | AUTO INJURIES DROP; 736 Reported in City Last Week, Decline From 1960 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rexall-places-notes-35000000-proceeds-slated-for-chemical-venture.html | REXALL PLACES NOTES; $35,000,000 Proceeds Slated for Chemical Venture | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/roberto-silveira.html | ROBERTO SILVEIRA | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rhode-island-five-wins-yankee-title.html | RHODE ISLAND FIVE WINS YANKEE TITLE | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kasavubu-tells-williams-hell-cooperate-with-un-williams-meets-congo.html | Kasavubu Tells Williams Hell Cooperate With U.N.; WILLIAMS MEETS CONGO PRESIDENT | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/c-p-haugh-fiance.html | C. P. Haugh Fiance | True | Special to The New York Times ] | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/america-corporation-adds-to-directorate.html | America Corporation Adds to Directorate | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/brussels-to-recall-men.html | Brussels to Recall Men | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/speed-mark-secure-daytona-beach-turns-and-slowdowns-likely-to.html | Speed Mark Secure; Daytona Beach Turns and Slowdowns Likely to Affect Future Races | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/celanese-corp-officer-in-higher-finance-post.html | Celanese Corp. Officer In Higher Finance Post | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bill-asks-change-in-nostrike-law-albany-measure-provides-grievance.html | BILL ASKS CHANGE IN NO-STRIKE LAW; Albany Measure Provides Grievance Machinery for Public Workers in State | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/soviet-envoy-sees-rusk-briefs-secretary-on-position-on-laos-civil.html | SOVIET ENVOY SEES RUSK; Briefs Secretary on Position on Laos Civil War | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/wings-down-hawks-on-stasiuks-goals.html | WINGS DOWN HAWKS ON STASIUK'S GOALS | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/johnson-to-get-offices-in-sight-of-white-house.html | Johnson to Get Offices In Sight of White House | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/weapons-pledge-urged-scientists-ask-us-to-say-it-wont-use-atom-arms.html | WEAPONS PLEDGE URGED; Scientists Ask U.S. to Say It Won't Use Atom Arms First | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/unions-held-lax-on-racial-policy-meany-defends-record-as-randolph.html | UNIONS HELD LAX ON RACIAL POLICY; Meany Defends Record as Randolph Calls for Early End to Discrimination | True | By A.h. Raskin Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/regional-liason-urged-by-mayor-wagner-proposes-council-serve-as.html | REGIONAL LIASON URGED BY MAYOR; Wagner Proposes Council Serve as Coordinator for Other Area Agencies ANNUAL MEETING HELD Body Scores Port Authority Position on Restricting Its Transit Responsibility | True | By Clarence Dean Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/millis-calls-soviet-arms-stand-as-that-of-us.html | Millis Calls Soviet Arms Stand As 'Respectable' as That of U.S. | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/albert-w-venino.html | ALBERT W. VENINO | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/knicks-bow-to-celtics-after-royals-halt-hawks-on-garden-court-new.html | Knicks Bow to Celtics After Royals Halt Hawks on Garden Court; NEW YORK ROUTED BY BOSTON 142-116 Knicks Drop 5th in Row -- Robertson in 2,000-Point Club as Royals Win | True | By Robert L. Teague | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/insurer-increased-its-income-in-1960.html | INSURER INCREASED ITS INCOME IN 1960 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-commander-at-shipyard.html | New Commander at Shipyard | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bonn-court-vetoes-adenauers-tv-plan.html | BONN COURT VETOES ADENAUER'S TV PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-roosevelt-nominated-for-un.html | Mrs. Roosevelt Nominated for U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/paper-producers-advance-aides.html | Paper Producers Advance Aides | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-sets-opening-of-trade-centers-in-foreign-lands.html | U.S. Sets Opening Of Trade Centers In Foreign Lands | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/chairman-of-the-federal-reserve.html | Chairman of the Federal Reserve | True | ARTHUR KROCK | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dress-pact-ratified-4-employer-groups-approve-contract-5th-meets.html | DRESS PACT RATIFIED; 4 Employer Groups Approve Contract -- 5th Meets Today | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/waterfront-evils.html | Waterfront Evils | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/iona-defeats-liu.html | Iona Defeats L.I.U. | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rocket-base-has-fire-damage-is-put-at-2000000-at-joint-uscanadian.html | ROCKET BASE HAS FIRE; Damage Is Put at $2,000,000 at Joint U.S.-Canadian Site | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/johansson-accused-of-598181-tax-debt-in-us-suit-to-attach-his-purse.html | Johansson Accused of $598,181 Tax Debt in U.S. Suit to Attach His Purse; LIENS ARE SOUGHT HERE AND IN MIAMI U.S. Acts to Keep Johansson From Sending March 13 Purse Out of Country | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/executive-is-held-in-225135-theft-head-of-company-indicted-in.html | EXECUTIVE IS HELD IN $225,135 THEFT; Head of Company Indicted in Fleecing 20 Insurance Concerns and 3 Banks | True | By Jack Roth | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/danube-cargo-up-25-in-60.html | Danube Cargo Up 25% in '60 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hoffa-union-bars-defense-strikes-has-adopted-strict-policy-reaching.html | HOFFA UNION BARS DEFENSE STRIKES; Has Adopted Strict Policy, Reaching to Missile Sites in 'Top Priority' Class | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-aid-agreement-is-ratified-in-seoul.html | U.S. AID AGREEMENT IS RATIFIED IN SEOUL | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rhodesia-relaxes-troops-to-disband.html | RHODESIA RELAXES; TROOPS TO DISBAND | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hell-of-an-angel-to-be-staged.html | 'Hell of an Angel' to Be Staged | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tv-networks-list-changes-in-shows-industrywide-activity-noted-in.html | TV NETWORKS LIST CHANGES IN SHOWS; Industry-Wide Activity Noted in Announcements -- U.S. May See Khrushchev | True | By Richard F. Shepard | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pythians-cite-justice-kaplan.html | Pythians Cite Justice Kaplan | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/recants-kidnap-story-witness-in-jersey-murder-case-admits-jail.html | RECANTS KIDNAP STORY; Witness in Jersey Murder Case Admits Jail Break | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3-receive-air-speed-trophy.html | 3 Receive Air Speed Trophy | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gromyko-coming-to-un-assembly-not-khrushchev-premiers-decision.html | GROMYKO COMING TO U.N. ASSEMBLY, NOT KHRUSHCHEV; Premier's Decision Linked to Kennedy's Reluctance on an Early Meeting GROMYKO COMING TO U.N. ASSEMBLY | True | By Seymour Topping Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/icelanders-protest-communist-and-progressive-parties-assail-fishing.html | ICELANDERS PROTEST; Communist and Progressive Parties Assail Fishing Pact | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dictionary-publisher-curbed.html | Dictionary Publisher Curbed | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/reinhardt-picked-as-envoy-to-italy-mann-is-slated-for-mexico-miss.html | REINHARDT PICKED AS ENVOY TO ITALY; Mann Is Slated for Mexico, Miss Willis for Ceylon -- All Career Officers Reinhardt Chosen Envoy to Italy; Other Career Aides to Get Posts | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/church-wins-suit-judge-rules-in-case-brought-by-merged-religious.html | CHURCH WINS SUIT; Judge Rules in Case Brought by Merged Religious Body | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-record-for-the-neediest.html | New Record for the Neediest | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/fair-housing-bill-is-signed.html | Fair Housing Bill Is Signed | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/prof-carl-warden-dies-at-70-retired-columbia-psychologist.html | Prof. Carl Warden Dies at 70; Retired Columbia Psychologist | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-wilson-m-powell.html | MRS. WILSON M. POWELL | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/beneficial-finance.html | BENEFICIAL FINANCE | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/laborites-urge-cut-in-overseas-forces.html | LABORITES URGE CUT IN OVERSEAS FORCES | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-gain-posted-by-old-soybeans-near-contracts-soar-8-34c-a-bushel.html | NEW GAIN POSTED BY OLD SOYBEANS; Near Contracts Soar 8 3/4c a Bushel in Big Trade -- Most Grains Rise | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/china-to-get-news-bid-u-s-again-to-press-reds-for-exchange-of.html | CHINA TO GET NEWS BID; U. S. Again to Press Reds for Exchange of Reporters | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/chase-bag-elevates-officers.html | Chase Bag Elevates Officers | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/leo-m-butzel-86-detroit-lawyer-authority-on-corporate-law-dead-had.html | LEO M. BUTZEL, 86, DETROIT LAWYER; Authority on Corporate Law Dead -- Had Represented Many Automobile Firms | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/eisenhower-order-issue-at-hearing-restriction-on-governments-panama.html | EISENHOWER ORDER ISSUE AT HEARING; Restriction on Government's Panama Line Is Costly, House Inquiry Hears | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/art-max-ernst-at-70-retrospective-show-at-modern-museum.html | Art: Max Ernst at 70; Retrospective Show at Modern Museum | True | By John Canaday | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/utility-system-posts-profit-rise-alleghany-power-operating-revenues.html | UTILITY SYSTEM POSTS PROFIT RISE; Alleghany Power Operating Revenues Show Gain for Year to Jan. 31 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rpi-in-front-170.html | R.P.I. In Front, 17-0 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/governor-warns-bias-bills-foes-tells-naacp-a-fight-for-stronger.html | GOVERNOR WARNS BIAS BILL'S FOES; Tells N.A.A.C.P. a Fight for Stronger Measure Could Imperil Rights Cause | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/moroccos-future.html | Morocco's Future | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/18story-building-is-sold-on-39th-st-goelet-concern-buys-parcel.html | 18-STORY BUILDING IS SOLD ON 39TH ST.; Goelet Concern Buys Parcel Between 7th and 8th Aves. -- Riverside Dr. Deal | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/darin-storms-the-copacabana-brash-singer-24-defies-audiences-not-to.html | Darin Storms the Copacabana; Brash Singer, 24, Defies Audiences Not to Like Him Ex-Rock 'n' Roll Star Is One of His Own Best Customers | True | By Arthur Gelb | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gifts-to-neediest-surpass-record-49th-appeal-ends-with-total-of.html | GIFTS TO NEEDIEST SURPASS RECORD; 49th Appeal Ends With Total of $572,816 -- High Before Was $557,701 in 1960 DONORS ALSO SET MARK 14,470 Made Contributions -- $1,002 Sent to Fund in Last 18 Days of Appeal | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/negro-extremist-groups-step-up-nationalist-drive-extremists-seek.html | Negro Extremist Groups Step Up Nationalist Drive; EXTREMISTS SEEK NEGROES' BACKING | True | By Peter Kihss | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bengurion-unable-to-form-a-cabinet.html | BEN-GURION UNABLE TO FORM A CABINET | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sidelights-the-swiss-have-it-for-borrowers.html | Sidelights; The Swiss Have It for Borrowers | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/erasmus-and-lane-gain-final-in-psal-title-basketball-dutchmen-paced.html | Erasmus and Lane Gain Final In P.S.A.L. Title Basketball; Dutchmen, Paced by Donovan, Beat Columbus, 47 to 45 -- Boys High Bows, 50-47 | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/property-taxes-up-by-126-in-decade-in-jersey-localities.html | Property Taxes Up By 126% in Decade In Jersey Localities | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/dr-john-george-63-rutgers-professor.html | DR. JOHN GEORGE, 63, RUTGERS PROFESSOR | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/farmers-receipts-advanced-1-in-the-month-to-midfebruary-farm-crop.html | Farmers' Receipts Advanced 1% In the Month to Mid-February; FARM CROP PRICES UP 1% FOR MONTH | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/paperboard-output-fell-09-in-week.html | PAPERBOARD OUTPUT FELL 0.9% IN WEEK | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/inquiry-opens-here-on-thruway-award.html | INQUIRY OPENS HERE ON THRUWAY AWARD | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/this-is-day-all-good-welshmen-show-theyre-especially-welsh-st.html | This Is Day All Good Welshmen Show They're Especially Welsh; St. David's Observance Marks Region's Emphasis on Nationalist Ways -- Language Revival Noted | True | By Seth S. King Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sports-of-the-times-unfinished-business.html | Sports of The Times; Unfinished Business | True | By Arthur Daley | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-techniques-changing-manufacture-of-shoes-methods-shifting-in.html | New Techniques Changing Manufacture of Shoes; METHODS SHIFTING IN SHOE INDUSTRY | True | By Michael Benson | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/reinsurance-concern-elects-new-president.html | Reinsurance Concern Elects New President | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/use-of-subways-for-freight.html | Use of Subways for Freight | True | SAMUEL GRESS | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/secret-contacts-made.html | Secret Contacts Made | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/belgian-union-chief-resigns.html | Belgian Union Chief Resigns | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bourguiba-jr-bids-us-draft-own-africa-policy.html | Bourguiba Jr. Bids U.S. Draft Own Africa Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/most-corporations-tightened-belts-in-60-as-profits-shrank-60-was.html | Most Corporations Tightened Belts in '60 as Profits Shrank; 60 WAS POOR YEAR AT MOST CONCERNS | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/em-kennedy-heads-fund.html | E.M. Kennedy Heads Fund | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gizenga-expels-5-reds.html | Gizenga Expels 5 Reds | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/billboard-group-objects.html | Billboard Group Objects | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/einstein-memorial-sought.html | Einstein Memorial Sought | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/cuba-starts-prague-air-link.html | Cuba Starts Prague Air Link | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/paris-nostalgia-for-twenties-brings-revival-of-easy-flattering.html | Paris Nostalgia for Twenties Brings Revival of Easy, Flattering Silhouette | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/20-hurt-as-bus-hits-truck.html | 20 Hurt as Bus Hits Truck | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-rudolph-cherurgi.html | MRS. RUDOLPH CHERURGI | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-plans-to-sign-first-legislation-today.html | Kennedy Plans to Sign First Legislation Today | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/isaacs-hits-snowremoval-cost-council-backs-bonds-to-pay-bill.html | Isaacs Hits Snow-Removal Cost; Council Backs Bonds to Pay Bill | True | By Charles G. Bennett | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/two-pope-brothers-admit-proxy-fraud-2-pope-brothers-admit-to-frauds.html | Two Pope Brothers Admit Proxy Fraud; 2 POPE BROTHERS ADMIT TO FRAUDS | True | By Edward Ranzal | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/fire-sweeps-upstate-school.html | Fire Sweeps Upstate School | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/stock-exchange-trading-in-feb.html | Stock Exchange Trading in Feb. | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/alabama-places-education-bonds-30-million-raised-at-cost-of-335672.html | ALABAMA PLACES EDUCATION BONDS; 30 Million Raised at Cost of 3.35672 in Interest by State Authority | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/patterson-tests-ring-spars-at-site-of-title-contest-johansson-takes.html | PATTERSON TESTS RING; Spars at Site of Title Contest -- Johansson Takes a Rest | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/osborne-bezanson-of-chemstrand-72.html | OSBORNE BEZANSON OF CHEMSTRAND, 72 | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/clarkson-ends-larrie-string.html | Clarkson Ends Larrie String | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rangers-and-bruins-play-here-tonight.html | RANGERS AND BRUINS PLAY HERE TONIGHT | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/virginia-m-strong-engaged-to-lieut-dean-fiske-kimball.html | Virginia M. Strong Engaged To Lieut. Dean Fiske Kimball | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/ileo-and-tshombe-sign-congo-pact-to-pool-forces-kalonji-of-south.html | ILEO AND TSHOMBE SIGN CONGO PACT TO 'POOL' FORCES; Kalonji of South Kasai Also Agrees to Fight 'Tyranny' of Reds and Bar War SUNDAY PARLEY CALLED Gizenga and His 2 Top Aides Are Asked to Conference in Malagasy Republic ILEO AND TSHOMBE SIGN CONGO PACT Congolese Leaders Sign Military--Political Pact | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-zealand-names-envoy.html | New Zealand Names Envoy | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/lebanon-sees-harmony-crisis-in-relations-with-uar-is-ended-premier.html | LEBANON SEES HARMONY; Crisis in Relations With U.A.R. Is Ended, Premier Asserts | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-james-s-graham.html | MRS. JAMES S. GRAHAM | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3-children-die-in-canada-fire.html | 3 Children Die in Canada Fire | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rider-victor-68-to-63.html | Rider Victor, 68 to 63 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/wood-field-and-stream-no-danger-of-running-short-of-birds-at.html | Wood, Field and Stream; No Danger of Running Short of Birds at Hunting Preserves This Season | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/squadron-a-wins-109-fairfield-poloists-also-gain-final-in-sherman.html | SQUADRON A WINS, 10-9; Fairfield Poloists Also Gain Final in Sherman Tourney | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/aparicio-accepts-40000-contract-white-sox-shortstop-signs-after.html | APARICIO ACCEPTS $40,000 CONTRACT; White Sox Shortstop Signs After Ten-Minute Talk -- Adcock in Braves' Fold | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tito-arrives-in-ghana.html | Tito Arrives in Ghana | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/british-set-trial-in-spy-case.html | British Set Trial in Spy Case | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3-convicted-here-in-bankfraud-plot.html | 3 CONVICTED HERE IN BANK-FRAUD PLOT | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-labor-sets-aid-for-foreign-unions.html | U.S. LABOR SETS AID FOR FOREIGN UNIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/attack-on-school-aid-criticized.html | Attack on School Aid Criticized | True | AN AMERICAN MOTHER | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/india-gets-new-budget-higher-defense-outlay-is-set-as-chinese.html | INDIA GETS NEW BUDGET; Higher Defense Outlay Is Set as Chinese Threat Continues | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/nancy-r-lowenthal-will-marry-aug-26.html | Nancy R. Lowenthal Will Marry Aug 26 | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedys-message-to-congress-on-the-financing-of-the-federal.html | Kennedy's Message to Congress on the Financing of the Federal Highway Program | True | Special to The New York Times | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/edwin-s-tracy.html | EDWIN S. TRACY | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/skiing-lessons-snowed-out.html | Skiing Lessons Snowed Out | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hunter-victor-9757-crushes-state-maritime-five-as-rosen-williams.html | HUNTER VICTOR, 97-57; Crushes State Maritime Five as Rosen, Williams Star | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedys-to-hold-fete-for-congress.html | KENNEDYS TO HOLD FETE FOR CONGRESS | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/eisenhower-practicesgolf.html | Eisenhower Practices Golf | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-space-moves-could-aid-att-shifting-of-radio-bands-for-phone.html | U.S. SPACE MOVES COULD AID A.T.&T.; Shifting of Radio Bands for Phone Satellite Seen by Competitors as a Curb | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/news-of-food-pineapple-cake-stirs-dispute.html | News of Food; Pineapple Cake Stirs Dispute | True | By June Owen | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-alfred-perry.html | MRS. ALFRED PERRY | True | Special to The New York Time. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-kodak-color-film-kodachrome-ii-is-reported-to-have-greater.html | NEW KODAK COLOR FILM; Kodachrome II Is Reported to Have Greater Speed | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/prudential-seeks-annuity-exemption.html | PRUDENTIAL SEEKS ANNUITY EXEMPTION | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sales-finance-concerns-raise-rates-on-paper.html | Sales Finance Concerns Raise Rates on Paper | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-bedard-married-to-william-bramley.html | Mrs. Bedard Married To William Bramley | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/carolina-motel-acquired.html | Carolina Motel Acquired | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/convictions-held-no-bar-for-bidding.html | CONVICTIONS HELD NO BAR FOR BIDDING | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/king-mohammed-buried-in-rabat-500000-render-hysterical-homage-at.html | KING MOHAMMED BURIED IN RABAT; 500,000 Render Hysterical Homage at Procession in Moroccan Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/commodities-index-up-level-rose-04-from-friday-to-856-on-monday.html | COMMODITIES INDEX UP; Level Rose 0.4 From Friday to 85.6 on Monday | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/firm-yet-gentle-chief-francis-james-moore-robb.html | Firm Yet Gentle Chief; Francis James Moore Robb | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bonds-prices-drift-downward-for-us-and-corporate-issues-treasury.html | Bonds: Prices Drift Downward for U.S. and Corporate Issues; TREASURY BILLS UNDER PRESSURE Yields Harden, in Spite of Easing in Money Mart -- Reserve Not Buying | True | By Paul Heffernan | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/japan-surpassing-us-in-transistor-exports.html | Japan Surpassing U.S. In Transistor Exports | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/terry-to-throw-out-a-few-pitches-yank-hurler-agrees-varied.html | Terry to Throw Out a Few Pitches; Yank Hurler Agrees Varied Deliveries Do Him No Good He Promises Houk to Use Only Four From Now On | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/school-chief-to-resign-new-orleans-superintendent-opposed.html | SCHOOL CHIEF TO RESIGN; New Orleans Superintendent Opposed Integration | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/police-name-robb-uniformed-chief-top-inspector-headed-un-guard.html | POLICE NAME ROBB UNIFORMED CHIEF; Top Inspector Headed U.N. Guard Detail Last Year POLICE NAME ROBB UNIFORMED CHIEF | True | By Philip Benjamin | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tv-and-radio-will-carry-kennedy-session-today.html | TV and Radio Will Carry Kennedy Session Today | True | | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/haitians-to-teach-in-congo.html | Haitians to Teach in Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/business-groups-report-urges-end-of-taxfree-bond-issues.html | Business Group's Report Urges End of Tax-Free Bond Issues | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-01 | 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/son-to-the-l-t-friends.html | Son to the L. T. Friends | True | Special to The New York Times. | 1989-01-23 | RE0000416492 | RE0000416492 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wooden-spoons-hold-impurities.html | Wooden Spoons Hold Impurities | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/france-restricts-army-in-algeria-political-and-police-powers-cut.html | FRANCE RESTRICTS ARMY IN ALGERIA; Political and Police Powers Cut — Leaders at Rabat Urge Peace Efforts FRANCE RESTRICTS ARMY IN ALGERIA | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/african-animals-trouble-studio-paramount-unsure-how-to-house-and.html | AFRICAN ANIMALS TROUBLE STUDIO; Paramount Unsure How to House and Feed Collection Arriving for New Film | True | By Murray Schumachspecial To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/boland-registers-triple-at-bowie-apprentice-caps-2d-straight-such.html | BOLAND REGISTERS TRIPLE AT BOWIE; Apprentice Caps 2d Straight Such Feat With Triumph on Vanessa's Boy | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/partner-in-ef-hutton-joins-getty-oil-board.html | Partner in E.F. Hutton Joins Getty Oil Board | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tight-rein-urged-on-robot-teacher-educators-warn-here-of-stressing.html | TIGHT REIN URGED ON ROBOT TEACHER; Educators Warn Here of Stressing Machine Instead of Its Programming | True | By Robert H. Terte | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/alfred-j-lheureux-74-dies-lawyer-assisted-fund-for-italy.html | Alfred J. L'Heureux, 74, Dies; Lawyer Assisted Fund for Italy | True | Special to the New York Times | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/broadcast-curbs-lifted-on-protest.html | BROADCAST CURBS LIFTED ON PROTEST | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mrs-rufus-marsh-has-child.html | Mrs. Rufus Marsh Has Child | True | Special to The New York TIme. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/city-to-get-uhf-unit-rca-to-install-transmitter-in-empire-state.html | CTTY TO GET U.H.F. UNIT; R.C.A. to Install Transmitter in Empire State Building | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/paul-de-vote-a-law-student-to-marry-barbara-g-smith.html | Paul De Vote, a Law Student, To Marry Barbara G. Smith | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/australian-sees-labor-comeback-a-leader-of-divided-party-looks-to.html | AUSTRALIAN SEES LABOR COMEBACK; A Leader of Divided Party Looks to Big Business to Help Defeat Menzies | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/presidents-message-to-congress-on-the-peace-corps.html | President's Message to Congress on the Peace Corps | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wolston-c-dougan.html | WOLSTON C. DOUGAN | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/steep-rise-in-new-havens-loss-underscores-the-roads-plight.html | Steep Rise in New Haven's Loss Underscores the Road's Plight; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tamil-protests-grow-ceylon-using-troops-to-keep-order-in-language.html | TAMIL PROTESTS GROW; Ceylon Using Troops to Keep Order in Language Dispute | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/kennedy-honors-aide-but-his-gift-vanishes.html | Kennedy Honors Aide But His Gift Vanishes | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/report-called-speculation.html | Report Called 'Speculation' | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-plane-is-tested-cessnas-pushpull-craft-will-be-offered-in-1962.html | NEW PLANE IS TESTED; Cessna's Push-Pull Craft Will Be Offered in 1962 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/auto-deaths-dip-41-injuries-also-drop-from-60-level-in-first-2.html | AUTO DEATHS DIP 41%; Injuries Also Drop From'60 Level in First 2 Months | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/japan-troubled-by-congo-issue-troops-for-un-termed-illegal.html | Japan Troubled by Congo Issue; Troops for U.N. Termed Illegal | True | By A.m. Rosenthal Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/the-folly-of-change.html | The Folly of Change | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/contract-bridge-search-continues-for-method-of-selecting-american.html | Contract Bridge; Search Continues for Method of Selecting American Team for World Title Play | True | By Albert H. Morehead | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/floods-continue-to-plague-south.html | FLOODS CONTINUE TO PLAGUE SOUTH | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/chief-counsel-is-named-by-state-investigators.html | Chief Counsel Is Named By State investigators | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gerosa-continues-attack-on-wagner.html | GEROSA CONTINUES ATTACK ON WAGNER | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/un-change-suggested-security-council-enlargement-is-urged-by.html | U.N. CHANGE SUGGESTED; Security Council Enlargement Is Urged by Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/music-loves-triumphs-les-indes-galantes-in-premiere-here.html | Music: Love's Triumphs; 'Les Indes Galantes' in 'Premiere' Here | True | By Ross Parmenter | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/north-african-summit-parley.html | North African Summit Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/cuban-aide-threatens-to-nationalize-schools.html | Cuban Aide Threatens To Nationalize Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/barbara-mintire-advances-in-golf-halts-mrs-thomas-8-and-7-in-first.html | BARBARA MINTIRE ADVANCES IN GOLF; Halts Mrs. Thomas, 8 and 7, in First Round in Florida -- Judy Bell Triumphs | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/jersey-courts-to-open-early.html | Jersey Courts to Open Early | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/a-cabinet-crisis-seen-in-katanga-tshombe-cancels-kasai-trip-french.html | A CABINET CRISIS SEEN IN KATANGA; Tshombe Cancels Kasai Trip -- French Officer's Arrival Stirs Talk of Struggle | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/skaters-who-died-in-crash-honored.html | SKATERS WHO DIED IN CRASH HONORED | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/donations-from-europe-community-chest-campaign-by-us-to-share.html | Donations From Europe; 'Community Chest' Campaign by U.S. To Share Burdens Meets Reluctance | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ileo-explains-his-signing.html | Ileo Explains His Signing | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/automobile-output-low-last-month.html | AUTOMOBILE OUTPUT LOW LAST MONTH | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lazard-fund-fee-on-sliding-scale-advisory-rate-will-be-cut-whenever.html | LAZARD FUND FEE ON SLIDING SCALE; Advisory Rate Will Be Cut Whenever the Assets Top $100,000,000 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/transport-news-poll-in-dispute-american-export-pursers-await-nlrb.html | TRANSPORT NEWS: POLL IN DISPUTE; American Export Pursers Await N.L.R.B. Tally -- $80,000 Ship Damage | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-contact-with-red-china.html | New Contact With Red China | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/30-million-issue-sold-by-chicago-city-borrows-on-bonds-at-352776.html | 30 MILLION ISSUE SOLD BY CHICAGO; City Borrows on Bonds at 3.52776% Interest Cost -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/nancy-hoare-engaged-to-robert-b-bucknall.html | Nancy Hoare Engaged To Robert H. Bucknall | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/queen-hails-india-tio-returns-from-nepal-visit-flies-to-iran-today.html | QUEEN HAILS INDIA TIE; Returns From Nepal Visit -- Flies to Iran Today | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/rabbi-grieves-for-king-condolences-sent-to-hassan-by-us-jewish.html | RABBI GRIEVES FOR KING; Condolences Sent to Hassan by U.S. Jewish Leader | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/uruguay-chief-takes-office.html | Uruguay Chief Takes Office | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/toronto-paytv-lists-live-revue-carol-channings-show-girl-will-be.html | TORONTO PAY-TV LISTS LIVE REVUE; Carol Channing's 'Show Girl' Will Be Broadcast From Theatre Here on April 2 | True | By Val Adams | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/book-beer-fete-lifts-luchows-highdecibel-event-among-restaurants-7.html | Book Beer Fete Lifts Luchow's; High-Decibel Event Among Restaurant's 7 Annual Festivals German Band Unites With Stein-Raising Customers in Din | True | By Arthur Gelb | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sicily-regime-resigns-action-follows-withdrawal-of-two-neofascists.html | SICILY REGIME RESIGNS; Action Follows Withdrawal of Two Neo-Fascists | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/fight-over-plaques-post-office-insists-on-using-those-with-kennedys.html | FIGHT OVER PLAQUES; Post Office Insists on Using Those With Kennedy's Name | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/paul-evans-gets-whct-post.html | Paul Evans Gets WHCT Post | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/be-cautious-outruns-texaction-in-46300-black-helen-handicap-at.html | Be Cautious Outruns Texaction in \$46,300 Black Helen Handicap at Hialeah; FILLY FINDS ROOM FOR CLOSING RUSH Be Cautious, at the Urging of Ussery, Goes Through for a Return of \$19.30 | True | By Joseph C. Nichols. Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/banking-changes-loom-in-11-cities-shift-would-raise-reserve.html | BANKING CHANGES LOOM IN 11 CITIES; Shift Would Raise Reserve Requirements in Albany, Newark and Hartford | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lakers-vanquish-knicks-144-to-107-baylor-sparks-triumph-celtics.html | LAKERS VANQUISH KNICKS, 144 TO 107; Baylor Sparks Triumph -- Celtics Gain Title Despite 110-97 Loss to Hawks | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/polyethylene-plant-planned.html | Polyethylene Plant Planned | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/child-to-mrs-s-r-weltz-jr.html | Child to Mrs. S. R. Weltz Jr. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/isaacs-urges-change-honored-at-dinner-he-calls-for-mayoralty.html | ISAACS URGES CHANGE; Honored at Dinner, He Calls for Mayoralty Coalition | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/3-seeded-stars-win-in-squash-racquets.html | 3 SEEDED STARS WIN IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/proposed-bank-merger-in-kentucky-hit-by-us.html | Proposed Bank Merger In Kentucky Hit by U.S. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/edward-campion-industrialist-77-chairman-of-bonneyfloyd-company.html | EDWARD CAMPION, INDUSTRIALIST, 77; Chairman of Bonney-Floyd Company, Steel Castings Concern in Ohio, Dies | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/record-budget-in-newark.html | Record Budget in Newark | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gen-norstads-mother-dead.html | Gen. Norstad's Mother Dead | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gop-legislators-clash-at-hearing-russo-accuses-metcalf-of-whitewash.html | G.O.P. LEGISLATORS CLASH AT HEARING; Russo Accuses Metcalf of 'Whitewash' in Inquiry Into Blue Cross Rate Rises | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/chief-benders-widow-dies.html | Chief Bender's Widow Dies | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/french-to-continue-atom-tests.html | French to Continue Atom Tests | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/realty-concern-elects-a-new-vice-president.html | Realty Concern Elects A New Vice President | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/alfred-f-bahlke.html | ALFRED F. BAHLKE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/saudi-arabian-wins-fencing.html | Saudi Arabian Wins Fencing | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/hope-for-algeria.html | Hope for Algeria | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/west-urged-to-aid-poor-lands-trade.html | WEST URGED TO AID POOR LANDS TRADE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/reds-to-honor-foster-carnegie-hall-meeting-is-set-to-start-relief.html | REDS TO HONOR FOSTER; Carnegie Hall Meeting Is Set to Start Relief Drive | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/henderson-elected-at-nyu.html | Henderson Elected at N.Y.U. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/2-parties-leaders-see-kennedy-today.html | 2 PARTIES' LEADERS SEE KENNEDY TODAY | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/senators-revise-feed-grains-bill-committee-omits-weapon-asked-by.html | SENATORS REVISE FEED GRAINS BILL; Committee Omits Weapon Asked by Freeman to Help Make Farmers Comply | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/henry-spindler.html | HENRY SPINDLER | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/power-project-finances-creation-of-capital-budget-for-federal.html | Power Project Finances; Creation of Capital Budget for Federal Outlays Proposed | True | WAYNE MORSE | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lodge-endorses-policy-on-congo-kennedy-and-stevenson-win-praise-at.html | LODGE ENDORSES POLICY ON CONGO; Kennedy and Stevenson Win Praise at the Opening of Red Cross Drive Here | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/childvilles-benefit-planned-saturday.html | Childville's Benefit Planned Saturday | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/in-step-with-fashion.html | In Step With Fashion | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sewing-display-will-be-benefit-for-lighthouse-event-from-april-25.html | Sewing Display Will Be Benefit For Lighthouse; Event From April 25 to May 6 to Assist Fund for the Blind | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-york-states-woodlands.html | New York State's Woodlands | True | MARION DREW | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/harriman-in-paris-will-see-de-gaulle.html | HARRIMAN IN PARIS; WILL SEE DE GAULLE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/soviet-lithuania-dooms-3.html | Soviet Lithuania Dooms 3 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/postmaster-generals-novel-of-14-years-ago-brought-in-40-cents-in.html | Postmaster General's Novel of 14 Years Ago Brought In 40 Cents in Stamps | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/chemical-plant-slated-tar-distillation-unit-planned-at-bethlehem.html | CHEMICAL PLANT SLATED; Tar Distillation Unit Planned at Bethlehem Steel Works | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/advertising-buddhists-attack-illustration.html | Advertising Buddhists Attack Illustration | True | By Robert Alden | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/play-opening-postponed.html | Play Opening Postponed | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/duquesne-victor-in-overtime-7974-ned-twymans-31-points-spark.html | DUQUESNE VICTOR IN OVERTIME, 79-74; Ned Twyman's 31 Points Spark Iron-Man Quintet in Rally Over Bennies | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-foster-wheeler-director.html | New Foster Wheeler Director | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/melvins-35-points-help-fordham-five-top-queens-7672.html | Melvin's 35 Points Help Fordham Five Top Queens, 76-72 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/waterways-operators-elect-board-chairman.html | Waterways Operators Elect Board Chairman | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/utility-concern-raises-earnings-northern-illinois-gas-profit-for-60.html | UTILITY CONCERN RAISES EARNINGS; Northern Illinois Gas Profit for '60 at $2.04 a Share, Against $1.80 in '59 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/life-held-likely-on-other-worlds-scientists-on-panel-doubt-that-man.html | LIFE HELD LIKELY ON OTHER WORLDS; Scientists on Panel Doubt That Man Is Nature's Crowning Achievement DISCOVERIES PREDICTED Other Solar Systems May Be Found Soon, One Astronomer Asserts | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/economic-treaty-held-up-in-senate-members-of-panel-question.html | ECONOMIC TREATY HELD UP IN SENATE; Members of Panel Question Constitutionality of Draft of O.E.C.D. Convention | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/thomas-opens-drive-for-medical-care.html | THOMAS OPENS DRIVE FOR MEDICAL CARE | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/attacks-on-brandt-stepped-up-adenauer-aides-press-criticism.html | Attacks on Brandt Stepped Up, Adenauer Aides Press Criticism; Chancellor Silent as Mayor Is Assailed for Emigrating During Nazi Period | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/inquiry-is-sought-into-salk-vaccine-letter-in-medical-journal-and.html | INQUIRY IS SOUGHT INTO SALK VACCINE; Letter in Medical Journal and Newspaper Article Touch Off Demands | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/a-handler-with-care-anne-rogers-gains-major-rewards-with-long-hours.html | A Handler With Care; Anne Rogers Gains Major Rewards With Long Hours and Hard Work | True | By John Rendel | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/silkscreen-concern-elects.html | Silk-Screen Concern Elects | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/catholics-open-drive-committee-on-laity-seeking-1300000-for.html | CATHOLICS OPEN DRIVE; Committee on Laity Seeking $1,300,000 for Charities | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/abandoned-cars-removed.html | Abandoned Cars Removed | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/hubert-holloway.html | HUBERT HOLLOWAY | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/rubber-union-seeks-pact.html | Rubber Union Seeks Pact | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/leafs-turn-back-canadiens-3-to-1-mahovlich-scores-46th-goal-of.html | LEAFS TURN BACK CANADIENS, 3 TO 1; Mahovlich Scores 46th Goal of Season for Toronto -- Stewart Tallies Pair | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/chrysler-to-trim-its-next-board-by-cutting-managements-share.html | Chrysler to Trim Its Next Board By Cutting Management's Share | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/busbill-sponsor-offers-revision-amendments-are-proposed-to-meet.html | BUS-BILL SPONSOR OFFERS REVISION; Amendments Are Proposed to Meet Objections -- Film Classification Is Voted | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-york-scores-at-garden-3-to-1-prentice-henry-and-smith-tally.html | NEW YORK SCORES AT GARDEN, 3 TO 1; Prentice, Henry and Smith Tally After Bruins Take Lead in Second Period | True | By William J. Briordy | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sports-of-the-times-visit-to-birdland.html | Sports of The Times; Visit to Birdland | True | By Arthur Daley | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/troop-defections-reported.html | Troop Defections Reported | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sidelights-business-urged-to-sell-abroad.html | Sidelights; Business Urged to Sell Abroad | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/eisenhower-visit-stirs-angel-camp-expresident-jokes-with-exsenators.html | EISENHOWER VISIT STIRS ANGEL CAMP; Ex-President Jokes With Ex-Senators on Squad, Tells of Playing Days | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/shoe-salon-caught-in-the-spell-of-pink.html | Shoe Salon Caught In the Spell of Pink | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/amherst-on-top-7559-conquers-wesleyan-five-scolnick-sparks-victory.html | AMHERST ON TOP, 75-59; Conquers Wesleyan Five -- Scolnick Sparks Victory | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/8-town-executives-in-fairfield-agree-to-joint-planning.html | 8 Town Executives In Fairfield Agree To Joint Planning | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/4-groups-to-donate-blood.html | 4 Groups to Donate Blood | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-zealander-on-way-holyoake-leaves-for-talk-in-washington-with.html | NEW ZEALANDER ON WAY; Holyoake Leaves for Talk in Washington With Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/kennedy-sets-up-us-peace-corps-to-work-abroad-creates-pilot-plan.html | KENNEDY SETS UP U.S. PEACE CORPS TO WORK ABROAD; Creates Pilot Plan and Asks Congress to Establish a Permanent Operation RECRUITS TO GET NO PAY President Aims to Have 500 on Job by the End of '61 -- Training Will Be Pushed Kennedy Sets Up Peace Corpse Of Volunteers to Work Abroad | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/6-indonesia-groups-banned-by-sukarno.html | 6 INDONESIA GROUPS BANNED BY SUKARNO | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/boy-free-in-slaying-15yearold-released-after-three-months-in.html | BOY FREE IN SLAYING; 15-Year-Old Released After Three Months in Bellevue | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/freight-train-is-derailed.html | Freight Train Is Derailed | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-type-of-freezer-developed-norge-set-to-market-a-thermoelectric.html | New Type of Freezer Developed; Norge Set to Market a Thermoelectric Refrigerator NORGE TO MARKET NEW FREEZER LINE | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/conference-in-vienna.html | Conference in Vienna | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/identical-allamerica-teams-chosen-in-2-basketball-polls.html | Identical All-America Teams Chosen in 2 Basketball Polls | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-yorker-buys-florida-project-sidney-schwartz-acquires-apartment.html | NEW YORKER BUYS FLORIDA PROJECT; Sidney Schwartz Acquires Apartment Development in Miami Beach Area | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/john-c-leavenworth.html | JOHN C. LEAVENWORTH | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gasoline-supply-climbed-in-week-inventories-rose-3095000-barrels-in.html | GASOLINE SUPPLY CLIMBED IN WEEK; Inventories Rose 3,095,000 Barrels in the Nation -- Crude Oil Output Up | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/liquor-producer-raises-earnings-distillersseagrams-profits-for-6.html | LIQUOR PRODUCER RAISES EARNINGS; Distillers-Seagrams' Profits for 6 Months Equal $1.88 a Share, Against $1.73 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/to-reappraise-grand-jury-system.html | To Reappraise Grand Jury System | True | MORRIS L. ERNST | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/exeter-trackmen-score.html | Exeter Trackmen Score | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/financing-our-highways.html | Financing Our Highways | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/governor-signs-nonresident-bill-outofstaters-to-be-able-to-itemize.html | GOVERNOR SIGNS NONRESIDENT BILL; Out-of-Staters to Be Able to Itemize Tax Deductions in '62 -- Reciprocity Due | True | Special to The New York Times | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/bank-aide-to-help-hhfa.html | Bank Aide to Help H.H.F.A. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gop-club-plans-move-to-east-side.html | G.O.P. CLUB PLANS MOVE TO EAST SIDE | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/el-salvador-cuts-ties-with-havana.html | EL SALVADOR CUTS TIES WITH HAVANA | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/stocks-on-a-treadmill-a-look-at-the-markets-furious-pace-of-trading.html | Stocks on a Treadmill; A Look at the Market's Furious Pace Of Trading, While Prices Go Nowhere AN EXAMINATION OF TRADING PACE | True | By Richard Rutter | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/much-more-to-cheese-than-meets-the-palate-taste-and-judgment-divide.html | Much More to Cheese Than Meets the Palate; Taste and Judgment Divide Even the 'Turophiles' | True | By Craig Clairborne | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/theodore-a-hellwig.html | THEODORE A. HELLWIG | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/panama-canal-games-troops-of-four-nations-join-in-defense-maneuvers.html | PANAMA CANAL GAMES; Troops of Four Nations Join in Defense Maneuvers | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/7-new-us-works-are-played-at-y-chamber-music-61-offers-program-for.html | 7 NEW U.S. WORKS ARE PLAYED AT 'Y'; Chamber Music '61 Offers Program for Violin, Piano, Voice in Kaufmann Hall | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/distant-cotton-moves-forward-most-near-contracts-steady-december.html | DISTANT COTTON MOVES FORWARD; Most Near Contracts Steady -- December, Off 2 Points, Registers Only Dip | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tallamy-defends-thruway-contract.html | TALLAMY DEFENDS THRUWAY CONTRACT | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tristan-is-sung-at-met.html | 'Tristan' Is Sung at 'Met' | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/bonds-the-yields-on-us-treasury-bills-continue-to-move-upward.html | Bonds: The Yields on U.S. Treasury Bills Continue to Move Upward; PRICES ADVANCE FOR CORPORATES Municipals Dealers Faced With Heavy Load of New Issues to Distribute | True | By Paul Heffernan | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mboyas-victory-solid-he-has-majority-support-in-new-kenyan.html | MBOYA'S VICTORY SOLID; He Has Majority Support in New Kenyan Parliament | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/marylebone-is-victor-english-defeat-new-zealand-team-by-nine.html | MARYLEBONE IS VICTOR; English Defeat New Zealand Team by Nine Wickets | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/indian-receives-soviet-planes.html | Indian Receives Soviet Planes | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/guard-is-set-up-in-oran-foreign-legion-seeks-to-bar-new-antifrench.html | GUARD IS SET UP IN ORAN; Foreign Legion Seeks to Bar New Anti-French Acts | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wounded-youth-dies-shot-in-bronx-gang-clash-slaying-suspect-held.html | WOUNDED YOUTH DIES; Shot in Bronx Gang Clash -- Slaying Suspect Held | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/max-tannenbaum-a-realty-investor.html | MAX TANNENBAUM, A REALTY INVESTOR | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tough-press-czar-cecil-harmsworth-king.html | Tough Press Czar; Cecil Harmsworth King | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/dirksen-may-ask-delay-on-judges-republican-see-attempt-by-the.html | DIRKSEN MAY ASK DELAY ON JUDGES; Republican See Attempt by the Democrats to Pack the Federal Judiciary | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/williams-sees-much-to-do.html | Williams Sees Much to Do | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/president-backs-williams-on-africa-for-africans-president-backs.html | President Backs Williams On 'Africa for Africans'; PRESIDENT BACKS WILLIAMS REMARK | True | By W.h. Lawrence Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/100-flowers-theme-revived-by-peiping.html | '100 FLOWERS' THEME REVIVED BY PEIPING | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/why-and-how-of-discipline-still-unsolved.html | Why and How Of Discipline Still Unsolved | True | By Phyllis Ehrlich | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/pakistani-breach-with-india-grows-new-bitterness-stirred-by-riots.html | PAKISTANI BREACH WITH INDIA GROWS; New Bitterness Stirred by Riots in Both Countries -- Kashmir Remains Crux | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/german-convicted-as-spy.html | German Convicted as Spy | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-kennedy-address-noted.html | New Kennedy Address Noted | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mr-hoffa-wins-another-round.html | Mr. Hoffa Wins Another Round | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/return-of-eisenhowers-5-stars-given-support-by-the-president.html | Return of Eisenhower's 5 Stars Given Support by the President; KENNEDY FAVORS RETURN OF STARS | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/louis-rubin.html | LOUIS RUBIN | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/paris-hasnt-forgotten-underground-shopper.html | Paris Hasn't Forgotten Underground Shopper | True | By Carrie Donovan | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/china-hails-results-in-soviet-aid-talks.html | CHINA HAILS RESULTS IN SOVIET AID TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/federal-order-to-tighten-ban-on-job-discrimination-kennedy-says-he.html | Federal Order to Tighten Ban on Job Discrimination; Kennedy Says He Will Act in a 'Few' Days -- Reorganization Is Expected for 2 Government Committees Federal Action on Job Rights Is Planned Within 'a Few Days' | -- | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/dr-joseph-c-turner-51-dies-medical-professor-at-columbia.html | Dr. Joseph C. Turner, 51, Dies; Medical Professor at Columbia | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/recruits-flocking-to-join-corps-rafer-johnson-asks-to-serve-work-by.html | Recruits Flocking to Join Corps; Rafer Johnson Asks to Serve -- Work by Staff Is Heavy RECRUITS FLOCK TO PEACE CORPS | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/john-payne-hit-by-car.html | John Payne Hit by Car | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/reagan-dismissed-as-athletic-chief.html | REAGAN DISMISSED AS ATHLETIC CHIEF | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/soybeans-slump-in-wide-selloff-profit-taking-slashes-all-futures.html | SOYBEANS SLUMP IN WIDE SELL-OFF; Profit Taking Slashes All Futures, With No Buyers Available at Close | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/clarkson-hockey-goal-tourney-bid.html | Clarkson Hockey Goal: Tourney Bid | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/free-enterprise-lingers-in-odessa-but-soviet-fights-openair-market.html | FREE ENTERPRISE LINGERS IN ODESSA; But Soviet Fights Open-Air Market Dealing in Goods Brought by Foreigners | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/silver-company-plans-a-31-split-internationals-holders-to-vote-on.html | SILVER COMPANY PLANS A 3-1 SPLIT; International's Holders to Vote on Share Increase -- Profit Rise Shown | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/industrial-loans-down-41-millions-member-banks-holdings-of-us.html | INDUSTRIAL LOANS DOWN 41 MILLIONS; Member Banks' Holdings of U.S. Securities Dropped $437,000,000 in Week | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/in-the-nation-the-court-division-over-the-house-committee.html | In The Nation; The Court Division Over the House Committee | True | By Arthur Krock | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/big-press-groups-joined-in-britain-huge-publishing-empire-is-formed.html | BIG PRESS GROUPS JOINED IN BRITAIN; Huge Publishing Empire Is Formed as Mirror's Owner Gains Control of Odhams | True | By Thomas P. Ronanspecial To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/224-million-cited.html | 224 Million Cited | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/arthur-hammerstein-tribute.html | Arthur Hammerstein Tribute | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/penn-swimmers-score-capture-final-event-a-relay-and-beat-columbia.html | PENN SWIMMERS SCORE; Capture Final Event, a Relay and Beat Columbia, 50-45 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/girls-killer-gets-special-guard-to-watch-him-around-the-clock.html | Girl's Killer Gets Special Guard To Watch Him Around the Clock | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/delhi-forbids-begging-hundreds-flee-city-rather-than-train-for-jobs.html | DELHI FORBIDS BEGGING; Hundreds Flee City Rather Than Train for Jobs | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/elizabeth-scored-by-scots-on-pope.html | ELIZABETH SCORED BY SCOTS ON POPE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/soviet-apologizes-to-belgium.html | Soviet Apologizes to Belgium | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/berlequadros-talk-delayed.html | Berle-Quadros Talk Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/meeting-military-risks-dual-task-of-president-in-field-of-armaments.html | Meeting Military Risks; Dual Task of President in Field of Armaments Discussed | True | ERNEST T. CLOUGH | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/business-men-see-crisis-in-transit-arden-house-panel-weighs.html | BUSINESS MEN SEE CRISIS IN TRANSIT; Arden House Panel Weighs Challenges to Tri-State Area in Next 25 Years JOINT STUDY IS URGED Mitchell Calls for Pooling to Cover 25 Billion in Varied Improvements in Decade BUSINESS MEN SEE CRISIS IN TRANSIT | True | By Charles Grutzner Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/trussell-sworn-as-hospital-chief-new-city-commissioner-bids-private.html | TRUSSELL SWORN AS HOSPITAL CHIEF; New City Commissioner Bids Private Institutions Help in Ending Staff Crisis | True | By Morris Kaplan | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/kennedy-insists-on-economic-aids-finds-no-upward-move-now-says-all.html | KENNEDY INSISTS ON ECONOMIC AIDS; Finds No Upward Move Now -- Says All Measures in Program Are Needed ECONOMY FOUND STILL UNCERTAIN | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/jordan-signs-for-worlds-fair.html | Jordan Signs for World's Fair | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/novel-a-failure.html | Novel a Failure | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lawford-settles-suit.html | Lawford Settles Suit | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/building-concern-reports-big-loss-merritt-chapman-puts-60-deficit-at.html | BUILDING CONCERN REPORTS BIG LOSS; Merritt-Chapman Puts '60 Deficit at $29,714,509 -- Net $1.55 a Share in '59 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/2-concerns-shares-on-market-today.html | 2 CONCERNS' SHARES ON MARKET TODAY | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/help-near-boy-drowns-loses-grip-on-piling-in-east-river-before.html | HELP NEAR, BOY DROWNS; Loses Grip on Piling in East River Before Police Arrive | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/icc-unit-approves-rise-for-new-haven-effective-monday.html | I.C.C. Unit Approves Rise for New Haven Effective Monday | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/cowles-joins-museum-board.html | Cowles Joins Museum Board | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/banker-made-director-of-chicago-pneumatic.html | Banker Made Director Of Chicago Pneumatic | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/william-h-ward-of-du-pont-dead-retired-vice-president-was-wartime.html | WILLIAM H. WARD OF DU PONT DEAD; Retired Vice President Was Wartime Manager of the Explosives Department | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ground-broken-for-housing.html | Ground Broken for Housing | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/space-parley-in-june-us-and-soviet-experts-will-join-talks-in.html | SPACE PARLEY IN JUNE; U.S. and Soviet Experts Will Join Talks in France | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/admiral-merrill.html | Admiral Merrill | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/housing-notes-offered.html | Housing Notes Offered | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/belgians-pledge-withdrawal.html | Belgians Pledge Withdrawal | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/va-message-assailed-note-with-dividend-checks-called-cheap-politics.html | V.A. MESSAGE ASSAILED; Note With Dividend Checks Called 'Cheap Politics' | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/compromise-is-seen-on-slum-rent-bill.html | COMPROMISE IS SEEN ON SLUM RENT BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/fraud-charged-in-paris-swindle-in-housing-project-is-decried-by.html | FRAUD CHARGED IN PARIS; 'Swindle' in Housing Project Is Decried by Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/relief-of-dayal-by-un-reported-spinelli-is-said-to-succeed-indian.html | RELIEF OF DAYAL BY U.N. REPORTED; Spinelli Is Said to Succeed Indian in Congo Post -- Shift Is Denied Here | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/protocol-chief-would-cut-fetes-doubts-whether-embassies-need.html | PROTOCOL CHIEF WOULD CUT FETES; Doubts Whether Embassies Need 'Staggering Sums' for Their Entertaining | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/the-peace-corps-starts.html | The 'Peace Corps' Starts | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/store-sales-here-fell-last-month-decline-for-major-retailers-in.html | STORE SALES HERE FELL LAST MONTH; Decline for Major Retailers in Area Held to 6 Per Cent, Despite Snowstorms 'LOSS' OF DAY IS NOTED One Fewer Monday Than in '59 Cited as Cause for Most of the Dip in Volume | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/miss-hopps-gains-final-miss-hubbell-also-advances-in-national.html | MISS HOPPS GAINS FINAL; Miss Hubbell Also Advances in National Indoor Tennis | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/court-hears-plea-on-birth-control-warren-questions-the-right-of.html | COURT HEARS PLEA ON BIRTH CONTROL; Warren Questions the Right of Connecticut to Prohibit the Use of Devices | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/freedom-house-elects-wadsworth-chairman.html | Freedom House Elects Wadsworth Chairman | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/indonesia-rejects-troop-plea.html | Indonesia Rejects Troop Plea | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/notre-dame-triumphs-downs-creighton-6154-and-ends-losing-campaign.html | NOTRE DAME TRIUMPHS; Downs Creighton, 61-54, and Ends Losing Campaign | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/robinson-argues-over-glove-size-challenger-wants-6ounce-type.html | ROBINSON ARGUES OVER GLOVE SIZE; Challenger Wants 6-Ounce Type Against Fullmer -- Trunks Also Debated | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/planners-ratify-worlds-fair-job-widening-of-grand-central-parkway.html | PLANNERS RATIFY WORLD'S FAIR JOB; Widening of Grand Central Parkway Is Approved -- Cost Is 8 Million | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/richard-stone-coe.html | RICHARD STONE COE | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/transcript-of-the-presidents-news-conference-on-world-and-domestic.html | Transcript of the President's News Conference on World and Domestic Affairs | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/yankee-regulars-work-out-as-training-opens-officially-at-st.html | Yankee Regulars Work Out as Training Opens Officially at St. Petersburg; ROOKIES DRILLED IN SECOND SESSION Houk Keeps Eye on Young Talent by Splitting Yanks -- Lopez Accepts Pact | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/china-returns-three-britons.html | China Returns Three Britons | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lawrenceville-takes-title.html | Lawrenceville Takes Title | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/albany-may-link-school-aid-bills-chiefs-in-both-houses-favor.html | ALBANY MAY LINK SCHOOL AID BILLS; Chiefs in Both Houses Favor Coupling Rockefeller Plan and Public School Help | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/president-defends-meriwether-choice.html | PRESIDENT DEFENDS MERIWETHER CHOICE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wolf-musnick.html | Wolf -- Musnick | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/is-shrine-a-hoax-newcomers-battle-town-oldtimers.html | Is Shrine a Hoax? Newcomers Battle Town Old-Timers | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/extension-of-aid-to-jobless-voted-by-house-39230-parties-join-on.html | EXTENSION OF AID TO JOBLESS VOTED BY HOUSE, 392-30; Parties Join on Payroll-Tax Plan That Will Provide 13 Additional Weeks SENATE IS READY TO ACT Hearings on Minimum Wage Continue -- G.O.P. Critical of Proposal's Scope JOBLESS AID BILL PASSED BY HOUSE | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/industrials-oils-lower-in-london-but-many-blue-chips-rise-leaving.html | INDUSTRIALS, OILS LOWER IN LONDON; But Many Blue Chips Rise, Leaving Index Steady - Cape Golds Improve | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wharton-approved.html | Wharton Approved | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/georgetown-faces-nyu-five-tonight.html | GEORGETOWN FACES N.Y.U. FIVE TONIGHT | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/music-by-ives-and-five-others-heard-in-local-debuts-at-hunter.html | Music by Ives and Five Others Heard in Local Debuts at Hunter | True | ALLEN HUGHES. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/rabbis-revise-stand-find-proposed-student-aid-plan-is.html | RABBIS REVISE STAND; Find Proposed Student Aid Plan Is Constitutional | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/w-arthur-gaudet.html | W. ARTHUR GAUDET | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/herbert-s-bursley-exambassador-64.html | HERBERT S. BURSLEY, EX-AMBASSADOR, 64 | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tito-and-nkrumah-agree.html | Tito and Nkrumah Agree | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/power-production-exceeds-60-level.html | POWER PRODUCTION EXCEEDS '60 LEVEL | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/theatre-intense-hour-albees-the-death-of-bessie-smith-opens.html | Theatre: Intense Hour; Albee's 'The Death of Bessie Smith' Opens | True | By Howard Taubman | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/kaiser-wins-award-in-suit-against-us.html | KAISER WINS AWARD IN SUIT AGAINST U.S. | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/quebec-power.html | QUEBEC POWER | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/peiping-warns-us-on-planes.html | Peiping Warns U.S. on Planes | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/space-monopoly-feared-by-rca-satellite-plans-of-at-t-are-opposed-in.html | SPACE MONOPOLY FEARED BY R.C.A.; Satellite Plans of A.T. & T. Are Opposed in Brief -- Joint Venture Urged | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/andre-rheault-to-wed-signorita-maria-carega.html | Andre Rheault to Wed Signorita Maria Carega | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/building-of-schools-under-inquiry-here-2-inquiries-study-cost-of.html | Building of Schools Under Inquiry Here; 2 INQUIRIES STUDY COST OF SCHOOLS | True | By Leonard Buder | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/the-place-to-apply.html | The Place to Apply | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/man-freed-in-1951-slaying.html | Man Freed in 1951 Slaying | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/festival-of-purim-celebrated-by-jews.html | FESTIVAL OF PURIM CELEBRATED BY JEWS | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/icc-offers-a-broad-program-to-help-the-nations-railroads-chairman-a.html | I.C.C. Offers a Broad Program To Help the Nation's Railroads; Chairman Asks Lending and Tax Aid and Loan Guarantee Law Extension -- Industry Leaders Surprised | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/dowling-sees-adenauer.html | Dowling Sees Adenauer | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/scrap-copper-price-up-custom-smelters-lift-tag-for-their-purchases.html | SCRAP COPPER PRICE UP; Custom Smelters Lift Tag for Their Purchases | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/remington-rand-picks-overseas-sales-chief.html | Remington Rand Picks Overseas Sales Chief | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/integrated-hotel-slated-for-miami.html | INTEGRATED HOTEL SLATED FOR MIAMI | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/susskind-to-vie-for-wnta-tv-with-landau-and-citizens-group.html | Susskind to Vie for WNTA-TV With Landau and Citizens Group | True | By Jack Gould | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/state-payments-increase.html | State Payments Increase | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ge-plans-drive-to-avert-rigging-cordiner-details-program-on.html | G.E. PLANS DRIVE TO AVERT RIGGING; Cordiner Details Program on Antitrust Violations -- Appeals to Public | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/providence-blanks-brown.html | Providence Blanks Brown | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/french-highway-opens.html | French Highway Opens | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/canadian-bell-issue-rights-to-new-shares-to-be-offered-shareholders.html | CANADIAN BELL ISSUE; Rights to New Shares to Be Offered Shareholders | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/charles-m-morris.html | CHARLES M. MORRIS | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/human-rights-lag-cited-by-new-us-aide-in-un.html | Human Rights Lag Cited by New U.S. Aide in U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/simionato-recital-canceled.html | Simionato Recital Canceled | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/scrvane-named-as-deputy-mayor-sanitation-chief-succeeding-okeefe.html | SCREVANE NAMED AS DEPUTY MAYOR; Sanitation Chief Succeeding O'Keefe, Who Resigns to Return to Business SCREVANE NAMED AS DEPUTY MAYOR | True | By Charles G. Bennett | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/americanmarietta-shift.html | American-Marietta Shift | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/site-assembled-in-2d-ave-block-frontage-between-47th-and-48th-sts.html | SITE ASSEMBLED IN 2D AVE. BLOCK; Frontage Between 47th and 48th Sts., Except One Unit, Goes to Lubin | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/senator-sees-hope-for-educational-tv.html | SENATOR SEES HOPE FOR EDUCATIONAL TV | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/george-bardsley-oil-executive-52.html | GEORGE BARDSLEY, OIL EXECUTIVE, 52 | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/schools-get-coordinator-of-economic-education.html | Schools Get Coordinator Of Economic Education | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/four-sign-with-twins.html | Four Sign With Twins | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ileo-recognition-denied.html | Ileo Recognition Denied | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/yale-downs-aic-111.html | Yale Downs A.I.C., 11-1 | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/commodities-index-up-tuesdays-level-of-86-was-highest-since-last.html | COMMODITIES INDEX UP; Tuesday's Level of 86 Was Highest Since Last July | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/teamster-parley-is-planned-in-june.html | TEAMSTER PARLEY IS PLANNED IN JUNE | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/market-declines-as-volume-falls-4970000-shares-traded-average-dips.html | MARKET DECLINES AS VOLUME FALLS; 4,970,000 Shares Traded -- Average Dips 0.39 -- Late Rally Cuts Loss ANALYSTS ENCOURAGED Moves Into the Motors and Steels Noted -- Chrysler Advances 1 5/8, to 45 MARKET DECLINES AS VOLUME FALLS | True | By Burton Crane | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/five-li-liberals-indicted-in-fraud-exparty-leader-in-nassau-and-4.html | FIVE L.I. LIBERALS INDICTED IN FRAUD; Ex-Party Leader in Nassau and 4 Others Accused of Forgery on Petitions | True | By Roy R. Silver Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/catholic-bishops-map-school-fight-prelates-confer-on-how-to-resist.html | CATHOLIC BISHOPS MAP SCHOOL FIGHT; Prelates Confer on How to Resist Kennedy Aid Plan Catholic Prelates Weigh Fight Against Kennedy School-Aid Bill | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/george-h-sawin.html | GEORGE H. SAWIN | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/percy-claude-wight.html | PERCY CLAUDE WIGHT | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/cottonseed-oil-posts-sharp-dip-futures-prices-off-56-to-80-points.html | COTTONSEED OIL POSTS SHARP DIP; Futures Prices Off 56 to 80 Points in Heaviest Trade Since March, 1952 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/adenauer-to-see-kennedy-in-april-accepts-his-invitation-for-12th.html | ADENAUER TO SEE KENNEDY IN APRIL; Accepts His Invitation for 12th and 13th -- President Firm on Bonn Aid Pledge ADENAUER TO SEE KENNEDY IN APRIL | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/finletters-post-at-nato-backed-senators-vote-approval-he-rejects.html | FINLETTER'S POST AT NATO BACKED; Senators Vote Approval -- He Rejects Proposal to Cut U.S. Might Abroad | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/parenthood-classes-offered-in-the-city.html | Parenthood Classes Offered in the City | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/4-dominicans-jailed-radio-caribe-officials-are-accused-of.html | 4 DOMINICANS JAILED; Radio Caribe Officials Are Accused of Defamation | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/commercial-fishermen-battle-for-their-stripedbass-rights.html | Commercial Fishermen Battle For Their Striped-Bass Rights | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/trade-views-sought-us-asking-for-ideas-about-talks-with-12.html | TRADE VIEWS SOUGHT; U.S. Asking for Ideas About Talks With 12 Countries | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/laos-reports-entry-of-chiang-troops.html | LAOS REPORTS ENTRY OF CHIANG TROOPS | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/bronx-girl-is-found-pupil-10-located-unharmed-disappeared-tuesday.html | BRONX GIRL IS FOUND; Pupil, 10, Located Unharmed -- Disappeared Tuesday | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tva-bares-data-on-identical-bids-advises-justice-department-of.html | T.V.A. BARES DATA ON IDENTICAL BIDS; Advises Justice Department of Proposals by 7 Cement and Aluminum Concerns | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/lehigh-beats-rutgers-70-66.html | Lehigh Beats Rutgers, 70 -- 66 | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/negro-and-white-pupils-get-a-in-integration-60-brooklyn-children.html | Negro and White Pupils Get 'A' in Integration; 60 Brooklyn Children Visit School in Forest Hills One Child Simply Remarks: 'I Just Like Visitors' | True | By Philip Benjamin | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/board-of-twa-meets-routine-session-is-held-by-reorganized.html | BOARD OF T.W.A. MEETS; 'Routine' Session Is Held by Reorganized Directorate | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/harold-l-gray.html | HAROLD L. GRAY | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/runaround-on-new-school-aid-laid-to-rockefeller-by-wagner.html | 'Runaround' on New School Aid Laid to Rockefeller by Wagner | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/house-votes-fund-for-red-inquiries-backs-unit-on-unamerican.html | HOUSE VOTES FUND FOR RED INQUIRIES; Backs Unit on Un-American Activities by 412 to 6 HOUSE VOTES FUND FOR RED INQUIRIES | True | By United Press International. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/postmaster-test-facing-revisions.html | POSTMASTER TEST FACING REVISIONS | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/2-producers-seek-to-bolster-trade-fred-coe-and-arthur-cantor.html | 2 PRODUCERS SEEK TO BOLSTER TRADE; Fred Coe and Arthur Cantor Intensify Efforts to Keep 'All the Way Home' Going | True | By Sam Zolotow | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/pentagon-study-asks-a-buildup-of-all-defenses-president-says-it.html | PENTAGON STUDY ASKS A BUILD-UP OF ALL DEFENSES; President Says It Proposes More Conventional Arms -- He Denies Policy Shift BUILD-UP URGED OF ALL DEFENSES | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/soviet-satellites-life-ended.html | Soviet Satellite's Life Ended | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/st-peters-in-front.html | St. Peter's In Front | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mrs-kennedy-flies-to-florida-for-sun.html | MRS KENNEDY FLIES TO FLORIDA FOR SUN | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ship-line-drops-florida-service-erie-and-st-lawrence-cites-low-rail.html | SHIP LINE DROPS FLORIDA SERVICE; Erie and St. Lawrence Cites Low Rail Rates and Limit on Container Cargoes | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/bankers-trust-official-named-to-aba-post.html | Bankers Trust Official Named to A.B.A. Post | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/british-women-regain-squash-racquets-cup.html | British Women Regain Squash Racquets Cup | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/nats-down-warriors.html | Nats Down Warriors | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/reuther-in-move-to-prod-congress-he-proposes-force-led-by-6-midwest.html | REUTHER IN MOVE TO PROD CONGRESS; He Proposes Force Led by 6 Midwest Governors to Speed Aid for Jobless | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mother-grounds-sons-mrs-mucha-advises-them-against-ski-jumping-in.html | Mother Grounds Sons; Mrs. Mucha Advises Them Against Ski Jumping, in Which She Excelled | True | By Michael Strauss | 1989-01-23 | RE0000416493 | RE0000416493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/park-aide-quits-in-wetchester-stillwell-commissioner-for-24-years.html | PARK AIDE QUITS IN WETCHESTER; Stillwell, Commissioner for 24 Years, Attacks County Plan to Abolish Board | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/western-airlines-to-resume-flights.html | WESTERN AIRLINES TO RESUME FLIGHTS | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/stamford-group-lists-style-show-for-2-charities-international.html | Stamford Group Lists Style Show For 2 Charities; International Fashions to Be Shown March 10 by Junior League | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/royals-beat-pistons-137-122.html | Royals Beat Pistons, 137 -- 122 | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/middlebury-downs-dartmouth-six-173.html | MIDDLEBURY DOWNS DARTMOUTH SIX, 17-3 | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ehrenburg-praises-naive-pasternak.html | EHRENBURG PRAISES 'NAIVE' PASTERNAK | True | Special to The New York Times. | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/negroes-say-conditions-in-us-explain-nationalists-militancy-negroes.html | Negroes Say Conditions in U.S. Explain Nationalists' Militancy; NEGROES EXPLAIN EXTREMIST DRIVES | True | By Robert L. Teague | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/keating-offers-jobaid-bill.html | Keating Offers Job-Aid Bill | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/charles-auger-jr-a-retired-textilist.html | CHARLES AUGER JR., A RETIRED TEXTILIST | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/staggeredhours-plan-is-begun-downtown.html | Staggered-Hours Plan Is Begun Downtown | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-02 | 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mrs-bushnell-wins-tops-mrs-donaldson-in-class-b-squash-racquets.html | MRS. BUSHNELL WINS; Tops Mrs. Donaldson in Class B Squash Racquets Final | True | | 1989-01-23 | RE0000416493 | RE0000416493 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bribe-suspect-freed-publicity-man-cleared-in-hoffa-files-case.html | BRIBE SUSPECT FREED; Publicity Man Cleared in Hoffa Files Case | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/choice-of-finletter-approved-by-senate.html | CHOICE OF FINLETTER APPROVED BY SENATE | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/dayal-free-to-remain.html | Dayal Free to Remain | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/haffner-victor-in-shotput.html | Haffner Victor, in Shot-Put | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-kennedy-accepts-will-be-honorary-chairman-of-cancer-society.html | MRS. KENNEDY ACCEPTS; Will Be Honorary Chairman of Cancer Society Drive | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rites-for-bishop-mcdonnell.html | Rites for Bishop McDonnell | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/states-jobless-highest-since-49-january-total-is-557231-extra.html | STATE'S JOBLESS HIGHEST SINCE '49; January Total Is 557,231 -- Extra Benefits by July Seen if Drop Persists STATE'S JOBLESS HIGHEST SINCE '49 | True | By Layhmond Robinson Special to the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/ui-rejoins-producers-unit.html | U-I Rejoins Producers Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-gold-stock-showed-no-change-in-the-week.html | U.S. Gold Stock Showed No Change in the Week | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/factoryful-of-dogs-leads-to-250-fine.html | FACTORYFUL OF DOGS LEADS TO $250 FINE | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/senate-salutes-dakotas.html | Senate Salutes Dakotas | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/a-real-case-of-murder-is-presented.html | 'A Real Case of Murder' Is Presented | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/queens-beach-job-slated.html | Queens Beach Job Slated | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wholesale-sales-off-government-reports-volume-declined-9-in-january.html | WHOLESALE SALES OFF; Government Reports Volume Declined 9% in January | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gatt-study-is-slated-trade-group-will-examine-italian-import-duties.html | GATT STUDY IS SLATED; Trade Group Will Examine Italian Import Duties | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/trot-unit-changes-rules-on-breaks-and-partnerships.html | Trot Unit Changes Rules on 'Breaks' And Partnerships | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/two-commissioned-on-city-opera-work.html | TWO COMMISSIONED ON CITY OPERA WORK | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/administration-defense-views-are-found-to-parallel-armys-memo-by.html | Administration Defense Views Are Found to Parallel Army's; Memo by General in 1960 Advocated a Build-Up in Non-Nuclear Weapons | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/insurance-fraud-is-charged-to-3-jerseyans-said-to-bilk-2-banks-of-3.html | INSURANCE FRAUD IS CHARGED TO 3; Jerseyans Said to Bilk 2 Banks of $345,000 Using Fake Policies | True | By John W. Slocum Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/italian-guardians-unit-plans-fete-tomorrow.html | Italian Guardians Unit Plans Fete Tomorrow | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/missile-work-awarded-165-minuteman-silos-will-be-built-by-two.html | MISSILE WORK AWARDED; 165 Minuteman Silos Will Be Built by Two Concerns | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bourguiba-achieves-aims.html | Bourguiba Achieves Aims | True | By Thomas F. Brady Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/richard-cornish-dead-rod-and-gun-editor-of-the-daily-news-was-52.html | RICHARD CORNISH DEAD; Rod and Gun Editor of The Daily News Was 52 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/fluoridation-move-in-ontario.html | Fluoridation Move in Ontario | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/senators-favor-meriwether-54-kennedys-choice-for-bank-post-denies.html | SENATORS FAVOR MERIWETHER, 5-4; Kennedy's Choice for Bank Post Denies He Is Racist -- Rights Nominee Queried | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/schlitz-officer-resigns.html | Schlitz Officer Resigns | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/leaseway-in-offering-150000-shares-on-sale-for-company-and-holders.html | LEASEWAY IN OFFERING; 150,000 Shares on Sale for Company and Holders | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hillel-feldman-dental-surgeon-a-leader-in-field-is-dead-author-of.html | HILLEL FELDMAN, DENTAL SURGEON; A Leader in Field Is Dead -- Author of Text Headed Lincoln Hospital Unit | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/auto-output-expected-to-dip-again-this-week.html | Auto Output Expected To Dip Again This Week | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bucyk-gets-3-goals.html | Bucyk Gets 3 Goals | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/foe-of-apartheid-resigns-as-bishop-south-africa-denounced-by.html | FOE OF APARTHEID RESIGNS AS BISHOP; South Africa Denounced by Archbishop for Forcing Dr. Reeves' Withdrawal | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/nearer-soybeans-drop-limit-again-new-crop-down-1-382-78c-in-active.html | NEARER SOYBEANS DROP LIMIT AGAIN; New Crop Down 1 3/8-2 7/8c in Active Day, With No Buyers Seen at Close | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/elizabeths-visit-to-india.html | Elizabeth's Visit to India | True | VINCENT SHEEHAN | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/un-chief-asks-for-force-of-25000-men-in-congo-un-chief-asks-funds.html | U.N. Chief Asks for Force Of 25,000 Men in Congo; U.N. CHIEF ASKS FUNDS FOR CONGO | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/west-german-central-bank-acts-to-cut-inflow-of-foreign-funds.html | West German Central Bank Acts To Cut Inflow of Foreign Funds | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/chic-shops-shed-light-on-avenue.html | Chic Shops Shed Light On Avenue | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/12-shots-planed-to-explore-moon-us-contemplates-landings-in-few.html | 12 SHOTS PLANED TO EXPLORE MOON; U.S. Contemplates Landings in Few Years -- 5 Venus and Mars Probes Due | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/art-critic-honored-canaday-gets-plaque-from-extexas-students.html | ART CRITIC HONORED; Canaday Gets Plaque From Ex-Texas Students | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/first-floor-is-destroyed-governor-and-wife-and-3-servants.html | First Floor Is Destroyed -- Governor and Wife And 3 Servants; ROCKEFELLERS FLEE BLAZE IN ALBANY Mansion and Art Damaged in Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/44-slain-in-kasai-as-congo-troops-fire-on-civilians-soldiers-in.html | 44 SLAIN IN KASAI AS CONGO TROOPS FIRE ON CIVILIANS; Soldiers in Lulusbourg Riot After Mob Kills 3 -- Ileo Repeats Call-Up Order 44 SLAIN IN KASAI BY CONGO TROOPS | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/area-relief-bill-pushed-in-senate-voted-by-banking-unit-with-slight.html | AREA RELIEF BILL PUSHED IN SENATE; Voted by Banking Unit With Slight Charges -- House Speeds Wage Measure | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kennedy-backs-eisenhower.html | Kennedy Backs Eisenhower | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/john-potter-jr-and-joan-wall-to-wed-in-may-president-of-ventures.html | John Potter Jr. And Joan Wall To Wed in May; President of Ventures, Ltd., Becomes Fiance of Darien Girl | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/orphans-of-italy-fete-set.html | Orphans of Italy Fete Set | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/6-us-officials-given-awards-of-3500-for-public-service.html | 6 U.S. Officials Given Awards Of $3,500 for Public Service | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/collinsdaniels-team-wins.html | Collins-Daniels Team Wins | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rudder-club-dinner-slated.html | Rudder Club Dinner Slated | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/jerseys-sign-two-outfielders.html | Jerseys Sign Two Outfielders | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/financial-general-shows-profit-rise.html | FINANCIAL GENERAL SHOWS PROFIT RISE | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/herter-on-council-of-atlantic-union.html | HERTER ON COUNCIL OF ATLANTIC UNION | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/office-buildings-slated-rhode-island-corporation-to-build-third-ave.html | OFFICE BUILDING SLATED; Rhode Island Corporation to Build Third Ave. Structure | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/street-obstructors-fined.html | Street Obstructors Fined | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/publicized-in-britain.html | Publicized in Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/dr-carl-theobald-long-at-lenox-hill.html | DR. CARL THEOBALD, LONG AT LENOX HILL | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brandeis-gets-grant-realty-man-gives-100000-for-fellowship-help.html | BRANDEIS GETS GRANT; Realty Man Gives $100,000 for Fellowship Help | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/williams-asks-funds-seeks-5283000-to-add-14-embassies-in-africa.html | WILLIAMS ASKS FUNDS; Seeks $5,283,000 to Add 14 Embassies in Africa | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/two-icebreakers-free-gain-open-water-after-week-in-pack-in.html | TWO ICEBREAKERS FREE; Gain Open Water After Week in Pack in Antarctic | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/reserve-policies-assailed-by-bank-recent-changes-in-systems.html | RESERVE POLICIES ASSAILED BY BANK; Recent Changes in System's Practices Questioned by Boston First National | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/eisenhower-sets-talk-to-address-gop-congress-dinner-in-capital-june.html | EISENHOWER SETS TALK; To Address G.O.P. Congress Dinner in Capital June 1 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/2-navy-widows-sue-say-goodyear-built-blimp-with-defective-material.html | 2 NAVY WIDOWS SUE; Say Goodyear Built Blimp With Defective Material | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/korea-reds-rebutted-un-aide-says-communists-fabricated-ship.html | KOREA REDS REBUTTED; U.N. Aide Says Communists Fabricated Ship Accusation | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/students-to-see-opera-met-guild-opens-25th-year-for-city-schools-to.html | STUDENTS TO SEE OPERA; 'Met' Guild Opens 25th Year for City Schools Today | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/fulbright-offers-exchange-bill.html | Fulbright Offers Exchange Bill | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/studebaker-buys-chemicals-maker-producer-of-fuel-additives-acquired.html | STUDEBAKER BUYS CHEMICALS MAKER; Producer of Fuel Additives Acquired in a Further Move to Diversify | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mcrory-seeking-the-lerner-chain-deal-wouldcreate-third-biggest.html | M'CRORY SEEKING THE LERNER CHAIN; Deal Would-Create Third Biggest System in U.S. in Number of Units | True | By Alexander R. Hammer | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/litton-industries.html | Litton Industries | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/soviet-to-revise-party-rules.html | Soviet to Revise Party Rules | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tito-agrees-to-visit-brazil.html | Tito Agrees to Visit Brazil | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cesium-137-is-found-high-in-norwegians.html | CESIUM 137 IS FOUND HIGH IN NORWEGIANS | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/top-aide-is-named-sanitation-chief-selection-of-lucia-and-new-post.html | TOP AIDE IS NAMED SANITATION CHIEF; Selection of Lucia and New Post for Screvane Seen Bid for Italian Support | True | By Charles G. Bennett | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rte-87-imperils-katonah-houses-protest-to-kennedy-sent-by-residents.html | RTE. 87 IMPERILS KATONAH HOUSES; Protest to Kennedy Sent by Residents of 70 Homes | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/yale-swimmer-sets-record.html | Yale Swimmer Sets Record | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/argentines-in-flareup-senate-electoral-sitting-has-antius.html | ARGENTINES IN FLARE-UP; Senate Electoral Sitting Has Anti-U.S. Demonstration | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/british-drug-export-record.html | British Drug Export Record | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/john-popper-weds-mrs-merna-sallop.html | John Popper Weds Mrs. Merna Sallop | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/stocks-in-london-post-small-gains-steels-particularly-strong-gilt.html | STOCKS IN LONDON POST SMALL GAINS; Steels Particularly Strong -- Gilt Edges Up, With War Loan in the Van | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/fcc-seeks-to-add-channels-on-every-new-television-set-expansion-of.html | F.C.C. Seeks to Add Channels On Every New Television Set; EXPANSION OF TV SOUGHT BY F.C.C. | True | By Jack Gould | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/airlines-threaten-a-cargo-rate-war-on-atlantic-runs.html | Airlines Threaten A Cargo Rate War On Atlantic Runs | True | By Joseph Carter | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/seafarers-chief-accused-of-raids-head-of-masters-and-mates-local.html | SEAFARERS CHIEF ACCUSED OF RAIDS; Head of Masters and Mates Local Says S.I.U. Seeks to Dominate Unions | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/2-die-in-cape-may-fire-coast-guardsmen-are-killed-as-machine-shop.html | 2 DIE IN CAPE MAY FIRE; Coast Guardsmen Are Killed as Machine Shop Burns | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bausch-lomb-official-made-a-vice-president.html | Bausch & Lomb Official Made a Vice President | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/italians-study-plan.html | Italians Study Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cheerless-troupe-offers-gioconda.html | CHEERLESS TROUPE OFFERS 'GIOCONDA' | True | ALLEN HUGHES | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/casual-look-needs-care.html | Casual Look Needs Care | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/market-climbs-closing-in-spurt-average-touches-high-since-june-15.html | MARKET CLIMBS, CLOSING IN SPURT; Average Touches High Since June 15 and Ends With Gain of 3.58 Points TRADING PACE QUICKENS Volume Rises to 5,300,000 -- Low-Price Issues Show Increased Activity MARKET CLIMBS, CLOSING IN SPURT | True | By Burton Crane | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/faa-certifies-new-type-of-jet-turbofan-transports-to-be-delivered.html | F.A.A. CERTIFIES NEW TYPE OF JET; Turbofan Transports to Be Delivered to American -- Cruises at 640 M.P.H. | True | By George Horne | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cottonseed-oil-mostly-higher-spot-position-is-9-points-down-other.html | COTTONSEED OIL MOSTLY HIGHER; Spot Position Is 9 Points Down -- Other Options Rise as Much as 12 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/stonehenge-slabs-daubed.html | Stonehenge Slabs Daubed | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/diefenbaker-interested.html | Diefenbaker Interested | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/george-p-parker.html | GEORGE P. PARKER | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tribe-loses-to-nlrb-court-blocks-navajo-move-to-bar-union-election.html | TRIBE LOSES TO N.L.R.B.; Court Blocks Navajo Move to Bar Union Election | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/the-chic-women-know-who-silvia-is-shoe-designer-is-used-to-having.html | The Chic Women Know Who Silvia Is; Shoe Designer Is Used to Having Spotlight on Career Classic Pump Is Made in Milan Factory by Hand | True | By Patricia Peterson | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/celanese-man-quitting-kc-loughlin-56-president-of-10-months-to.html | CELANESE MAN QUITTING; K.C. Loughlin, 56, President of 10 Months, to Retire | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/face-value-of-life-policy-sales-fell-in-1960-for-metropolitan-sales.html | Face Value of Life Policy Sales Fell in 1960 for Metropolitan; SALES DIP POSTED BY LARGE INSURER | True | By James J. Nagle | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/welensky-warns-he-may-quit-post-links-threat-to-british-plan-on.html | WELENSKY WARNS HE MAY QUIT POST; Links Threat to British Plan on Northern Rhodesia -- He Is Backed in Vote | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/weather-and-holiday-hobbled-loadings-of-freight-last-week-loadings.html | Weather and Holiday Hobbled Loadings of Freight Last Week; LOADINGS DECLINE FOR RAILS, TRUCKS | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bank-clearings-rise-check-turnover-in-the-week-up-104-from-60-level.html | BANK CLEARINGS RISE; Check Turnover in the Week Up 10.4% From '60 Level | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/atom-study-of-marine-life.html | Atom Study of Marine Life | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/transport-news-and-notes-chicagos-midway-airport-leads-nation-in.html | Transport News and Notes; Chicago's Midway Airport Leads Nation in Traffic -- U.N. Drive Opens | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/toy-exhibit-to-open-latest-items-to-be-on-view-at-permanent.html | TOY EXHIBIT TO OPEN; Latest Items to Be on View at Permanent Showrooms | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/connecticuts-contraceptive-ban-is-questioned-in-supreme-court.html | Connecticut's Contraceptive Ban Is Questioned in Supreme Court | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/yugoslavs-cut-envoys-staff-in-albania-is-reduced-maltreatment.html | YUGOSLAVS CUT ENVOYS; Staff in Albania Is Reduced -- Maltreatment Charged | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/critic-at-large-travelers-notes-from-the-underground-call-subway-a.html | Critic at Large; Traveler's Notes From the Underground Call Subway a Tunnel of Gloom | True | By Brooks Atkinson | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/white-house-gets-a-family-kitchen-butlers-pantry-and-dining-room.html | WHITE HOUSE GETS A FAMILY KITCHEN; Butler's Pantry and Dining Room Are Also Installed in Kennedy Quarters | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/judgeships-plan-faces-logrolling-swift-passage-of-measure.html | JUDGESHIPS PLAN FACES LOGROLLING; Swift Passage of Measure Threatened -- Two Posts Added for Indiana | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bill-would-aid-older-people.html | Bill Would Aid Older People | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-shoe-collection-is-introduced-at-salon.html | New Shoe Collection Is Introduced at Salon | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/advertising-is-young-talent-being-stifled.html | Advertising Is Young Talent Being Stifled? | True | By Robert Alden | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/sr-arias-inc-formed.html | S.R. Arias Inc. Formed | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pasadena-hotel-bought-by-new-york-investor.html | Pasadena Hotel Bought By New York Investor | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pakistani-now-must-ask-first-wife-about-no-2.html | Pakistani Now Must Ask First Wife About No. 2 | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/africas-angry-anglican-joost-de-blank.html | Africa's Angry Anglican; Joost de Blank | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/62-tickets-sold-on-winning-pair-space-craft-running-acres-return.html | 62 TICKETS SOLD ON WINNING PAIR; Space Craft, Running Acres Return $2,159 -- Idolater Sets Record at Hialeah | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/drifter-indicted-in-girls-slaying-grand-jurys-action-comes-2-days.html | DRIFTER INDICTED IN GIRL'S SLAYING; Grand Jury's Action Comes 2 Days After Arrest -- Victim's Funeral Held | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/controlling-air-pollution.html | Controlling Air Pollution | True | ARTHUR J. BENLINE | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/congos-military-status-more-un-troops-considered-vital-to-achieve.html | Congo's Military Status; More U.N. Troops Considered Vital To Achieve Real Stability in Nation | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/grocer-liability-widened-by-court-shoppers-family-included-appeals.html | GROCER LIABILITY WIDENED BY COURT; Shopper's Family Included, Appeals Bench Rules Court Widens Grocers' Liability To Cover Food-Buyer's Family | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/dr-george-rogoff.html | DR. GEORGE ROGOFF | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/magazine-celebrates-25th-birthday-with-varied-90minute-presentation.html | Magazine Celebrates 25th Birthday With Varied 90-Minute Presentation | True | JACK GOULD. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/general-dynamics-elects.html | General Dynamics Elects | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/skiers-turn-hopes-to-snow-machines.html | SKIERS TURN HOPES TO SNOW MACHINES | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/doctors-panel-to-scrutinize-city-plan-to-close-gouverneur.html | Doctors' Panel to Scrutinize City Plan to Close Gouverneur | True | By Morris Kaplan | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/boston-fund-posts-share-value-gain.html | BOSTON FUND POSTS SHARE VALUE GAIN | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/sara-lee-names-officer.html | Sara Lee Names Officer | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tax-evasion-is-denied.html | Tax Evasion Is Denied | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/spaak-rules-out-world-war-iii.html | Spaak Rules Out World War III | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/erasmus-wins-psal-crown-brooklyn-five-tops-lane-by-4745-boys-is.html | Erasmus Wins P.S.A.L. Crown; Brooklyn Five Tops Lane by 47-45 -- Boys Is Victor | True | By Michael Strauss | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/knoxes-win-in-court-tennis.html | Knoxes Win in Court Tennis | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/french-pleased-by-rabat-parley-welcome-recognition-that-no-obstacle.html | FRENCH PLEASED BY RABAT PARLEY; Welcome Recognition That No Obstacle Now Exists to Direct Algeria Talks | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/proxy-fight-round-lost-by-alleghany.html | PROXY FIGHT ROUND LOST BY ALLEGHANY | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gursel-appoints-two-deputy-premier-and-minister-head-cabinet-in.html | GURSEL APPOINTS TWO; Deputy Premier and Minister Head Cabinet in Turkey | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/warrants-issued-for-slum-owner-charge-brownstein-failed-to-appear.html | WARRANTS ISSUED FOR SLUM OWNER; Charge Brownstein Failed to Appear for Trial on 162 Tenement Violations | True | By Edith Evans Asbury | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/russians-rout-us-in-world-hockey-american-sextet-defeated-13-to-2.html | Russians Rout U.S. in World Hockey; AMERICAN SEXTET DEFEATED, 13 TO 2 Russians Whip Defenders in Switzerland -- Canadians Subdue Swedes, 6-1 | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/co-road-reports-february-net-down.html | C.&O. ROAD REPORTS FEBRUARY NET DOWN | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cuban-refugees-being-placed-in-federal-jobs-to-ease-plight.html | Cuban Refugees Being Placed In Federal Jobs to Ease Plight | True | By A.h. Raskin Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mine-blast-kills-2-leaves-22-trapped.html | MINE BLAST KILLS 2, LEAVES 22 TRAPPED | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/miss-hopps-triumphs-captures-singles-and-doubles-titles-in-indoor.html | MISS HOPPS TRIUMPHS; Captures Singles and Doubles Titles in Indoor Tennis | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/attorney-general-finds-football-is-useful-in-tackling-problems.html | Attorney General Finds Football Is Useful in Tackling Problems | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/thais-plan-antichinese-drive.html | Thais Plan Anti-Chinese Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/may-day-fete-slated-14th-street-association-gets-union-square.html | MAY DAY FETE SLATED; 14th Street Association Gets Union Square Permit | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/minow-sworn-in-fcc-post.html | Minow Sworn in F.C.C. Post | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/milton-rovens-have-child.html | Milton Rovens Have Child | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kaiser-aluminum.html | Kaiser Aluminum | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hawaiian-musical-is-at-the-54th-street-don-ameche-stars-in-show-by.html | Hawaiian Musical Is at the 54th Street; Don Ameche Stars in Show by Magoon | True | By Howard Taubman | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/william-j-stack-dies-former-chairman-of-hoboken-planning-board-was.html | WILLIAM J. STACK DIES; Former Chairman of Hoboken Planning Board Was 65 | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rupert-c-lodge-philosopher-73-exdepartment-head-at-u-of-manitoba.html | RUPERT C. LODGE, PHILOSOPHER, 73; Ex-Department Head at U. of Manitoba Dies -- Taught Also at L.I.U. and N.Y.U. | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/british-circulation-up-notes-in-use-rose-9314000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,314,000 in Week to 2,215,274,000 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/dillon-chooses-an-aide-appoints-dixon-donnelley-to-handle-public.html | DILLON CHOOSES AN AIDE; Appoints Dixon Donnelley to Handle Public Affairs | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/most-prices-rise-on-cotton-board-near-march-contract-dips-4-points.html | MOST PRICES RISE ON COTTON BOARD; Near March Contract Dips 4 Points, While Others Are Steady to 8 Up | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/prisoners-in-spain.html | Prisoners in Spain | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/foe-of-paz-gets-haven-in-bolivia-papal-nuncio-gives-asylum-to.html | FOE OF PAZ GETS HAVEN IN BOLIVIA; Papal Nuncio Gives Asylum to Guevara, Opposition Leader Fleeing Arrest | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/4-liberals-arraigned-nassau-committe-members-deny-vote-frauds.html | 4 LIBERALS ARRAIGNED; Nassau Committe Members Deny Vote Frauds | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hempstead-reports-sales-gain.html | Hempstead Reports Sales Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-scad-hearing-ordered-into-aramaco-hiring-policies.html | New S.C.A.D. Hearing Ordered Into Aramco's Hiring Policies | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bonn-expects-echo.html | Bonn Expects 'Echo' | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/boat-council-names-mackerer-executive-committee-chairman.html | Boat Council Names MacKerer Executive Committee Chairman | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-loan-plan-saved-railroad-alpert-says.html | U.S. Loan Plan Saved Railroad, Alpert Says | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/three-share-lead-in-golf-with-68s.html | THREE SHARE LEAD IN GOLF WITH 68'S | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/abba-eban-here-for-talks.html | Abba Eban Here for Talks | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/division-head-elevated-by-national-distillers.html | Division Head Elevated By National Distillers | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-container-concern-chooses-sales-officer.html | New Container Concern Chooses Sales Officer | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/belgium-curbs-recruiting.html | Belgium Curbs Recruiting | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/weequahic-high-wins-swimmers-take-4th-straight-newark-title-west.html | WEEQUAHIC HIGH WINS; Swimmers Take 4th Straight Newark Title -- West Side 2d | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/court-plea-is-lost-by-balky-witness.html | COURT PLEA IS LOST BY BALKY WITNESS | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-brings-suit-to-invalidate-milwaukee-bank-acquisitions-justice.html | U.S. Brings Suit to Invalidate Milwaukee Bank Acquisitions; Justice Department Moving Against Holding Company Purchase of Two Institutions -- 3d Action in Week U.S. BRINGS SUIT IN BANKING DEALS | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/albert-liebenau-dies-exdeputy-commissioner-of-water-supply-was-88.html | ALBERT LIEBENAU DIES; Ex-Deputy Commissioner of Water Supply Was 88 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/utility-company-shows-profit-dip-consolidated-natural-gas-share-net.html | UTILITY COMPANY SHOWS PROFIT DIP; Consolidated Natural Gas Share Net at $3.19 for '60, Against $3.36 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/seatbelt-law-backed-speno-says-car-bill-will-be-passed-by-march-15.html | SEAT-BELT LAW BACKED; Speno Says Car Bill Will Be Passed by March 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/navy-yard-group-fails-delegation-back-from-capital-with-no-clue-to.html | NAVY YARD GROUP FAILS; Delegation Back From Capital With No Clue to Fate | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/koreans-seek-pact-on-forces.html | Koreans Seek Pact on Forces | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/venus-rocket-silent-russians-and-britons-lose-radio-contact-with.html | VENUS ROCKET SILENT; Russians and Britons Lose Radio Contact With Probe | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/c130s-to-catch-capsules.html | C-130's to Catch Capsules | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wool-prop-to-be-set-rate-on-1960-crop-expected-to-show-little.html | WOOL PROP TO BE SET; Rate on 1960 Crop Expected to Show Little Change | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/shipment-of-tools-for-soviet-barred.html | SHIPMENT OF TOOLS FOR SOVIET BARRED | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pacifists-routed-at-polaris-base-scots-upset-english-group-at-holy.html | PACIFISTS ROUTED AT POLARIS BASE; Scots Upset English Group at Holy Loch -- Bomb Foes Deface Stonehenge Slabs | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/king-kongs-sons-in-yank-pasture-keller-brothers-aim-to-achieve.html | King Kong's Sons in Yank Pasture; Keller Brothers Aim to Achieve Heights as Bullplayers Also Plan to Follow Father as Harness Horse Breeders | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/school-budgets-lose-jersey-communities-reject-proposals-for-second.html | SCHOOL BUDGETS LOSE; Jersey Communities Reject Proposals for Second Time | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/lumber-production-off-224-in-week.html | LUMBER PRODUCTION OFF 22.4% IN WEEK | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/japanese-smooth-eisenhowers-visit.html | JAPANESE SMOOTH EISENHOWER'S VISIT | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/israels-president-rebukes-politicians.html | ISRAEL'S PRESIDENT REBUKES POLITICIANS | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wood-field-and-stream-some-bass-fishermen-stand-and-wait-but-others.html | Wood, Field and Stream; Some Bass Fishermen Stand and Wait but Others Take Action Quickly | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/fund-asked-as-bar-on-eavesdropping.html | FUND ASKED AS BAR ON EAVESDROPPING | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/nlrb-invokes-hot-cargo-law-warns-in-union-case-that-board-will-not.html | N.L.R.B. INVOKES 'HOT CARGO' LAW; Warns in Union Case That Board Will Not Tolerate Contract Subterfuges | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wolfsons-horse-scores-on-coast-wolfram-wins-28850-turf-race-harmatz.html | WOLFSON'S HORSE SCORES ON COAST; Wolfram Wins $28,850 Turf Race -- Harmatz Unhurt in Twentyone Guns' Spill | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/real-madrid-victor-in-soccer.html | Real Madrid Victor in Soccer | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/newberg-to-be-adviser-to-machine-tool-maker.html | Newberg to Be Adviser To Machine Tool Maker | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cultural-subsidy-is-asked-of-state-400000-urged-by-panel-to-finance.html | CULTURAL SUBISDY IS ASKED OF STATE; $400,000 Urged by Panel to Finance Program for Areas Lacking Arts | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/7story-building-purchased-here-apartment-structure-resold-after.html | 7-STORY BUILDING PURCHASED HERE; Apartment Structure Resold After Month's Ownership -- Broadway Parcel Sold | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/harry-w-rummel.html | HARRY W. RUMMEL. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brandt-countering-attacks-on-his-past.html | BRANDT COUNTERING ATTACKS ON HIS PAST | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/niemi-to-coach-eagles-line.html | Niemi to Coach Eagles' Line | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/two-fetes-will-aid-green-acres-camp.html | Two Fetes Will Aid Green Acres Camp | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/foreign-aid-is-being-revised-sounder-approach-promised.html | Foreign Aid Is Being Revised; 'Sounder' Approach Promised | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/french-trotter-hurt-masina-will-not-race-at-two-tracks-here-in.html | FRENCH TROTTER HURT; Masina Will Not Race at Two Tracks Here in Summer | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/judy-bell-wins-in-golf-misses-mcintire-and-phillips-and-mrs-semple.html | JUDY BELL WINS IN GOLF; Misses McIntire and Phillips and Mrs. Semple Triumph | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/blood-gifts-fell-in-february.html | Blood Gifts Fell in February | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/university-raises-8100000-in-sale-of-2-bond-issues-municipal-issues.html | University Raises $8,100,000 in Sale Of 2 Bond Issues; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/red-gains-in-laos.html | Red Gains in Laos | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-to-intervene-in-fining-by-india-ship-operators-concerned-by.html | U.S. TO INTERVENE IN FINING BY INDIA; Ship Operators Concerned by Harsh Penalties Given in Contraband Cases | True | By Edward A. Morrow | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/russian-arms-go-to-reds-in-laos-in-huge-buildup-artillery-armor-and.html | RUSSIAN ARMS GO TO REDS IN LAOS IN HUGE BUILD-UP; Artillery, Armor and North Vietnam Technicians Help Strengthen Pathet Lao COMMUNIST GRIP IS FIRM Souvanna Phouma, Visiting 3 Rebel Provinces, Finds Powerful Political Allies RUSSIAN ARMS GO TO REDS IN LAOS Active on Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rubin-arno.html | Rubin -- Arno | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/philadelphia-judge-to-retire.html | Philadelphia Judge to Retire | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/speaker-is-identified.html | Speaker Is Identified | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/detroit-the-arsenal-of-democracy-and-the-new-frontier.html | Detroit; The Arsenal of Democracy and the New Frontier | True | By James Reston | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-jersey-bell.html | NEW JERSEY BELL | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/titan-fails-6000mile-test.html | Titan Fails 6,000-Mile Test | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pentagon-is-assailed-symington-charges-waste-by-navy-on-some.html | PENTAGON IS ASSAILED; Symington Charges Waste by Navy on Some Aircraft | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/capital-diplomats-hail-peace-corps-envoys-welcome-peace-corps-idea.html | Capital Diplomats Hail Peace Corps; ENVOYS WELCOME PEACE CORPS IDEA | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/spencechapin-to-raise-funds-at-two-events-plans-fetes-at-concert-by.html | Spence-Chapin To Raise Funds At Two Events; Plans Fetes at Concert by Concertgebouw and Visit by Moiseyev | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kress-elects-director.html | Kress Elects Director | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/interior-designer-successfully-blends-art-collection-with-decor.html | Interior Designer Successfully Blends Art Collection With Decor | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/scott-paper.html | Scott Paper | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-john-frickel.html | MRS. JOHN FRICKEL | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-plan-is-given-to-new-haven-rr-new-england-council-says.html | NEW PLAN IS GIVEN TO NEW HAVEN R.R.; New England Council Says Bankruptcy Would Ease Line's Debt Problem NO END TO RUN SEEN Study Cites Need for Better Officials, Backs Tax Aid -- Alpert Scores Report Bankruptcy Urged For the New Haven By Industry Group | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gleason-is-cast-as-himself-on-tv-will-appear-in-kidnapping-story-on.html | GLEASON IS CAST AS HIMSELF ON TV; Will Appear in Kidnapping Story on April 21 -- C.B.S. Chief Praises Collins | True | By Val Adams | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-swim-record-set-roethke-of-indiana-clips-200-medley-mark-in.html | U.S. SWIM RECORD SET; Roethke of Indiana Clips 200 Medley Mark in Title Meet | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brighter-prospects-for-nato.html | Brighter Prospects for NATO | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/insurance-man-joining-nova-scotia-bank-board.html | Insurance Man Joining Nova Scotia Bank Board | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/williams-urges-congoleso-to-cooperate-with-un.html | Williams Urges Congolese to Cooperate With U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/schools-in-little-rock-ordered-to-spur-desegregation-process.html | Schools in Little Rock Ordered To Spur Desegregation Process. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brothers-aid-college-two-give-350000-to-hebrew-university-of.html | BROTHERS AID COLLEGE; Two Give $350,000 to Hebrew University of Jerusalem | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/contract-bridge-an-unexpected-play-can-win-a-trick-with-a-seemingly.html | Contract Bridge; An Unexpected Play Can Win a Trick With a Seemingly Impossible Hand | True | By Albert H. Morehead | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/koppers-cutting-chemical.html | Koppers Cutting Chemical | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/timesmirror-elects-2.html | Times-Mirror Elects 2 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/store-sales-rose-in-all-districts-11-gain-in-week-from-60-level.html | STORE SALES ROSE IN ALL DISTRICTS; 11% Gain in Week From '60 Level Ascribed Partly to Poor Weather Then | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/georgetown-five-defeats-nyu-and-manhattan-tops-syracuse-in-garden.html | Georgetown Five Defeats N.Y.U. and Manhattan Tops Syracuse in Garden; HOYAS WIN, 92-69, AS CARINO EXCELS Georgetown Ace Scores 24 Points -- Manhattan Five Gains 82-76 Victory | True | By Robert L. Teague | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/housing-at-5-bases-will-be-completed.html | HOUSING AT 5 BASES WILL BE COMPLETED | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/michigan-band-cheered-college-group-gets-standing-ovation-in-soviet.html | MICHIGAN BAND CHEERED; College Group Gets Standing Ovation in Soviet Tour | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tito-critical-of-un-force.html | Tito Critical of U.N. Force | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/patent-right-sought-for-us.html | Patent Right Sought for U.S. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/soldier-from-bronx-drowned.html | Soldier From Bronx Drowned | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/signal-honor-first-at-lincoln.html | Signal Honor First at Lincoln | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/anfuso-discussed-as-israel-envoy-friends-said-to-be-backing-him-for.html | ANFUSO DISCUSSED AS ISRAEL ENVOY; Friends Said to Be Backing Him for Job He Reportedly Seeks to Aid Career | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/norum-sparks-colgate.html | Norum Sparks Colgate | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/toronto-broker-fined.html | Toronto Broker Fined | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/reserve-buying-medium-issues-purchases-of-intermediate-us-bonds-at.html | RESERVE BUYING MEDIUM ISSUES; Purchases of Intermediate U.S. Bonds at 81 Million for Latest Week BUSINESS LOANS RISE 56 Million Gain Compares With Rise of 66 Million in the 1960 Period RESERVE BUYING MEDIUM ISSUES | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/9-driving-testers-face-bribe-trials-all-suspended-from-bronx-jobs-4.html | 9 DRIVING TESTERS FACE BRIBE TRIALS; All Suspended From Bronx Jobs -- 4 and One Former Examiner Are Indicted | True | By Bernard Stengren | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/teleprompter-corp.html | Teleprompter Corp. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-easing-stand-on-atom-test-ban-plans-cut-in-demands-for.html | U.S. EASING STAND ON ATOM TEST BAN; Plans Cut in Demands for Inspections Within Soviet U.S. EASING STAND ON ATOM TEST BAN | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/john-f-wholey.html | JOHN F. WHOLEY | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/member-banks-borrowings-fell-57000000-during-the-week.html | Member Banks' Borrowings Fell $57,000,000 During the Week | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/commodities-course-slated.html | Commodities Course Slated | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/koppers-co.html | Koppers Co. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/uptown-center-to-get-proceeds-of-friday-fete-hawaiian-hoedown-for.html | Uptown Center To Get Proceeds Of Friday Fete; ' Hawaiian Hoe-Down' for Youth Will Aid Goddard-Riverside | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/spaceradio-plan-faces-trust-curb-us-hints-at-t-cant-run-satellites.html | SPACE-RADIO PLAN FACES TRUST CURB; U.S. Hints A.T. & T. Can't Run Satellites Alone -- Approves Joint Venture | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/actress-papers-presented-to-us-23000-items-of-mrs-minnie-maddern.html | ACTRESS PAPERS PRESENTED TO U.S.; 23,000 Items of Mrs. Minnie Maddern Fiske Donated to Library of Congress | True | By Louis Calta | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/governor-to-ask-37-million-more-for-state-staffs-110000-employes.html | GOVERNOR TO ASK 37 MILLION MORE FOR STATE STAFFS; 110,000 Employes Would Get Increases of $120 to $10,000 a Year BILLS ARE DUE IN WEEK Two-thirds of the Allocation Would Aid Those Making Less Than $6,000 Rockefeller Will Seek Raises for State's 110,000 Employes | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/st-johns-beats-rhode-islanders-redmen-five-wins-8674-at-kingston.html | ST. JOHN'S BEATS RHODE ISLANDERS; Redmen Five Wins, 86-74, at Kingston for 7th in Row -- L.I.U. Tops Pratt | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/2-freshman-records-smashed-by-gubner-in-title-track-here.html | 2 Freshman Records Smashed By Gubner in Title Track Here | True | By Howard M. Tuckner | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pastor-in-harlem-warns-of-a-strike-to-protest-housing.html | Pastor in Harlem Warns of a Strike To Protest Housing | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/spunlo-eiderlon-inc-formed.html | Spun-Lo Eiderlon, Inc. Formed | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/censor-is-old-foe-of-adolph-zukor-dean-of-film-industry-88-recalls.html | CENSOR IS OLD FOE OF ADOLPH ZUKOR; Dean of Film Industry, 88, Recalls Many Crusades in History of Movies | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/accident-faker-jailed-gets-2-12-years-for-defrauding-auto-insurance.html | ACCIDENT FAKER JAILED; Gets 2 1/2 Years for Defrauding Auto Insurance Concerns | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kennedy-serves-good-victuals-and-no-politics-kennedy-is-host-to.html | Kennedy Serves 'Good Victuals' and No Politics; KENNEDY IS HOST TO CONGRESSMEN | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/marshall-field-slates-21-split-holders-to-vote-on-may-3-rise-in.html | MARSHALL FIELD SLATES 2-1 SPLIT; Holders to Vote on May 3 -- Rise in Dividend to 70c From 62 1/2c Planned | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/louis-armstrong-back.html | Louis Armstrong Back | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hugo-backhouse-70-author-and-artist.html | HUGO BACKHOUSE, 70, AUTHOR AND ARTIST | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wagner-demands-tighter-rent-law-asks-legislature-to-block-landlord.html | WAGNER DEMANDS TIGHTER RENT LAW; Asks Legislature to Block Landlord Devices Used to Get Frequent Increases BACKS TENANTS PLEAS 27 Busloads From City at Albany Hearing Angrily Call for Protection | True | By John Sibley Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/racines-tragedy-britannicas-acted-with-gripping-tension.html | Racine's Tragedy, 'Britannicus,' Acted With Gripping Tension | True | LEWIS FUNKE | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/double-overtime-game.html | Double Overtime Game | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/our-lost-world-markets.html | Our 'Lost' World Markets | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/city-investigates-bids-on-6-schools-plumbing-and-drainage-jobs-far.html | CITY INVESTIGATES BIDS ON 6 SCHOOLS; Plumbing and Drainage Jobs Far Above Board's Figures -- Construction Held Up | True | By Leonard Buder | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/shevlin-heads-turf-writers.html | Shevlin Heads Turf Writers | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/sidelights-ibm-top-riser-on-big-board.html | Sidelights; I.B.M. Top Riser on Big Board | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/navy-gives-away-electronic-surplus-to-public-schools-special-to-the.html | Navy Gives Away Electronic Surplus To Public Schools; Special To The New York Times. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wheaton-alumnae-plan-theatre-party-today.html | Wheaton Alumnae Plan Theatre Party Today | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/times-asks-new-trial-hearing-scheduled-march-28-on-motion-in-libel.html | TIMES ASKS NEW TRIAL; Hearing Scheduled March 28 on Motion in Libel Case | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-roosevelt-to-the-un.html | Mrs. Roosevelt to the U.N. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mob-in-oran-hurts-8-european-beat-isolated-moslems-in-vengeance.html | MOB IN ORAN HURTS 8; European Beat Isolated Moslems in Vengeance | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/excerpts-from-stevensons-talk-on-african-danger.html | Excerpts From Stevenson's Talk on African Danger | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bonds-firm-tone-prevails-throughout-the-market-except-for-municipal.html | Bonds: Firm Tone Prevails Throughout the Market Except for Municipal Sector; YIELDS PLUMMET FOR BILLS OF U.S. Bidding Spurts as Scarcity Appears in Short-Term Government Issues | True | By Paul Heffernan | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/germans-offer-india-credit.html | Germans Offer India Credit | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/instructor-is-fiance-of-myra-hymovich.html | Instructor Is Fiance Of Myra Hymovich | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cincinnati-five-wins.html | Cincinnati Five Wins | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/stevenson-warns-soviet-on-africa-he-renews-admonition-that.html | STEVENSON WARNS SOVIET ON AFRICA; He Renews Admonition That Intervention in the Congo Means a Risk of War Stevenson Renews Warning To Soviet of War Over Africa | True | By Kennett Love | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/thomasbrumel-finale-to-mark-track-meet-at-garden-tonight.html | Thomas-Brumel Finale to Mark Track Meet at Garden Tonight | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-logan-g-thomson.html | MRS. LOGAN G. THOMSON | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/catholic-bishops-seek-school-aid-will-oppose-education-bill-if-it.html | CATHOLIC BISHOPS SEEK SCHOOL AID; Will Oppose Education Bill if It Denies Loans to Private Institutions CATHOLIC BISHOPS SEEK SCHOOL AID | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/red-cross-drive-nets-million.html | Red Cross Drive Nets Million | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/insuring-gain-noted-by-allstate-group.html | INSURING GAIN NOTED BY ALLSTATE GROUP | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/catholics-warn-regime-in-italy-advise-christian-democrats-not-to.html | CATHOLICS WARN REGIME IN ITALY; Advise Christian Democrats Not to Collaborate With Left-Wing Socialists | True | By Paul Hofmann Special To The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/raynor-resigns-pga-post.html | Raynor Resigns P.G.A. Post | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/prince-asks-us-withdrawal.html | Prince Asks U.S. Withdrawal | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/immigration-aide-promoted.html | Immigration Aide Promoted | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kerr-is-given-plaque.html | Kerr Is Given Plaque | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brish-reserves-fall-markedly-drop-in-february-is-linked-in-part-to.html | BRISH RESERVES FALL MARKEDLY; Drop in February Is Linked in Part to Restoration of Confidence in Dollar | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/crucible-steel.html | Crucible Steel | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rent-control-opposed-effect-of-restrictions-on-housing-in-new-york.html | Rent Control Opposed; Effect of Restrictions on Housing in New York Discussed | True | DANIEL ROSE | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/leahy-morrow.html | Leahy -- Morrow | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/inspector-named-detectives-chief-ledden-former-commander-of-bronx.html | INSPECTOR NAMED DETECTIVES' CHIEF; Ledden, Former Commander of Bronx Uniformed Men, Has Served 35 Years | True | By Guy Passant | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/accelerated-depreciation-benefits-claimed-for-plan-held-obtainable.html | Accelerated Depreciation; Benefits Claimed for Plan Held Obtainable in Other Ways | True | JAMES R. NELSON | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/manhole-blast-rocks-44th-street.html | Manhole Blast Rocks 44th Street | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/johansson-fight-purse-held-up-10-additional-days-in-tax-case.html | Johansson Fight Purse Held Up 10 Additional Days in Tax Case | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/castro-aide-gets-stay-executioners-deportation-hearing-delayed-4th.html | CASTRO AIDE GETS STAY; Executioner's Deportation Hearing Delayed 4th Time | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/music-ives-and-ruggles-works-of-composers-offered-in-concert.html | Music: Ives and Ruggles; Works of Composers Offered in Concert | True | By Harold C. Schonberg | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/david-w-campbell.html | DAVID W. CAMPBELL | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/a-new-deputy-mayor.html | A New Deputy Mayor | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/ernst-schlochauer-taught-at-queens.html | ERNST SCHLOCHAUER, TAUGHT AT QUEENS | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/louis-e-childers.html | LOUIS E. CHILDERS | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mit-head-honored-british-group-awards-him-the-faraday-medal.html | M.I.T. HEAD HONORED; British Group Awards Him the Faraday Medal | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tshombe-confers-on-french-aides-he-is-reported-to-be-seeking.html | TSHOMBE CONFERS ON FRENCH AIDES; He Is Reported to Be Seeking Replacements for Belgian Leaders of His Troops | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/miss-adrianna-zuill-is-prospective-bride.html | Miss Adrianna Zuill Is Prospective Bride | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/teacher-called-to-white-house.html | Teacher Called To White House | True | North American Newspaper Alliance. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-rochelles-schools-neighborhood-principle-defended-social-bias.html | New Rochelle's Schools; Neighborhood Principle Defended, Social Bias Blamed | True | LOIS S. ZABRISKIE, AUGUSTA B. TURNER | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/standing-in-subways.html | Standing in Subways | True | WILLIAM SCHLEFER | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/seed-prices-are-lower.html | Seed Prices Are Lower | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/9inch-strip-of-land-for-sale-off-5th-ave.html | 9-Inch Strip of Land For Sale Off 5th Ave. | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/black-hawks-win-from-rangers-71-chicago-gains-stanley-cup-playoff.html | BLACK HAWKS WIN FROM RANGERS, 7-1; Chicago Gains Stanley Cup Play-Off Berth -- Bruins Defeat Wings, 4 to 2 | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/united-posts-airfreight-rise.html | United Posts Air-Freight Rise | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/soviet-ousts-kharkov-chief.html | Soviet Ousts Kharkov Chief | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/berle-says-cuba-is-concern-of-all-rejects-havanas-proposal-for.html | BERLE SAYS CUBA IS CONCERN OF ALL; Rejects Havana's Proposal for Single Mediator -- Confers With Quadros | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/food-caribbean-foment-puerto-rico-seeks-to-send-products-formerly.html | Food; Caribbean Foment; Puerto Rico Seeks to Send Products Formerly Exported by Cuba to U.S. | True | By June Owen | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/weaver-deplores-drop-in-building-us-official-says-housing-lag-is.html | WEAVER DEPLORES DROP IN BUILDING; U.S. Official Says Housing Lag Is Contributing to an Economic Slow-Down | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/13-of-19-on-trial-are-acquitted-on-role-in-1960-algiers-uprising.html | 13 of 19 on Trial Are Acquitted On Role in 1960 Algiers Uprising | True | By Henry Giniger Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bank-sets-big-move-first-national-city-to-start-occupying-new-home.html | BANK SETS BIG MOVE; First National City to Start -- Occupying New Home Soon | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-bids-taiwan-regime-disarm-troops-in-burma-washington-ready-to.html | U.S. Bids Taiwan Regime Disarm Troops in Burma; Washington Ready to Help in Resettling Chinese Irregulars -- Tells Rangoon It Has Not Given Them Supplies U.S PRODS TAIWAN ON UNITS IN BURMA | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/camden-shipbuilders-name-vice-president.html | Camden Shipbuilders Name Vice President | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/six-soccer-teams-join-league-here.html | SIX SOCCER TEAMS JOIN LEAGUE HERE | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/st-lawrence-leads-rpi-is-second-in-eastern-college-hockey-ratings.html | ST. LAWRENCE LEADS; R.P.I. Is Second in Eastern College Hockey Ratings | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/article-10-no-title.html | Article 10 — No Title | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/sports-of-the-times-a-sellers-market.html | Sports of The Times; A Sellers' Market | True | By Arthur Daley | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-gets-new-assurances.html | U.S. Gets New Assurances | True | Special to The New York Times. | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/winifred-carroll.html | WINIFRED CARROLL | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/city-to-seek-bids-today-for-garage-at-lincoln-center.html | City to Seek Bids Today for Garage At Lincoln Center | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-03 | 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/commodities-index-at-858-wednesday.html | COMMODITIES INDEX AT 85.8 WEDNESDAY | True | | 1989-01-23 | RE0000416500 | RE0000416500 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/british-protest-ship-halting.html | British Protest Ship Halting | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hoffa-foes-lose-convention-plea-rejected-by-court-in-bid-for.html | HOFFA FOES LOSE CONVENTION PLEA; Rejected by Court in Bid for Tighter Controls Over Parley's Proceedings | True | By Peter Braestrup special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/western-adds-flights-resuming-service-disrupted-by-strike-of.html | WESTERN ADDS FLIGHTS; Resuming Service Disrupted by Strike of Engineers | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pabst-brewing.html | PABST BREWING | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/municipal-issues-decline-in-volume.html | MUNICIPAL ISSUES DECLINE IN VOLUME | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/memories-of-winters-snows-fade-in-record-64-day-in-city.html | Memories of Winters' Snows Fade in Record 64 Day in City | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/trane-company.html | TRANE COMPANY | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/takeoffs-are-curbed-faa-ban-affects-airliners-when-visibility-is.html | TAKE-OFFS ARE CURBED; F.A.A. Ban Affects Airliners When Visibility Is Poor | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/soybean-futures-in-wide-rebound-options-climb-3-34-to-6-58c-after.html | SOYBEAN FUTURES IN WIDE REBOUND; Options Climb 3 3/4 to 6 5/8c After Two-Day Slump -- Grains Mostly Rise | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/educator-scores-teacher-machine-says-device-is-as-yet-so-unflexible.html | EDUCATOR SCORES TEACHER MACHINE; Says Device Is as Yet So Unflexible It Can Hobble the Human Instructor | True | By Gene Currivan | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/city-bids-tanaka-farewell.html | City Bids Tanaka Farewell | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rebel-engineers-challenge-union-145-at-a-meeting-here-vote-to-hire.html | REBEL ENGINEERS CHALLENGE UNION; 145 at a Meeting Here Vote to Hire Lawyer to Fight District Chiefs | True | By John P. Callahan | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/india-offers-un-brigade-of-3000-for-congo-force-liberia-and-tunisia.html | INDIA OFFERS U.N. BRIGADE OF 3,000 FOR CONGO FORCE; Liberia and Tunisia Pledge Total of 1,100 Troops to Reinforce Their Units NEHRU SETS CONDITIONS Congolese Soldier Is Killed by Sudanese Under New Authority to Use Force INDIA OFFERS U.N. BRIGADE OF 3,000 | True | By Lindesay Parrot Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mary-m-leonard.html | MARY M. LEONARD | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/upstate-project-dropped-by-aeg-nuclear-power-plant-for-jamestown.html | UPSTATE PROJECT DROPPED BY A.E.G; Nuclear Power Plant for Jamestown Canceled -Site Safety a Factor | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gatt-near-crisis-in-tariff-parley-common-market-and-others.html | GATT NEAR CRISIS IN TARIFF PARLEY; Common Market and Others Deadlocked Over Cutting Protective Imposts NEGOTIATIONS LAGGING New Trade Group Barriers Must Be Reconciled With Existing Agreements GATT NEAR CRISIS IN TARIFF PARLEY | True | By Edwin D. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brown-6662-victor-over-columbia-five.html | BROWN 66-62 VICTOR OVER COLUMBIA FIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bond-buyer-names-officer.html | Bond Buyer Names Officer | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/australian-deficit-continues.html | Australian Deficit Continues | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-bernstein-returns-to-podium-back-at-philharmonic-after-four.html | Music: Bernstein Returns to Podium; Back at Philharmonic After Four Months Begins 'Keys to 20th Century' Series | True | By Harold C. Schonberg | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/riviera-boasts-factories-now-along-with-bikinis-and-roulette-french.html | Riviera Boasts Factories Now, Along With Bikinis and Roulette; French Playground Attracts Light Industries, Many With Ties in U.S. FACTORIES INVADE THE CHIC RIVIERA | True | Special to The New York Times.NICE, France. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cotton-futures-move-narrowly-prices-close-2-points-up-to-4-off.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Up to 4 Off -- Certificated Stock at New High | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/times-attorneys-call-jury-biased-montgomery-judge-delays-on-bid-for.html | TIMES' ATTORNEYS CALL JURY BIASED; Montgomery Judge Delays on Bid for New Trial in $500,000 Libel Award | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/planters-and-flowers-bring-spring-indoors.html | Planters and Flowers Bring Spring Indoors | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/leftist-party-wins-in-british-honduras.html | LEFTIST PARTY WINS IN BRITISH HONDURAS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bookburnings-halted-california-bars-destruction-of-outdated-unused.html | BOOK-BURNINGS HALTED; California Bars Destruction of Outdated, Unused Texts | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/editor-named-chairman-of-episcopal-fund-drive.html | Editor Named Chairman Of Episcopal Fund Drive | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/midwest-piping-backs-crane-bid-board-approves-offer-for-purchase-of.html | MIDWEST PIPING BACKS CRANE BID; Board Approves Offer for Purchase of All Assets -- Holders to Vote COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/foreign-affairs-on-changing-the-pilot-in-nato.html | Foreign Affairs; On Changing the Pilot in NATO | True | By C.I. Sulzberger | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/executive-of-h-daroff-made-botany-director.html | Executive of H. Daroff Made Botany Director | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ellen-la-motte-author-was-87-campaigner-in-20s-against-opium.html | ELLEN LA MOTTE, AUTHOR, WAS 87; Campaigner in '20's Against Opium Traffic Is Dead -- Cited by China, Japan | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/magazine-drivers-strike-7-dealers.html | MAGAZINE DRIVERS STRIKE 7 DEALERS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/view-of-soviet-scored-mosely-says-illusions-have-blurred-the.html | VIEW OF SOVIET SCORED; Mosely Says Illusions Have Blurred the Challenge | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/endowment-names-secretary.html | Endowment Names Secretary | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/economist-decries-us-tax-aid-abroad.html | ECONOMIST DECRIES U.S. TAX AID ABROAD | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/items-on-agenda-for-second-part-of-un-general-assembly-session.html | Items on Agenda for Second Part of U.N. General Assembly Session | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/transformer-fire-in-norwalk-burns-4-plant-workers.html | Transformer Fire In Norwalk Burns 4 Plant Workers | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/comedy-set-in-japan-opens-at-2-theatres.html | Comedy Set in Japan Opens at 2 Theatres | True | By Bosley Crowther | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/labormaking-barrow-patented-device-is-designed-for-athletes-who.html | Labor-Making Barrow Patented; Device Is Designed for Athletes Who Seek Exercise VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cyo-seeks-young-musicians.html | C.Y.O. Seeks Young Musicians | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/sinatra-to-star-in-musical-film-slated-for-new-version-of-tree.html | SINATRA TO STAR IN MUSICAL FILM; Slated for New Version of 'Tree Grows in Brooklyn' -- 'Take a Giant Step' Opens | True | By Eugene Archer | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/killer-committed-in-childs-slaying.html | KILLER COMMITTED IN CHILD'S SLAYING | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/thomas-s-schultz.html | THOMAS S. SCHULTZ | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-in-family-drown-2-others-missing.html | 2 IN FAMILY DROWN, 2 OTHERS MISSING | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rangers-bring-up-two-more-rookies.html | RANGERS BRING UP TWO MORE ROOKIES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/insurer-reports-dip-in-net.html | Insurer Reports Dip in Net | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gas-pricing-rules-tightened-by-fpc.html | GAS PRICING RULES TIGHTENED BY F.P.C. | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/connecticut-man-may-get-us-post-william-s-gaud-a-lawyer-in-firm.html | CONNECTICUT MAN MAY GET U.S. POST; William S. Gaud, a Lawyer in Firm Here, Rumored as Federal Attorney | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nassau-legislators-agree-on-16-bills.html | NASSAU LEGISLATORS AGREE ON 16 BILLS | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/venezuela-bars-cuban-break.html | Venezuela Bars Cuban Break | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/weeks-offerings-put-at-94284000-calendar-of-new-issues-is-topped-by.html | WEEK'S OFFERINGS PUT AT $94,284,000; Calendar of New Issues Is Topped by $86,484,000 of Tax-Exempts | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/thompson-prods-moscow-for-khrushchev-meeting-us-ambassador-prods.html | Thompson Prods Mosow For Khrushchev Meeting; U.S. Ambassador Prods Soviet For Meeting With Khrushchev | True | By Seymour Topping Special to the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/senate-approves-73-us-judgeships-adds-2-to-its-bill-before-passages.html | SENATE APPROVES 73 U.S. JUDGESHIPS; Adds 2 to Its Bill Before Passage--A Similar Plan Is Before House Unit 73 Judgeships Voted by Senate; Similar Plan Is in House Panel | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/laszlo-varga-is-soloist.html | Laszlo Varga Is Soloist | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bonn-drops-tv-channel-plan.html | Bonn Drops TV Channel Plan | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/3200-at-rally-here-acclaim-goldwater-3200-here-cheer-goldwater-talk.html | 3,200 at Rally Here Acclaim Goldwater; 3,200 HERE CHEER GOLDWATER TALK | True | By Robert Conley | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/urgent-need-seen-in-urban-renewal-us-aide-tells-58-mayors-that-it.html | URGENT NEED SEEN IN URBAN RENEWAL; U.S. Aide Tells 58 Mayors That It Is 'New Frontier' for Housing Agency PUMP-PRIMING IS URGED Wagner Tells Parley Here Projects Would Serve to Fight Recession | True | By Philip Benjamin | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bonds-assurance-returns-to-the-treasury-market-government-list.html | Bonds: Assurance Returns to the Treasury Market; GOVERNMENT LIST IMPROVES IN TONE But Prices Movement Are Slight--A Brisk Session Advances Corporates | True | By Paul Heffernan | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/syria-arabizes-foreign-banks.html | Syria Arabizes Foreign Banks | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-league-finals-slated.html | Music League Finals Slated | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/house-committee-rebuffs-president-on-foreign-aid-rejects-his.html | House Committee Rebuffs President on Foreign Aid; Rejects His Request for $150,000,000 for Additional Development Loans -- Will Await New Over-All Plan PRESIDENT LOSES ON AID-FUND PLEA | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/dun-bradstreet-inc-picks-regional-officer.html | Dun & Bradstreet, Inc., Picks Regional Officer | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hillary-off-on-new-climb.html | Hillary Off on New Climb | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gromyko-here-for-un-sitting.html | Gromyko Here for U.N. Sitting | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/miss-price-sings-first-butterfly-soprano-brings-grace-and-depth-to.html | MISS PRICE SINGS FIRST BUTTERFLY; Soprano Brings Grace and Depth to Role -- Opera in Season's Finale at 'Met' | True | ERIC SALZMAN | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mormon-back-from-europe.html | Mormon Back From Europe | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/africa-for-africans-rhodesians-assert-us-loses-friends-by-fostering.html | Africa for Africans?; Rhodesians Assert U.S. Loses Friends By Fostering the Surge ou Nationalism | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bid-by-souvanna-phouma.html | Bid by Souvanna Phouma | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-abram-simon-led-sisterhoods.html | MRS. ABRAM SIMON, LED SISTERHOODS | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/goodyear-builds-big-depot.html | Goodyear Builds Big Depot | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/king-school-is-sold-congregation-buys-stamford-site-new-building.html | KING SCHOOL IS SOLD; Congregation Buys Stamford Site -- New Building Due | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/familiar-issues-up-again-in-un-the-15th-general-assembly-resuming.html | FAMILIAR ISSUES UP AGAIN IN U.N.; The 15th General Assembly, Resuming Tuesday, Will Face Congo Problem | True | By James Feron Special To The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brewers-arrange-deal-narragansett-co-acquires-license-from-g.html | BREWERS ARRANGE DEAL; Narragansett Co. Acquires License From G. Krueger | | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/belgian-cyclist-triumphs.html | Belgian Cyclist Triumphs | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/un-troops-shoot-a-congo-soldier-sudanese-at-naval-base-exchange.html | U.N. TROOPS SHOOT A CONGO SOLDIER; Sudanese at Naval Base Exchange Fire Under New Mandate to Use Force | True | By Henry Tanner Special To The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/committees-unanimous-for-eisenhower-5-stars.html | Committees Unanimous For Eisenhower 5 Stars | | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/milprint-inc-selects-a-new-vice-president.html | Milprint, Inc., Selects A New Vice President | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/william-f-long.html | WILLIAM F. LONG | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bob-hope-is-honored-gets-march-of-dimes-award-for-humanitarian-work.html | BOB HOPE IS HONORED; Gets March of Dimes Award for Humanitarian Work | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bread-loses-thiamin-when-it-gets-brown.html | Bread Loses Thiamin When It Gets Brown | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kivu-leader-opposes-gizenga.html | Kivu Leader Opposes Gizenga | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/aeronautics-board-revises-its-bureaus.html | AERONAUTICS BOARD REVISES ITS BUREAUS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/defendant-said-to-be-ill.html | Defendant Said to Be Ill | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pearl-harbor-raise-sought.html | Pearl Harbor Raise Sought | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/idlewild-is-adding-an-urban-touch-with-street-signs.html | Idlewild Is Adding An Urban Touch With Street Signs | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mr-thompson-in-moscow.html | Mr. Thompson in Moscow | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/comedy-planned-by-wertheimer-producer-to-resume-career-with.html | COMEDY PLANNED BY WERTHEIMER; Producer to Resume Career With 'Magnificent Hugo' -- O'Casey Play Found | True | By Louis Calta | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/coast-thrift-units-retain-top-places.html | COAST THRIFT UNITS RETAIN TOP PLACES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hopes-for-algeria.html | Hopes for Algeria | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/senate-votes-bill-for-deaf.html | Senate Votes Bill for Deaf | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/more-negro-catholics-number-increases-by-37000-conversions-on-rise.html | MORE NEGRO CATHOLICS; Number Increases by 37,000 -- Conversions on Rise | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/george-f-weeks.html | GEORGE F. WEEKS | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wage-bill-is-argued-before-senate-unit.html | WAGE BILL IS ARGUED BEFORE SENATE UNIT | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/to-save-forest-preserve.html | To Save Forest Preserve | True | J.S. APPERSON, | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/potato-futures-show-weakness-prices-steady-to-20-points-off-in.html | POTATO FUTURES SHOW WEAKNESS; Prices Steady to 20 Points Off in Heavy Trading POTATO FUTURES SHOW WEAKNESS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/taiwan-and-korea-sign-pact.html | Taiwan and Korea Sign Pact | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/two-out-of-federal-posts.html | Two Out of Federal Posts | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/higher-fares-set-for-westchester-state-to-allow-new-new-haven-10.html | HIGHER FARES SET FOR WESTCHESTER; State to Allow New Haven 10% Increase to Equalize I.C.C. Rise Monday | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/vandals-again-deface-slabs-at-stonehenge.html | Vandals Again Deface Slabs at Stonehenge | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/world-wrestling-june-28.html | World Wrestling June 2-8 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/big-platinum-nugget-poses-dilemma-for-columbia-platinum-nugget.html | Big Platinum Nugget Poses Dilemma for Columbia; PLATINUM NUGGET POSING A DILEMMA | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gop-would-back-fusion-candidate-county-leaders-agree-that-nominee.html | G.O.P. WOULD BACK FUSION CANDIDATE; County Leaders Agree That Nominee for Mayor Need Not Be From Party | True | By Wayne Phillips | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-orders-aviation-survey-on-aims-in-1960s-task-force-to-list.html | KENNEDY ORDERS AVIATION SURVEY ON AIMS IN 1960'S; Task Force to List Military and Civil Requirements -- New Yorker Is Chief JET SUBSIDY A PROBLEM Panel Will Also Appraise Air Traffic Control Systems and Crowded Skies KENNEDY ORDERS AVIATION SURVEY | True | By W.S. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rhee-in-fair-condition.html | Rhee in 'Fair' Condition | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/adelphi-wins-7876-victors-halt-brooklyn-college-in-overtime-after.html | ADELPHI WINS, 78-76; Victors Halt Brooklyn College in Overtime After Trailing | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fire-at-the-mansion.html | Fire at the Mansion | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pier-aide-loses-contempt-case.html | Pier Aide Loses Contempt Case | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/isaac-forshay.html | ISAAC FORSHAY | True | Special to The York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/new-missile-ship-is-ready.html | New Missile Ship is Ready | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/food-with-pen-in-hand-readers-respond-to-recent-articles-about.html | Food: With Pen in Hand; Readers Respond to Recent Articles About Candy and Salt-Rising Breads | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/st-johns-to-face-manhattan-five-seton-hall-and-st-francis-will-meet.html | ST. JOHN'S TO FACE MANHATTAN FIVE; Seton Hall and St. Francis Will Meet in Opener of Garden Card Tonight | True | By Deane McGowen | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/drug-inquiry-set-for-march-21.html | Drug Inquiry Set for March 21 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/senate-backs-3-appointees.html | Senate Backs 3 Appointees | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/railroad-group-picks-chief.html | Railroad Group Picks Chief | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/london-jet-in-california.html | London Jet in California | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/robinson-threatens-to-withdraw-from-title-fight-with-fullmer.html | Robinson Threatens to Withdraw From Title Fight With Fullmer Tonight; CHALLENGER SAYS RING IS TOO SMALL Robinson Protests 16-Foot 'Booth' -- Fullmer to Pull Out if Change Is Made | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/jack-of-all-air-trades-frederick-marion-glass | Jack of All Air Trades; Frederick Marion Glass | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/three-deny-gambling-lottery-suspects-arraigned-before-bergen-judge.html | THREE DENY GAMBLING; Lottery Suspects Arraigned Before Bergen Judge | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/actors-name-mentioned.html | Actor's Name Mentioned | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/american-optical-co-companies-issue-earnings-figures.html | AMERICAN OPTICAL CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hepatitis-increasing-us-reports-128-rise-over-60-in-eightweek.html | HEPATITIS INCREASING; U.S. Reports 128% Rise Over '60 in Eight-Week Period | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/show-offers-antiques-from-early-america.html | Show Offers Antiques From Early America | True | By Sanka Knox | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/john-barber-3d-becomes-fiance-of-miss-cooper-graduate-of-harvard-to.html | John Barber 3d Becomes Fiance Of Miss Cooper; Graduate of Harvard to Marry Wellesley Alumna in April | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/prof-asa-kinney-of-mt-holyoke-87-teacher-of-botany-for-41-years.html | PROF. ASA KINNEY OF MT. HOLYOKE, 87; Teacher of Botany for 41 Years Dies -- Led School's Landscaping Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/casualties-heavy-in-cuba.html | Casualties Heavy in Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wittgenstein73-concert-pianist-artist-who-resumed-career-after-loss.html | WITTGENSTEIN,73, CONCERT PIANIST; Artist Who Resumed Career After Loss of Arm Is Dead -- Taught at Manhattanville | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rabat-confirms-algeria-contact-secret-frenchrebel-talks-announced.html | RABAT CONFIRMS ALGERIA CONTACT; Secret French-Rebel Talks Announced -- Conditions by Paris Are Indicated | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/coast-democrats-rallied-by-brown-he-calls-for-party-unity-to-oppose.html | COAST DEMOCRATS RALLIED BY BROWN; He Calls for Party Unity to Oppose Nixon if Latter Seeks Governorship | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/unit-for-retarded-will-gain-monday.html | Unit for Retarded Will Gain Monday | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pilots-blamed-for-deaths.html | Pilots Blamed for Deaths | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/alexanders-appoints-chief-for-merchandise.html | Alexander's Appoints Chief for Merchandise | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/the-ugly-american.html | "The Ugly American" | True | JEAN W. MILLER. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/edward-willi-jr-to-wed-maria-cubillos-today.html | Edward Willi Jr. to Wed Maria Cubillos Today | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-orders-blood-for-boy-in-jersey.html | COURT ORDERS BLOOD FOR BOY IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brumel-sets-world-indoor-highjump-record-of-7-feet-3-12-inches-at.html | Brumel Sets World Indoor High-Jump Record of 7 Feet 3 1/2 Inches at Garden; RUSSIAN DEFEATS THOMAS 3D TIME Brumel Breaks Mark From Board Take-Off -- Kerr, Ira Davis Set World Marks | True | By Michael Strauss | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/air-crash-cause-fixed-clouds-and-error-in-judgment-cited-in-60-rio.html | AIR CRASH CAUSE FIXED; Clouds and Error in Judgment Cited in '60 Rio Disaster | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bahrein-curbs-british-controls-sheik-takes-direction-of-visas-ruler.html | Bahrein Curbs British Controls; Sheik Takes Direction of Visas; Ruler of Islands Protected by London Seeks a Larger Share of Oil Revenue | True | By Richard P. Hunt Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/west-va-quintet-is-upset-88-to-76-william-and-mary-victor-in.html | WEST VA. QUINTET IS UPSET, 88 TO 76; William and Mary Victor in Semi-Finals of Tourney -- Wake Forest Triumphs | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/colorful-shoes-styled-abroad.html | Colorful Shoes Styled Abroad | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/london-market-sharply-higher-rise-linked-to-wall-street-strength.html | LONDON MARKET SHARPLY HIGHER; Rise Linked to Wall Street Strength -- Shares Index Up 2.3 Points to 331.2 | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/king-hassan-asks-peoples-fidelity-new-monarch-of-morocco-pledges-he.html | KING HASSAN ASKS PEOPLE'S FIDELITY; New Monarch of Morocco Pledges He Will Follow in His Father's Footsteps | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cornell-beats-yale.html | Cornell Beats Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/humble-oil-appoints-operations-manager.html | Humble Oil Appoints Operations Manager | | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/robert-gardiner-and-mrs-oakes-engaged-to-wed-titleholder-of-island.html | Robert Gardiner And Mrs. Oakes Engaged to Wed; Title-Holder of Island and Former Eunice Bailey Will Marry | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/alcoa-officer-retires.html | Alcoa Officer Retires | | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hypocrisy-in-un-assailed-by-spaak.html | 'HYPOCRISY' IN U.N. ASSAILED BY SPAAK | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ethiopian-youths-get-posts.html | Ethiopian Youths Get Posts | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/capetown-wont-act-in-killing.html | Capetown Won't Act in Killing | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/61-flower-show-to-start-today-exhibition-to-run-9-days-at-coliseum.html | 61 FLOWER SHOW TO START TODAY; Exhibition to Run 9 Days at Coliseum -- Theme Will Be 'Outdoor Living' | | By Joan Lee Faust | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-charles-h-mills.html | MRS. CHARLES H. MILLS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/working-women-pose-problems-employers-find.html | Working Women Pose Problems, Employers Find | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/purim-in-jerusalem-gay-israeli-youngsters-hunt-evil-spirit-of-haman.html | PURIM IN JERUSALEM; Gay Israeli Youngsters Hunt Evil Spirit of Haman | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fear-seen-slowing-soviet-technology.html | FEAR SEEN SLOWING SOVIET TECHNOLOGY | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/blue-cross-states-its-case.html | Blue Cross States Its Case | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cairo-report-unconfirmed.html | Cairo Report Unconfirmed | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/market-scores-small-advance-average-up-006-in-heavy-trading.html | MARKET SCORES SMALL ADVANCE; Average Up 0.06 in Heavy Trading -- Electronics Are Generally Higher 112 NEW HIGHS, NO LOWS Brunswick Adds 1 1/8 Points, Avnet Electronics 1 1/2 and Smith-Corona 2 1/4 MARKET SCORES SMALL ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cardinal-in-poland-says-rift-worsens-cardinal-warns-clergy-in.html | Cardinal in Poland Says Rift Worsens; CARDINAL WARNS CLERGY IN POLAND | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/economy-rocket-passes-space-test-blue-scout-lifts-172pound-pay-load.html | ECONOMY ROCKET PASSES SPACE TEST; Blue scout Lifts 172-Pound Pay Load Up 1,580 Miles in Study of Radiation | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-hails-landlord-for-fast-repairs-here.html | Court Hails Landlord For Fast Repairs Here | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/neighborhood-bill.html | Neighborhood Bill | True | HOWARD THOMPSON | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/weinerhilty.html | Weinerhilty | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/action-on-taxes-asked.html | Action on Taxes Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/stevenson-is-host-to-zorin.html | Stevenson Is Host to Zorin | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/state-may-replace-executive-mansion-as-a-result-of-fire-state-may.html | State May Replace Executive Mansion As a Result of Fire; State May Decide to Replace Executive Mansion in Albany | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/british-papers-set-price-rise.html | British Papers Set Price Rise | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-liebman-has-child.html | Mrs. Liebman Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fordham-glee-club-sings-at-town-hall.html | FORDHAM GLEE CLUB SINGS AT TOWN HALL | True | A.H. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/villagers-seek-to-halt-renewal-survey-hopes-to-show-city-14-blocks.html | 'VILLAGERS' SEEK TO HALT RENEWAL; Survey Hopes to Show City 14 Blocks Are Not Slums -- Petitions Distributed | True | By Sam Pope Brewer | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/taking-gop-ideas-is-laid-to-kennedy.html | TAKING G.O.P. IDEAS IS LAID TO KENNEDY | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-presses-resources-drive-at-dedication-of-wildlife-building.html | KENNEDY PRESSES RESOURCES DRIVE; At Dedication of Wildlife Building, He Asks Spirit 'of Wild Adventure' | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/landlord-pleads-illness.html | Landlord Pleads Illness | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/usbrazil-talks-close-in-discord-over-cuba-issue-berle-and-quadros.html | U.S.-BRAZIL TALKS CLOSE IN DISCORD OVER CUBA ISSUE; Berle and Quadros 'Agreed to Disagree' -- New Bid to Neutralists Indicated U.S.-BRAZIL AMITY SEEN THREATENED | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/homestake-mining.html | HOMESTAKE MINING | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/group-in-yonkers-hits-dream-city-charges-80-million-project-on-215.html | GROUP IN YONKERS HITS 'DREAM CITY'; Charges 80 Million Project on 215 Acres Would Saddle Others With Extra Taxes | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ruanda-leader-in-brussels.html | Ruanda Leader in Brussels | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-assures-tito-says-he-shares-belief-in-need-for-maximum.html | KENNEDY ASSURES TITO; Says He Shares Belief in Need for Maximum Peace Efforts | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/commodities-index-off-average-decreased-by-02-to-856-on-thursday.html | COMMODITIES INDEX OFF; Average Decreased by 0.2 to 85.6 on Thursday | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nyu-swimmers-set-pace-in-trials-for-college-meet.html | N.Y.U. Swimmers Set Pace in Trials For College Meet | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/sale-of-raceway-in-jersey-looms-approval-of-5050000-bid-for.html | SALE OF RACEWAY IN JERSEY LOOMS; Approval of $5,050,000 Bid for Freehold Asked -- Public Stock Offering Planned | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-finds-mayors-auto-ban-in-storm-had-no-basis-in-law-court.html | Court Finds Mayor's Auto Ban In Storm Had No Basis in Law; Court Finds Mayor's Auto Ban In Storm Had No Basis in Law | True | By McCandlish Phillips | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/house-panel-backs-antiwiretap-fund.html | HOUSE PANEL BACKS ANTI-WIRETAP FUND | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mkinney-breaks-us-swim-record-indianan-takes-200yard-backstroke-in.html | M'KINNEY BREAKS U.S. SWIM RECORD; Indianan Takes 200-Yard Back-Stroke in 1:59.8 at Big Ten Title Meet | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/louisianan-accepts-school-integration.html | LOUISIANAN ACCEPTS SCHOOL INTEGRATION | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ad-agency-takes-third-ave-space-concern-to-consolidate-in-uris.html | AD AGENCY TAKES THIRD AVE. SPACE; Concern to Consolidate in Uris Building -- Films Distributor to Move | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/famed-buildings-bought-in-jersey-apartment-houses-sold-in-2100000.html | FAMED BUILDINGS BOUGHT IN JERSEY; Apartment Houses Sold in $2,100,000 Deal -- One Was Home of Hague | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/some-steel-makers-cut-output-but-others-see-rise-in-demand.html | Some Steel Makers Cut Output, But Others See Rise in Demand | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/14-entered-today-for-145100-race-flutterby-and-entrymate-at-85-in.html | 14 ENTERED TODAY FOR $145,100 RACE; Flutterby and Entry-Mate at 8-5 in Santa Anita Derby -- Olden Times at 3-1 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wolf-musnick.html | Wolf -- Musnick | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/blue-cross-defended-attacks-on-organization-termed-politically.html | Blue Cross Defended; Attacks on Organization Termed Politically Inspired | True | GORDON W. REED. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rail-loan-role-of-icc-gains-in-senate-house.html | Rail Loan Role of I.C.C. Gains in Senate, House | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/matlick-klein.html | Matlick -- Klein | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nurse-training-bill-gains.html | Nurse Training Bill Gains | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-patrick-mangan.html | MRS. PATRICK MANGAN | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/screvane-lauds-wagners-record-new-deputy-calls-mayors-seven-years.html | SCREVANE LAUDS WAGNER'S RECORD; New Deputy Calls Mayor's Seven, Years in Office 'Best' in City History | True | By Charles G. Bennett | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pamphlet-offers-aid-to-childless-couple.html | Pamphlet Offers Aid To Childless Couple | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/treasurys-sales-of-savings-bonds-top-redemptions.html | Treasury's Sales Of Savings Bonds Top Redemptions | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/white-house-reticent-on-visit.html | White House Reticent on Visit | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/costa-rica-denies-charge.html | Costa Rica Denies Charge | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nixons-will-lunch-with-eisenhowers.html | NIXONS WILL LUNCH WITH EISENHOWERS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brazil-upset-in-coast-soccer.html | Brazil Upset in Coast Soccer | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gulf-oil-officials-shifted.html | Gulf Oil Officials Shifted | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/4-designs-for-fair-selected-by-jersey.html | 4 DESIGNS FOR FAIR SELECTED BY JERSEY | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/red-chinamali-trade-pact.html | Red China-Mali Trade Pact | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/underworld-figure-defendant-in-boxing-extortion-casepromoter-tells.html | Underworld Figure Defendant in Boxing Extortion Case-- Promoter Tells of Threats From Four Men | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pistons-conquer-knicks-129-to-112-lee-and-shue-pace-rally-in-third.html | PISTONS CONQUER KNICKS, 129 TO 112; Lee and Shue Pace Rally in Third Period at Hershey -- Warrior Tops Nats | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/james-e-mantell.html | JAMEs E. MANTELL | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/penn-routs-harvard.html | Penn Routs Harvard | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bloodmobile-visits-slated.html | Bloodmobile Visits Slated | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-die-in-li-blaze-chemical-plant-at-hempstead-burns-after-explosion.html | 2 DIE IN L.I. BLAZE; Chemical Plant at Hempstead Burns After Explosion | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gonder-hardhitting-catcher-looms-as-big-asset-but-bombers-are-faced.html | Gonder, Hard-Hitting Catcher, Looms as Big Asset, but Bombers Are Faced With Tempting Bids to Trade Him | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/harriman-sees-debre-reports-agreement-on-need-for-full-cooperation.html | HARRIMAN SEES DEBRE; Reports Agreement on Need for Full Cooperation | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/grand-jury-dismissed-inquiry-on-parole-in-state-fails-to-make.html | GRAND JURY DISMISSED; Inquiry on Parole in State Fails to Make Indictment | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/harry-gochman-fiance-of-roseanne-o-kunze.html | Harry Gochman Fiance Of Roseanne O Kunze | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/science-concern-sets-profit-mark-texas-instruments-share-net-for-60.html | SCIENCE CONCERN SETS PROFIT MARK; Texas Instruments Share Net for '60 Put at $3.91, Against $3.59 of '59 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/art-a-receding-school-becomes-more-impressive-20thcentury-painters.html | Art: A Receding School Becomes More Impressive; 20th-Century Painters of Paris Seen Here Silberman Exhibition Planned as Benefit | True | By Stuart Preston | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-backs-state-unit-in-move-to-check-city-suppliers-books.html | Court Backs State Unit in Move To Check City Supplier's Books | True | By Edith Evans Asbury | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/michaelian-criticized-expark-chief-attacks-plan-to-abolish.html | MICHAELIAN CRITICIZED; Ex-Park Chief Attacks Plan to Abolish Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/recruiting-woes-of-engineers-hit-advertising-and-personnel-methods.html | RECRUITING WOES OF ENGINEERS HIT; Advertising and Personnel Methods Draw Widely Varied Complaints RECRUITING WOES OF ENGINEERS HIT | True | By Richard Rutter | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/2-join-food-institute-bickmore-armour-on-board-of-industry-law.html | 2 JOIN FOOD INSTITUTE; Bickmore, Armour on Board of Industry Law Panel | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kiev-is-changing-its-ancient-face-subway-line-sports-palace-and.html | KIEV IS CHANGING ITS ANCIENT FACE; Subway Line, Sports Palace and Apartment Buildings Among New Projects | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/new-national-city-bank-unit.html | New National City Bank Unit | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/a-gallery-of-art-lost-in-mansion-350000-damage-reported-to.html | A GALLERY OF ART LOST IN MANSION; $350,000 Damage Reported to Collections of Paintings Hung by 2 Governors | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/joseph-r-grundy-is-dead-at-98-power-in-pennsylvania-politics.html | Joseph R. Grundy Is Dead at 98; Power in Pennsylvania Politics; Republican Served in Senate in 1929-30 -- Was Ardent Supporter of High Tariffs | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/esports-of-aluminum-rise-as-imports-fall.html | Exports of Aluminum Rise as Imports Fall | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-on-kennedys-staff-take-adams-office.html | 2 on Kennedy's Staff Take Adams' Office | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/judge-weighing-bid-by-chrysler-request-to-block-newberg-suit-taken.html | JUDGE WEIGHING BID BY CHRYSLER; Request to Block Newberg Suit Taken Under Study JUDGE WEIGHING BID BY CHRYSLER | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/president-terms-peiping-menace-joins-new-zealands-chief-in-voicing.html | PRESIDENT TERMS PEIPING 'MENACE'; Joins New Zealand's Chief in Voicing 'Deep Concern' Over Threat to Peace PRESIDENT TERMS PEIPING 'MENACE' | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/welfare-plea-is-made-settlement-house-fete-told-of-need-for-more.html | WELFARE PLEA IS MADE; Settlement House Fete Told of Need for More Jobless Aid | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rubin-scores-in-billiards.html | Rubin Scores in Billiards | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/a-murder-in-rome-killingbyproxy-case-excites-city-rush-for.html | A Murder in Rome; Killing-by-Proxy Case Excites City -- Rush for Citizenship Under Way | True | By Paul Hofmann Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/action-on-chinese-irregulars.html | Action on Chinese Irregulars | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/murchisons-gain-alleghany-corp-insurgents-obtain-list-of-holders.html | MURCHISONS GAIN; Alleghany Corp. Insurgents Obtain List of Holders | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fair-gal-captures-stakes-as-hialeah-closes-hartacks-mount-scores-by.html | Fair Gal Captures Stakes as Hialeah Closes; HARTACK'S MOUNT SCORES BY A HEAD Fair Gal Beats Scan the Sky in Stakes for Juveniles -- Gulfstream Opens Today | True | By Joseph C. Nichols Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-holyoake-report.html | Kennedy-Holyoake Report | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/concert-offers-baroque-works-telemann-orchestra-and-chorus-at-town.html | CONCERT OFFERS BAROQUE WORKS; Telemann Orchestra and Chorus at Town Hall -- Janet Wheeler Sings | True | ALLEN HUGHES | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-m-s-blanchard-will-rewed-april-22.html | Mrs M. S. Blanchard Will Rewed April 22 | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/elva-thompson-is-wed.html | Elva Thompson Is Wed | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/sidelights-prices-unruffled-by-big-trading.html | Sidelights; Prices Unruffled By Big Trading | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ottawa-club-earns-25000.html | Ottawa Club Earns $25,000 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ball-player-indicted-frank-robinson-is-accused-of-carrying-weapon.html | BALL PLAYER INDICTED; Frank Robinson Is Accused of Carrying Weapon | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/horde-of-homemakers-invades-a-paris-suburb.html | Horde of Homemakers Invades a Paris Suburb | True | By Milton Bracker Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nassau-gop-backs-higher-school-aid.html | NASSAU G.O.P. BACKS HIGHER SCHOOL AID | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/prosecutor-for-philadelphia.html | Prosecutor for Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/situation-disturbs-us.html | Situation Disturbs U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/judge-dodge-wins-his-appeal-on-suffolk-perjury-conspiracy-2.html | Judge Dodge Wins His Appeal On Suffolk Perjury Conspiracy ; 2 Co-Defendants Also Are Cleared of Charges on Brookhaven Zoning | True | By James P. McCaffrey | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/us-six-to-play-czechs-americans-get-a-day-of-rest-after-loss-to.html | U.S. SIX TO PLAY CZECHS; Americans Get a Day of Rest After Loss to Soviet Union | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fellow-workers-in-coal-pit-report-fires-in-the-past-caused-by.html | Fellow Workers in Coal Pit Report Fires in the Past Caused by Seepages | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/lois-e-thwaites-troth.html | Lois E. Thwaite's Troth | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/peter-r-farr.html | PETER R. FARR | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/state-banking-aide-named.html | State Banking Aide Named | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/big-squeeze-takes-sprint.html | Big Squeeze Takes Sprint | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/paris-fashions-here.html | Paris Fashions Here | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rca-shows-new-tube-an-improved-receiving-unit-for-radio-and-tv.html | R.C.A. SHOWS NEW TUBE; An Improved Receiving Unit for Radio and TV Devised | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/1082pound-marlin-15foot-3inch-fish-biggest-ever-caught-in-south.html | 1,082-POUND MARLIN; 15-Foot 3-Inch Fish Biggest Ever Caught in South Africa | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/american-board-seat-58000.html | American Board Seat $58,000 | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/security-council-to-meet-friday-to-discuss-angola.html | Security Council to Meet Friday to Discuss Angola | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/4-big-track-meets-to-be-held-today-2-schoolboy-championships-and.html | 4 BIG TRACK MEETS TO BE HELD TODAY; 2 Schoolboy Championships and Metropolitan College Events to Be Run Here | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ge-to-close-foundry.html | G.E. to Close Foundry | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kellogg-company.html | KELLOGG COMPANY | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/british-swamp-nuclear-foes-as-proteus-sails-in.html | British Swamp Nuclear Foes as Proteus Sails In | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/un-troops-stay-katanga-is-told-blunt-note-warns-tshombe-to-expel.html | U.N. TROOPS STAY, KATANGA IS TOLD; Blunt Note Warns Tshombe to Expel All Belgians -- Opposition Is Hinted | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/terrorists-kill-a-mayor.html | Terrorists Kill a Mayor | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/camilli-stars-for-dodgers.html | Camilli Stars for Dodgers | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/caracas-seeks-kennedy-visit.html | Caracas Seeks Kennedy Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/aid-started-by-union.html | Aid Started by Union | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/insured-jobless-rise-to-a-record-goldberg-reports-increase-to-house.html | INSURED JOBLESS RISE TO A RECORD; Goldberg Reports Increase to House Panel -- Aid for Rail Workers Gains | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pickup-in-auto-sales-reported-for-february.html | Pick-Up in Auto Sales Reported for February | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/john-j-crimmins-jr.html | JOHN J. CRIMMINS JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/legalized-prostitution-is-urged-by-grand-jury-in-philadelphia.html | Legalized Prostitution Is Urged By Grand Jury in Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/landlords-make-pleas-to-albany-facing-new-rent-control-they-ask-an.html | LANDLORDS MAKE PLEAS TO ALBANY; Facing New Rent Control, They Ask an Easing of Restrictions in Law 1,000 ATTEND HEARING Rent Rise and Change in 6% Return Urged -- Plan to End Curbs Sought | True | By John Sibley Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/verwoerd-to-visit-europe.html | Verwoerd to Visit Europe | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/banker-joins-stauffer-board.html | Banker Joins Stauffer Board | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/berkshire-center-to-hold-auditions.html | BERKSHIRE CENTER TO HOLD AUDITIONS | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-tv-set-makers-hit-proposed-law-legislation-asking-reception-of.html | 2 TV SET MAKERS HIT PROPOSED LAW; Legislation Asking Reception of Channels 2 Through 83 Is Called 'Unreasonable' | True | By Richard F. Shepard | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pact-laid-to-burma-on-ousting-chinese.html | PACT LAID TO BURMA ON OUSTING CHINESE | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/norway-to-scan-hannevigs-case-appeal-sent-from-us-that-shipbuilders.html | NORWAY TO SCAN HANNEVIG'S CASE; Appeal Sent From U.S. That Shipbuilder's 1917 Claim Be Given to High Court | True | By Edward A. Morrow | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/dawkins-to-marry-in-july.html | Dawkins to Marry in July | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/castro-losing-appeal-to-latins-schlesinger-reports-to-kennedy.html | Castro Losing Appeal to Latins, Schlesinger Reports to Kennedy | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/new-boating-fashions-take-their-cue-from-old-salts-fabrics-and.html | New Boating Fashions Take Their Cue From Old Salts; Fabrics and Colors Are Those Worn by Sailors | True | By Mary Burt Holmes | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-george-leeman.html | MRS. GEORGE LEEMAN | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/four-to-visit-kenyatta-kenya-africans-permitted-to-see-restricted.html | FOUR TO VISIT KENYATTA; Kenya Africans Permitted to See Restricted 'Leader' | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/miss-hopps-team-triumphs.html | Miss Hopps' Team Triumphs | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-chamber-works-compositions-of-harold-boatrite-are-performed.html | Music: Chamber Works; Compositions of Harold Boatrite Are Performed at Carnegie Recital Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/skourases-will-honor-soloists-after-concert.html | Skourases Will Honor Soloists After Concert | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/evashevski-weighs-peace-corps-offer.html | EVASHEVSKI WEIGHS PEACE CORPS OFFER | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nigeria-warns-france-may-oust-citizens-if-sahara-atom-test-is.html | NIGERIA WARNS FRANCE; May Oust Citizens if Sahara Atom Test Is Carried Out | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/one-chief-urged-for-missile-bases-house-appropriations-panel.html | ONE CHIEF URGED FOR MISSILE BASES; House Appropriations Panel Reports Lag in Building -Blames Divided Control | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/us-to-scrutinize-bolivian-appeal-will-send-mission-to-la-paz-in.html | U.S. TO SCRUTINIZE BOLIVIAN APPEAL; Will Send Mission to La Paz in Reply to Emergency Bid for $20,000,000 Aid | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/3-faiths-opening-61-relief-drives-receipts-used-during-year-to-aid.html | 3 FAITHS OPENING '61 RELIEF DRIVES; Receipts Used During Year to Aid Needy Overseas -- Mexican Missions | True | By George Dugan | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/city-acts-to-keep-realty-sale-open-demands-equal-terms-to-all.html | CITY ACTS TO KEEP REALTY SALE OPEN; Demands Equal Terms to All Bidders for Buildings Tied to Auction in Brooklyn | True | By Charles Gibutzner | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/coventry-31-soccer-victor.html | Coventry 3-1 Soccer Victor | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kazakh-farm-chief-ousted.html | Kazakh Farm Chief Ousted | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/progress-dooms-1826-bank-here-building-from-sailingship-era-to-be.html | PROGRESS DOOMS 1826 BANK HERE; Building From Sailing-Ship Era to Be Torn Down in Slum Clearance | True | By Richaid J.h. Johnston | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/luckenbach-planning-foreign-tramp-runs.html | Luckenbach Planning Foreign Tramp Runs | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nibrud-940-first-in-sprint-at-bowie.html | NIBRUD, $9.40, FIRST IN SPRINT AT BOWIE | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/miss-platzman-and-a-physician-will-be-married-senior-at-skidmore-is.html | Miss Platzman And a Physician Will Be Married; Senior at Skidmore Is the Fiancee ou Dr. Robert Hurowitz | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-sarnoff-has-daughter.html | Mrs. Sarnoff Has Daughter | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pentagon-halts-cut-at-upstate-air-base.html | PENTAGON HALTS CUT AT UPSTATE AIR BASE | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/the-trend-of-prices.html | The Trend of Prices | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/contract-bridge-charles-goren-who-is-60-today-is-known-as-mr-bridge.html | Contract Bridge; Charles Goren, Who Is 60 Today, Is Known as 'Mr. Bridge,' and Not Without Reason | True | By Albert H. Morehead | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/dr-ernest-cook-83-taught-pharmacy.html | DR. ERNEST COOK, 83, TAUGHT PHARMACY | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bernard-cooperman.html | BERNARD COOPERMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/justice-adolph-wenke-63-dies-on-supreme-court-of-nebraska.html | Justice Adolph Wenke, 63, Dies; On Supreme Court of Nebraska | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/aetna-dividends-raised.html | Aetna Dividends Raised | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/links-in-savannah-opened-to-negroes.html | LINKS IN SAVANNAH OPENED TO NEGROES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/israel-bond-goal-of-80-million-adopted-at-florida-conference.html | Israel Bond Goal of 80 Million Adopted at Florida Conference | True | By Irving SpiegeLspecial To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/titanium-metals-to-expand.html | Titanium Metals to Expand | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/jack-gerson.html | JACK GERSON | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/germans-find-war-graves.html | Germans Find War Graves | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/newspaper-unions-confer-on-merger.html | NEWSPAPER UNIONS CONFER ON MERGER | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/large-tanker-in-service.html | Large Tanker in Service | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/coffee-test-case-brazilian-government-seeks-to-block-suspect-cargo.html | COFFEE TEST CASE; Brazilian Government Seeks to Block Suspect Cargo Aboard Its Own Ship | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/norwegian-fears-shipus-drive-admiralty-lawyer-asserts-oslo-will.html | NORWEGIAN FEARS 'SHIP-U.S.' DRIVE; Admiralty Lawyer Asserts Oslo Will Suffer Most if Campaign Continues | True | By Joseph Carter | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cook-ties-world-mark-of-006-for-60-yards.html | Cook Ties World Mark Of 006 for 60 Yards | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/apartment-houses-on-west-side-sold.html | APARTMENT HOUSES ON WEST SIDE SOLD | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/3862-robbery-foiled-bank-employe-captures-two-men-after-4block.html | $3,862 ROBBERY FOILED; Bank Employe Captures Two Men After 4-Block Chase | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/unionists-argue-teachers-status-craft-or-profession-role-debated.html | UNIONISTS ARGUE TEACHERS' STATUS; 'Craft' or 'Profession' Role Debated Here at Hearing on Bargaining Issue | True | By Leonard Buder | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/panama-canal-locks-open.html | Panama Canal Locks Open | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/truman-backs-un-says-it-is-vital-to-maintain-peace-force-in-congo.html | TRUMAN BACKS U.N.; Says It Is Vital to Maintain Peace Force in Congo | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/civil-liberties-in-spain-prisoners-declared-tried-in-accord-with.html | Civil Liberties in Spain; Prisoners Declared Tried in Accord With Legislation | True | MARIANO DE YTURRALDE, | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/aramco-action-urged-jewish-group-asks-scad-to-review-bias-charge.html | ARAMCO ACTION URGED; Jewish Group Asks S.C.A.D. to Review Bias Charge | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/polarad-name-backed-right-to-use-trademark-is-reaffirmed-by-court.html | POLARAD NAME BACKED; Right to Use Trade-Mark Is Reaffirmed by Court | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/illinois-park-killer-draws-a-life-term.html | ILLINOIS PARK KILLER DRAWS A LIFE TERM | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/caldwell-gets-budget-rejected-school-program-is-approved-after-cut.html | CALDWELL GETS BUDGET; Rejected School Program Is; Approved After Cut | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/tax-adviser-gets-4-years.html | Tax Adviser Gets 4 Years | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/peace-corps-chided-backed-in-commons.html | PEACE CORPS CHIDED, BACKED IN COMMONS | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/airmen-say-rb47-shot-back-at-mig-copilot-of-plane-downed-off-soviet.html | AIRMEN SAY RB-47 SHOT BACK AT MIG; Co-Pilot of Plane Downed Off Soviet Calls Tail Guns Defensive Weapons AIRMEN SAY RB-47 SHOT BACK AT MIG | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hofstra-and-albright-gain.html | Hofstra and Albright Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/5story-building-bought-in-bronx-property-on-nelson-avenue-contains.html | 5-STORY BUILDING BOUGHT IN BRONX; Property on Nelson Avenue Contains 65 Apartments -- Blockfront Is Sold | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/post-finally-open-to-kennedy-choice.html | POST FINALLY OPEN TO KENNEDY CHOICE | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/publicker-industries.html | PUBLICKER INDUSTRIES | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/welfare-parley-scores-aid-ceiling-city-mental-health-program-called.html | WELFARE PARLEY SCORES AID CEILING; City Mental Health Program Called Strait-Jacketed by New State Formula | True | By Emma Harrison | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wests-atomic-deterrent-vital-in-defense-bonn-general-says.html | West's Atomic Deterrent Vital In Defense, Bonn General Says | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/just-one-break-to-be-assisted-by-ball-may-15-annual-may-festival-at.html | Just One Break To Be Assisted By Ball May 15; Annual May Festival at Waldorf Will Help Place Handicapped | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-04 | 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/desmarais-joins-ottawa.html | Desmarais Joins Ottawa | True | | 1989-01-23 | RE0000416496 | RE0000416496 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/call-for-clarity.html | CALL FOR CLARITY | True | SIBBY Slotoroff | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/-and-tomatoes-wellgrown-modern-hybrids-provide-good-eating-for-the.html | -- AND TOMATOES; Well-Grown Modern Hybrids Provide Good Eating for the Summertime | True | By F.f. Rockwell | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/law-aide-in-us-post-rn-gardner-of-columbia-to-join-the-state.html | LAW AIDE IN U.S. POST; R.N. Gardner of Columbia to Join the State Department | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lowprice-stocks-mark-bull-trend-climb-confirms-the-general-upturn.html | LOW-PRICE STOCKS MARK BULL TREND; Climb Confirms the General Upturn -- Uncertainties Lingering, However | True | By Burton Crane | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/american-generals.html | American Generals | True | A.C.M. AZOY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/margaret-pacsu-will-be-married-to-r-m-haddad-harvard-aide-fiancee-o.html | Margaret Pacsu Will Be Married To R. M. Haddad; Harvard Aide Fiancee o{ Candidate for a Ph.D. Degree There | True | Spi to The New YOrk TImes. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/officials-rarin-to-go-its-checkin-time-at-sebring-for-group-that.html | Officials Rarin' to Go; It's Check-In Time at Sebring for Group That Will Conduct March 25 Race | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paper-output-off-for-week.html | Paper Output Off for Week | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rival-talks-open-in-mexico-today-full-police-force-is-alerted-for.html | RIVAL TALKS OPEN IN MEXICO TODAY; Full Police Force Is Alertad for Duty as Leftists and Anti-Reds Enter Capital | True | By Paul P. Kennedy | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/feldman-gets-45-points.html | Feldman Gets 45 Points | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-hard-is-defeated-senhorita-bueno-wins-final-in-caracas-tennis.html | MISS HARD IS DEFEATED; Senhorita Bueno Wins Final in Caracas Tennis, 7-5, 6-1 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/prices-of-cocoa-at-11year-low-extralarge-crops-supplies-hurt.html | PRICES OF COCOA AT 11-YEAR LOW; Extra-Large Crops, Supplies, Hurt Industry, Despite a Bright Horizon | True | By George Auerbach | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/plane-hits-house-pilot-dies.html | Plane Hits House, Pilot Dies | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/underground-net-melts-snow-core-heating-coils-available-for-home.html | UNDERGROUND NET MELTS SNOW CORE; Heating Coils Available for Home Walkways and Driveways | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/all-roads-led-to-nightmare-the-acrophile-by-yoram-kaniuk-translated.html | All Roads Led to Nightmare; THE ACROPHILE. By Yoram Kaniuk. Translated from the Hebrew by Zeva Shapiro. 182 pp. New York: Atheneum Press. $3.50. | True | By Rollene W. Saal | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-jean-ryan-and-lieutenant-engaged-to-wed-she-is-fiancee-of-fw.html | Miss Jean Ryan And Lieutenant Engaged to Wed; She Is Fiancee of F.W. Farrell Jr.Couple's Fathers Generals | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-prepares-to-meet-soviet-challenge-administration-aims-for.html | U.S. PREPARES TO MEET SOVIET CHALLENGE; Administration Aims for Positive Acts Rather Than Repletion to the Russians' Initiative | True | By William J. Jordenspecial To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/judith-nikodym-is-the-fiancee-of-albert-clovis-teacher-wellesley-59.html | judith Nikodym Is the Fiancee Of Albert Clovis; Teacher, Wellesley '59, Is Betrothed to a Law Student at Harvard | True | SI)ecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/connally-sees-navy-attack.html | Connally Sees Navy Attack | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/82-hurt-as-winds-rip-chicago-area-one-killed-as-storm-strikes.html | 82 HURT AS WINDS RIP CHICAGO AREA; One Killed as Storm Strikes Districts on South Side -- Residents Evacuated 82 HURT AS WINDS RIP CHICAGO AREA | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoffa-now-rides-high-dismissal-of-monitors-leaves-the-teamster-boss.html | HOFFA NOW RIDES HIGH; Dismissal of Monitors Leaves the Teamster Boss In Full Control of His Powerful Union | True | By A.h. Raskin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/torah-fund-unit-to-give-awards-here-on-march-16-division-of-the.html | Torah Fund Unit To Give Awards Here on March 16; Division of the National Women's League Sets Waldorf Luncheon | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/research-foundation-to-benefit-on-may-21.html | Research Foundation To Benefit on May 21 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/migrants-aided-by-us-job-rules-but-harsh-poverty-is-still-the-lot.html | MIGRANTS AIDED BY U.S. JOB RULES; But Harsh Poverty Is Still the Lot of Farm Workers in South Florida | True | By A.h. Raskinspecial To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/city-lifting-face-of-east-harlem-housing-authority-program.html | CITY LIFTING FACE OF EAST HARLEM; Housing Authority Program Involving $259,000,000 Is Creating 16,475 Units 164 SLUM ACRES RIZED Rents Are $12 to $20 Per Room -- Federal, State and City Funds Used 4 Public Housing Projects Create 16,475 Dwelling Units in Area | True | By Thomas V. Ennis | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/orphanage-in-italy-will-gain-by-ball-at-the-plaza-april-19.html | Orphanage in Italy Will Gain By Ball at the Plaza April 19 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hawks-top-pistons-104102.html | Hawks Top Pistons, 104-102 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pick-shin-stages-rally.html | Pick Shin Stages Rally | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-goldsmiths-have-son.html | John Goldsmiths Have Son | True | Special to The New York Times | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/capital-enacts-1861-ceremonies.html | CAPITAL ENACTS 1861 CEREMONIES | True | By David Halberstam special To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/no-new-talent.html | "NO NEW TALENT" | True | WILLIAM L. EASTON | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/woomera-ready-for-man-in-space-australian-desert-outpost-hopes-to.html | WOOMERA READY FOR MAN IN SPACE; Australian Desert Outpost Hopes to Beam a Radio Voice to Astronaut | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thomas-plaza.html | THOMAS PLAZA | True | C. KENDALL | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boy-drowns-as-raft-upsets.html | Boy Drowns as Raft Upsets | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-author-knew-the-answer-affairs-of-the-heart-by-malcolm.html | The Author Knew the Answer; AFFAIRS OF THE HEART, By Malcolm Muggeridge. 208 pp. New York: Walker & Co. $3.50. | True | By Nigel Dennis | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/holyoake-ends-us-visit.html | Holyoake Ends U.S. Visit | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mitchell-in-bergen-says-gop-must-pick-good-candidates-to-win.html | MITCHELL IN BERGEN; Says G.O.P. Must Pick Good Candidates to Win | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nadine-gordimer-to-lecture.html | Nadine Gordimer to Lecture | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hugh-b-quigf-.html | HUGH B. QUIGI-F -- | True | Y Special to The NeW York 7lwes. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tito-to-start-togo-dam-lays-cornerstone-tomorrow-for-yugoslav-built.html | TITO TO START TOGO DAM; Lays Cornerstone Tomorrow for Yugoslav-Built Facility | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoover-gives-crime-figure.html | Hoover Gives Crime Figure | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/basement-walls-partitions-called-for-to-divide-space.html | BASEMENT WALLS; Partitions Called For To Divide Space | True | By Bernard Gladstone | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/army-swimmers-score-cadets-rout-villanova-6926-in-seasons-final.html | ARMY SWIMMERS SCORE; Cadets Rout Villanova, 69-26, in Season's Final Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nj-houses-offer-economical-design-builders-stress-simple-designs.html | N.J. Houses Offer Economical Design; BUILDERS STRESS SIMPLE DESIGNS | True | By Glenn Fowler | 1989-01-23 | RE0000416499 | RE0000416499 | | | |