Exhibit D4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/duquesne-whips-fordham-7566-fight-among-athletes-and-fans-marks.html | DUQUESNE WHIPS FORDHAM, 75-66; Fight Among Athletes and Fans Marks Contest — 55 Fouls Called in Game DUQUESNE BEATS FORDHAM, 75-66 | True | By Howard M. Tuckner | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elis-rally-in-second-half.html | Elis Rally in Second Half | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/puerto-ricos-restorative-powers.html | PUERTO RICO'S RESTORATIVE POWERS | True | By Virginia S. Huggins | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/2-fiveman-teams-win-by-shutouts-knapp-and-coulson-spark-larchmont-a.html | 2 FIVE-MAN TEAMS WIN BY SHUTOUTS; Knapp and Coulson Spark Larchmont A Skippers -- Shields Stars in B Event | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-bergstedt-betrothed.html | Miss Bergstedt Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cuban-campaign-on-us-pressed-castro-seeking-to-convince-latins-of.html | CUBAN CAMPAIGN ON U.S. PRESSED; Castro Seeking to Convince Latins of Danger From 'Yankee Imperialism' | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/claude-jack-fiance-l-of-valerle-d-welsh-.html | Claude Jack Fiance I Of - Valerle D. Welsh ! | True | SPecial to The New York Time. I | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/li-st-patricks-ball.html | L.I. St. Patrick's Ball | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brandeis-coach-leaves-finderson-basketball-mentor-resigns-after.html | BRANDEIS COACH LEAVES; Finderson, Basketball Mentor, Resigns After Three Years | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/british-edge-closer-to-europe.html | BRITISH EDGE CLOSER TO EUROPE | True | By Edwin L. Dale | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/poland-today-a-peoples-paradox-its-the-peoples-republic-of-poland.html | Poland Today -- A People's Paradox; It's the People's Republic of Poland, but Polish individualism still stamps its people. Poland Today | True | By Arthur J. Olsenwarsaw. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tenth-suspect-held-in-car-crash-frauds.html | TENTH SUSPECT HELD IN CAR CRASH FRAUDS | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/albright-downs-hofstra-by-4544.html | ALBRIGHT DOWNS HOFSTRA BY 45-44 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-enforce-antitrust-laws-action-held-effective-method-of.html | To Enforce Antitrust Laws; Action Held Effective Method of Preserving Free Economy | True | MALCOLM A. HOFFMAN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-legible-sex.html | THE LEGIBLE SEX? | True | CLARENCE L. HAY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/griffo-maintains-lead-in-bowling-upstate-competitor-has-212-average.html | GRIFFO MAINTAINS LEAD IN BOWLING; Upstate Competitor Has 212 Average With 2,971 Pins in Open at Albany | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tourist-boom-south-of-the-border.html | TOURIST BOOM SOUTH OF THE BORDER | True | By Paul P. Kennedy | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sidney-evans-becomes-bride-of-exofficer-church-in-greenwich-is.html | Sidney Evans Becomes Bride Of Ex-Officer; Church in Greenwich Is Scene of Wedding to Richard Montague | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/liberation-meant-conquest-litle-brown-brother-how-the-united-states.html | Liberation Meant Conquest; LITTLE BROWN BROTHER: How the United States Purchased and Pacified the Philippine Islands at the Century's Turn. By Leon Wolff. Illustrated. 383 pp. New York: Doubleday & Co. $4.95. | True | By Frank Freidel | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wheelanmdoetsch.html | WheelanmDoetsch | True | SOecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paul-jacquier.html | PAUL JACQUIER | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ski-jump-trials-postponed.html | Ski Jump Trials Postponed | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reynolds-to-speak-on-nazi.html | Reynolds to Speak on Nazi | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/algeria-bourguiba-meeting-with-de-gaulle-stirs-cautious-optimism.html | ALGERIA: Bourguiba Meeting With de Gaulle Stirs Cautious Optimism for a Solution | True | By Robert C. Doty | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joan-goldberg-peter-j-strauss-plan-marriage-1959-alumna-of-vassar.html | Joan Goldberg, Peter J. StrauUss Plan Marriage; 1959 Alumna of Vassar is Betrothed to Law Student at N.Y.U. | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/deacons-triumph-over-duke-9681-wake-forest-takes-atlantic-coast.html | DEACONS TRIUMPH OVER DUKE, 96-81; Wake Forest Takes Atlantic Coast Tourney - W. and M. Loses at Richmond, 93-82 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-bigger-us-role-in-farm-aid-seen-freemans-top-aides-favor-more.html | A BIGGER U.S. ROLE IN FARM AID SEEN; Freeman's Top Aides Favor More Federal Action, Not Less, as Benson Did | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bittick-breaks-swim-mark.html | Bittick Breaks Swim Mark | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/klemperers-fidelio-conductor-leads-london-performance-in-successful.html | KLEMPERER'S 'FIDELIO'; Conductor Leads London Performance In Successful Return to Opera Pit | True | By Peter Heyworth | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/builders-create-bronx-river-site-reshape-bypassed-hillside-to-form.html | BUILDERS CREATE BRONX RIVER SITE; Reshape Bypassed Hillside to Form Suitable Lots for Medium-Priced Homes | True | By Walter H. Stern | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/feed-grain-price-is-on-the-way-up-rise-in-supports-and-cut-in.html | FEED GRAIN PRICE IS ON THE WAY UP; Rise in Supports and Cut in Acreage Are Getting Backing in Congress WILL MEAT BILL CLIMB? Consumers Held Likely to Feel Impact at Butcher and Dairy Shops FEED GRAIN PRICE IS ON THE WAY UP | True | By J.h. Carmical | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bridges-to-the-past.html | Bridges To the Past | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rose-takes-lead-in-penguin-races-port-washington-skipper-is-3.html | ROSE TAKES LEAD IN PENGUIN RACES; Port Washington Skipper Is 3 Points Ahead of Bethge in Sea Cliff Regatta | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/prevention-is-an-uptodate-cure-for-crabgrass.html | PREVENTION IS AN UP-TO-DATE CURE FOR CRABGRASS | True | By John F. Cornman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/williams-in-cameroon.html | Williams in Cameroon | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoffa-ghost-city-to-rise-on-its-own-new-owners-set-to-develop-sun.html | HOFFA GHOST CITY TO RISE ON ITS OWN; New Owners Set to Develop Sun Valley, Fla. -- Head of Teamsters Awaits Trial | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/soviets-wary-about-kennedy-hopes-are-tempered-by-memory-of-last.html | SOVIETS WARY ABOUT KENNEDY; Hopes Are Tempered by Memory of Last Year's Sudden Freeze | True | By Seymour Toppingspecial To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/albanias-arrest-of-soviet-spies-seen-as-confirmation-of-a-rift.html | Albania's Arrest of Soviet Spies Seen as Confirmation of a Rift | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yale-and-harvard-tie-1-1.html | Yale and Harvard Tie, 1 - 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-kazamias-has-son.html | Mrs. Kazamias Has Son | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/will-speed-reporting.html | Will Speed Reporting | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/senators-ask-bars-aid-javits-and-keating-request-advice-on-bench.html | SENATORS ASK BAR'S AID; Javits and Keating Request Advice on Bench Choices | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/3-atlas-sites-combatready.html | 3 Atlas Sites Combat-Ready | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scurrilous-temper.html | "SCURRILOUS TEMPER" | True | HARRY STERNBERG | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/suites-rise-in-hackensack.html | Suites Rise in Hackensack | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lots-of-lettuce-home-planting-of-choice-varieties-keeps-the-salad.html | LOTS OF LETTUCE; Home Planting of Choice Varieties Keeps the Salad Bowl Supplied | True | By Esther C. Grayson | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/williams-wins-71-55.html | Williams Wins, 71 -- 55 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/about-licenses.html | About: Licenses | True | By Richard Haitch | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fulbright-gains-backing-at-home-integrationist-opposition-to-him.html | FULBRIGHT GAINS BACKING AT HOME; Integrationist Opposition to Him for a Cabinet Post Aids Re-election Chances | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/general-manager-named-by-rca-department.html | General Manager Named By R.C.A. Department | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-rowland-married-to-richard-sumner-jr.html | Mrs. Rowland Married To Richard Sumner Jr. | True | Special to The New York Times | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/urban-possibilities-soil-improvement-proper-plant-selection-and.html | URBAN POSSIBILITIES; Soil Improvement, Proper Plant Selection and Light Promote an Attractive Garden in a Metropolis | True | By Alys Sutcliffe | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/police-whistle-stops-game.html | Police Whistle Stops Game | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ryan-makes-tour-like-a-candidate-shakes-hands-and-listens-to.html | RYAN MAKES TOUR LIKE A CANDIDATE; Shakes Hands and Listens to Complaints of Voters in Twentieth District | True | By Ira Henry Freeman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/spring-festivals-home-and-garden-tours-in-the-south-herald-a-new.html | SPRING FESTIVALS; Home and Garden Tours In the South Herald a New Tourist Season | True | By Robert Meyer Jr. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hebard-pair-triumphs-carver-helps-capture-title-in-national.html | HEBARD PAIR TRIUMPHS; Carver Helps Capture Title in National Platform Tennis | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-the-rialto-governmentaided-repertory-troupe-leaves-on.html | NEWS OF THE RIALTO; Government-Aided Repertory Troupe Leaves on Ambitious Tour -- Items | True | By Lewis Funke | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/trading-with-jordan-american-policy-in-pressing-for-higher-imports.html | Trading With Jordan; American Policy in Pressing for Higher Imports Criticized | True | ALLAN G.B. FISHER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/olive-morgan-dead-former-vaudeville-singer-ran-antinque-shbp-in.html | OLIVE MORGAN DEAD; Former Vaudeville Singer Ran Antinque Shbp in Florida | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/verwoerd-warns-on-meddling-with-south-africa-race-policy-says-in.html | Verwoerd Warns on Meddling With South Africa Race Policy; Says in London He Will Not Tolerate Interference by Rest of Commonwealth | True | By Seth S. King | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/truck-crash-and-fire-fatal.html | Truck Crash and Fire Fatal | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/baudouin-and-bride-in-spain.html | Baudouin and Bride in Spain | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/clinic-will-rate-retarded-child-new-center-here-to-help-parents.html | CLINIC WILL RATE RETARDED CHILD; New Center Here to Help Parents Decide How Best to Care for Young | True | By Emma Harrison | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-time-of-sickness-wait-for-the-new-grass-by-henry-birne-401-pp-new.html | A Time of Sickness; WAIT FOR THE NEW GRASS. By Henry Birne. 401 pp. New York: St. Martin's Press. $4.95. | True | By Wayne Gard | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/french-optimism-wanes.html | French Optimism Wanes | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/educator-urges-revival-of-latin-rutgers-head-says-study-of-subject.html | EDUCATOR URGES REVIVAL OF LATIN; Rutgers Head Says Study of Subject Is Needed to Strengthen English | True | By Gene Currivan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joan-r-brigham-is-wed-in-jersey-to-lyndon-clay-colby-junior-college.html | Joan R. Brigham Is Wed in Jersey To Lyndon Clay; Colby Junior College, U. of P. Graduates Are Married at Orange | True | SpecIgl to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brown-swimmers-win-college-title.html | BROWN SWIMMERS WIN COLLEGE TITLE | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bonn-increases-mark-value-5-to-cut-reserves-rate-to-be-4-to-the.html | BONN INCREASES MARK VALUE 5% TO CUT RESERVES; Rate to Be 4 to the Dollar -- Spokesmen for Industry and Unions Attack Move | True | By Sydney Gruson | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mount-holyoke-club-fete.html | Mount Holyoke Club Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kilauea-volcano-is-active.html | Kilauea Volcano Is Active | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-reply.html | A Reply | True | HAMILTON BASSO. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/americans-join-oxford-dispute-harvards-methods-hailed-in-continuing.html | AMERICANS JOIN OXFORD DISPUTE; Harvard's Methods Hailed in Continuing Debate on Dons' Lecture Habits | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gary-player-sets-pace-leads-pros-with-official-1961-earnings-of.html | GARY PLAYER SETS PACE; Leads Pros With Official 1961 Earnings of $15,785 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-changing-scene-new-hotel-and-restaurant-are-added-to-the.html | A CHANGING SCENE; New Hotel and Restaurant Are Added To the Landscape at Palm Beach | True | C.E.W. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/oilers-to-play-in-honolulu.html | Oilers to Play in Honolulu | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eban-says-crisis-is-aid-to-israel-at-launching-of-bond-drive-he.html | EBAN SAYS CRISIS IS AID TO ISRAEL; At Launching of Bond Drive He Declares the Nation Will Emerge Stronger | True | By Irving Spiegel | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fete-on-april-8-to-assist-work-of-horney-clinic-psychoanalytic-hc.html | Fete on April 8 To Assist Work Of Horney Clinic; Psychoanalytic Center Will Benefit at Dinner Dance at the Plaza | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marta-tucker-sweet-briar-61-to-be-married-engaged-to-william-w.html | Marta Tucker, Sweet Briar '61, To Be Married; Engaged to William W. Stover Jr., Engineer for Textile Firm | True | Special to The New York Tlm. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/investing-boom-sweeping-japan.html | INVESTING BOOM SWEEPING JAPAN | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chamberlain-aids-116115-victory-warriors-star-sinks-fouls-that-beat.html | CHAMBERLAIN AIDS 116-115 VICTORY; Warriors Star Sinks Fouls That Beat Nationals and Registers 33 Points | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/five-generations-and-how-they-grew-china-court-by-rumer-godden-304.html | Five Generations and How They Grew; CHINA COURT. By Rumer Godden. 304 pp. New York: The Viking Press. $4.50. | True | By Elizabeth Janeway | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-gettens-has-son.html | Mrs. Gettens Has Son | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chileans-vote-today-617-candidates-seek-172-seats-in-the-national.html | CHILEANS VOTE TODAY; 617 Candidates Seek 172 Seats in the National Congress | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosegarden-rules-selection-planting-and-aftercare-are-the-keys-to.html | ROSE-GARDEN RULES; Selection, Planting and After-Care Are the Keys to Fine Bloom | True | By Robert W. Rousch | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-chief-warns-congo-on-its-army-message-to-kasavubu-sees-grave.html | U.N. CHIEF WARNS CONGO ON ITS ARMY; Message to Kasavubu Sees Grave Reaction if Troop Violence Is Not Halted | True | By James Feronspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rliss-ann-heroy-will-be-married-to-c-a-webb-jr-vassar-alumna.html | rliss Ann Heroy Will Be Married To C. A. Webb Jr.; Vassar Alumna Fiancee of a Trinity Graduate -- Medical Students | True | Scial to The New York Tlme,J. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/misfits-hailed.html | 'MISFITS' HAILED | True | LESTER NIELSON | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ghana-airways-maps-expansion.html | GHANA AIRWAYS MAPS EXPANSION | True | By Kathleen McLaughlin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-2--no-title.html | Letter to the Editor 2 -- No Title | True | DAVID WALTER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tshombe-assails-india-on-un-aid-leader-of-katanga-and-iko-land-in.html | TSHOMBE ASSAILS INDIA ON U.N. AID; Leader of Katanga and Iko Land in Tananarive for Conference on Congo | True | By Benjamin Welles | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-6--no-title.html | Letter to the Editor 6 -- No Title | True | DAVID R. MILLAR | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/parley-is-called-on-hospital-care-management-and-labor-to-meet-here.html | PARLEY IS CALLED ON HOSPITAL CARE; Management and Labor to Meet Here in Conference on Quality and Cost | True | By Stanley Levey | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sara-thompson-teacherin-south-engaged-to-wed-wheelock-alumna-is-the.html | Sara Thompson, Teacherin South, 'Engaged to Wed; Wheelock Alumna Is the Fiancee of Eliot S. Orton, Cornell '55 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-press-aide-hailed-correspondents-group-will-honor-matthew-gordon.html | U.N. PRESS AIDE HAILED; Correspondents' Group Will Honor Matthew Gordon | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-week-in-finance-stock-prices-reach-high-since-june-on-heaviest.html | The Week in Finance; Stock Prices Reach High Since June On Heaviest Trading in 27 1/2 Years | True | By John G. Forrest | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-england-units-fete.html | New England Unit's Fete | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-travel-office-debate-two-house-proposals-would-restrict.html | U.S. TRAVEL OFFICE DEBATE; Two House Proposals Would Restrict Activities Provided By Magnuson Bill -- Senator Opposes $100 Exemption | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-lucy-h-smith.html | Miss Lucy H. Smith | True | Special to The New York Times. [ | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bolivia-is-facing-economic-crisis-country-virtually-bankrupt.html | BOLIVIA IS FACING ECONOMIC CRISIS; Country Virtually Bankrupt -- Breakdown of Essential Industries Held Possible | True | By Juan de Onis | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/soviet-oil-pact-signed.html | Soviet Oil Pact Signed | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/vassar-clubs-plan-luncheon.html | Vassar Clubs Plan Luncheon | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-statement-on-mark.html | U.S. Statement on Mark | True | Special to The New York Times | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fate-strikes-in-the-wasteland-the-russians-by-stephen-strigoff.html | Fate Strikes in the Wasteland; THE RUSSIANS. By Stephen Strigoff. Translated from the Russian by Constantine Fitzgibbon, Foreword by Joseph Kessel. 170 pp. New York: Random House. $3.75. | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/break-a-racquet-and-well-play-a-few-sets-shorthandlestyle-squash.html | Break a Racquet and We'll Play a Few Sets; Short-Handle-Style Squash Racquets Is Still 'New' | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/portrait-of-the-ascetic-champ-outside-the-ring-floyd-patterson-who.html | Portrait of the Ascetic Champ; Outside the ring, Floyd Patterson, who will defend his title March 13, is an introvert whose way of life confounds the high-spirited chaps of the boxing world. | True | By Gay Talese | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/siena-tops-iona-64-59.html | Siena Tops Iona, 64 -- 59 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-enjoying-the-fast-pace-feeds-free-from-time-pressures.html | Kennedy Enjoying the Fast Pace; Feeds Free From Time Pressures; President Finds White House Suitable to Personal, Informal Approach as He Untiringly Seeks Out Information | True | By W.h. Lawrencespecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/robert-breilings-have-son.html | Robert Breilings Have Son | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/modern-art-to-get-a-home-in-chicago.html | MODERN ART TO GET A HOME IN CHICAGO | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mirocalder-example.html | "MIRO-CALDER EXAMPLE" | True | HUDSON D. WALKER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/oilers-defeat-tapers-murrell-scores-26-points-in-phillips-9187.html | OILERS DEFEAT TAPERS; Murrell Scores 26 Points in Phillips' 91-87 Victory | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hifi-analytical-ear.html | HI-FI: ANALYTICAL EAR | True | By R.s. Lanier | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/calumets-filly-first-in-fritchie-sun-glint-scores-stables-first.html | CALUMET'S FILLY FIRST IN FRITCHIE; Sun Glint Scores Stable's First Victory at Bowie -- Entry Runs 2, 3 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sisterhood-plans-concert.html | Sisterhood Plans Concert | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/captain-reports-on-medical-ship-skipper-of-the-hope-here-after.html | CAPTAIN REPORTS ON MEDICAL SHIP; Skipper of the Hope Here After Goodwill Tour of Six Months in Asia | True | By McCandlish Phillips | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/romeo-to-be-staged-at-livingston-school.html | 'Romeo' to Be Staged At Livingston School | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rpi-beats-clarkson.html | R.P.I. Beats Clarkson | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/colts-sign-sims-an-end.html | Colts Sign Sims, an End | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedys-program-as-cartoonists-see-it.html | KENNEDY'S PROGRAM -- AS CARTOONISTS SEE IT | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/toronto-wins-54-in-last-4-minutes-mahovlichs-goal-on-a-solo-dash.html | TORONTO WINS, 5-4, IN LAST 4 MINUTES; Mahovlich's Goal on a Solo Dash Decides -- Montreal Defeats Wings, 6 to 4 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/art-survived-embassy-fire.html | Art Survived Embassy Fire | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/education-decried-as-weapon-of-war.html | EDUCATION DECRIED AS WEAPON OF WAR | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/moderates-score-quadros-policies-brazilians-former-backers-deplore.html | MODERATES SCORE QUADROS POLICIES; Brazilians' Former Backers Deplore Coolness to U.S. and Leftist Stands | True | By Tad Szulc | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/building-facade-will-wash-itsllf-new-glazed-brick-expected-to-stay.html | BUILDING FACADE WILL WASH ITSLLF; New Glazed Brick Expected to Stay White Despite Manhattan's Soot | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/university-will-give-peace-corps-credits.html | University Will Give Peace Corps Credits | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aesthetic-tyranny.html | "AESTHETIC TYRANNY" | True | GEORGE SCHREIBER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDNA FERBER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-refugee-relief-to-gain-by-film-premiere-march-23.html | U.N. Refugee Relief to Gain By Film Premiere March 23 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/donald-bain-weds-miss-marcia-moore.html | Donald Bain Weds Miss Marcia Moore | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ellen-lenihan-is-engaged.html | Ellen Lenihan Is Engaged | True | Special to The New YOrk Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bourguiba-meets-foe-opponent-doomed-in-absentia-faces-tunisian-in.html | BOURGUIBA MEETS FOE; Opponent Doomed in Absentia Faces Tunisian in Zurich | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/swiss-get-quick-visas.html | Swiss Get Quick Visas | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/france-vacates-moroccan-bases-troop-evacuation-bolsters-regime-of.html | FRANCE VACATES MOROCCAN BASES; Troop Evacuation Bolsters Regime of King Hassan -- Military Schools Stay | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lieutenant-weds-martha-martha-a-bulkley-i-david-obrien-of-marines-marries.html | Lieutenant Weds Martha A. Bulkley; C. David O'Brien of Marines Marries '55 Debutante | True | Specia to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-field-hockey-team-wins.html | U.S. Field Hockey Team Wins | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-wolff-edward-t-cote-plan-marriage-58-debutante-fiancee-of.html | Elizabeth Wolff, EdWard T. Cote Plan Marriage; 58 Debutante Fiancee of Wharton Alumnus -- Spring... Nuptials -,- L | True | SPeClal-ta The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mildred-d-fischer-engaged-to-marry.html | Mildred D. Fischer Engaged to Marry | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/child-to-the-john-kramers.html | Child to the John Kramers | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/architect-tells-of-village-plan-says-city-has-asked-him-to-draw-up.html | ARCHITECT TELLS OF 'VILLAGE' PLAN; Says City Has Asked Him to Draw Up Redevelopment of 'Blighted' Area | True | By Sam Pope Brewer | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/visa-rule-is-eased-to-encourage-flow-of-tourists-to-us-us-lowers.html | Visa Rule Is Eased To Encourage Flow Of Tourists to U.S.; U.S. LOWERS CURB TOURIST VISAS | True | By Russell Bakerspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rabbi-bars-pity-in-eichmann-case-klappholz-who-lost-family-to-nazis.html | RABBI BARS PITY IN EICHMANN CASE; Klappholz, Who Lost Family to Nazis, Asks Justice -Misguided Worship Hit | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dartmouth-tops-columbia-in-swim-big-green-captures-8-of-11-events.html | DARTMOUTH TOPS COLUMBIA IN SWIM; Big Green Captures 8 of 11 Events -- Dunphy Takes Two Free-Style Races | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-new-voice-thrills-the-music-world-it-belongs-to-joan-sutherland.html | A New Voice Thrills the Music World; It belongs to Joan Sutherland, who came out of Australia to prove herself a singer of the rarest kind in a succession of triumphs, first in Europe, now here. | True | By Emily Coleman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yales-sophomores-excel-as-elis-take-indoor-title-yale-trackmen-win.html | Yale's Sophomores Excel As Elis Take Indoor Title; YALE TRACKMEN WIN INDOOR TITLE | True | By Lincoln A. Werden | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/celtics-set-back-knicks-113-to-110-russell-gets-key-basket-for.html | CELTICS SET BACK KNICKS, 113 TO 110; Russell Gets Key Basket for Boston -- Cousy Sparks Victors With 20 Points | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/digestive.html | "DIGESTIVE" | True | ISRAEL ROSEN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/army-turns-back-canadian-six-71-dobbins-scores-four-goals-as-cadets.html | ARMY TURNS BACK CANADIAN SIX, 7-1; Dobbins Scores Four Goals as Cadets Defeat Royal Military College Team | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/attack-on-wagner-scored-by-adams-attack-on-mayor-scored-by-adams.html | Attack on Wagner Scored by Adams; ATTACK ON MAYOR SCORED BY ADAMS | True | By Russell Porter | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aiming-low-come-blow-your-horn-hits-its-modest-target.html | AIMING LOW; 'Come Blow Your Horn' Hits Its Modest Target | True | By Howard Taubman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tire-industry-warned-ftc-calls-for-data-and-cautions-on-advertising.html | TIRE INDUSTRY WARNED; F.T.C. Calls for Data and Cautions on Advertising | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/susan-wilder-betrothed.html | Susan Wilder Betrothed | True | SIMctml to Tho New York Tlma. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bonn-sets-peace-corps-von-brentano-tells-of-plan-for-1000-to-work.html | BONN SETS PEACE CORPS; Von Brentano Tells of Plan for 1,000 to Work Abroad | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-jingle-in-juniors-pockets.html | The Jingle in Junior's Pockets | True | By Dorothy Barclay | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joblessness-high-for-negro-in-us-survey-finds-members-of-race.html | JOBLESSNESS HIGH FOR NEGRO IN U.S.; Survey Finds Members of Race Comprise a Third of the Idle in Many Cities | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/favorite-scores-at-new-orleans-bass-clef-goes-from-last-to-defeat.html | FAVORITE SCORES AT NEW ORLEANS; Bass Clef Goes From Last to Defeat Loyal Son -- King of Kentucky Third | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/with-a-fingerhold-on-reality-revolutionary-road-by-richard-yates.html | With a Fingerhold on Reality; REVOLUTIONARY ROAD. by Richard Yates. 337 pp. Boston: Atlantic-Little, Brown. $4.75. | True | By Martin Levin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fourth-for-anthony-another-show-for-anthony.html | FOURTH FOR ANTHONY; ANOTHER SHOW FOR ANTHONY | True | By Maurice Zolotow | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/russian-ends-tour-of-india.html | Russian Ends Tour of India | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/one-more-cheer.html | "ONE MORE CHEER" | True | MARY PINCHOT MEYER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-terms-action-on-mark-modest-but-it-greets-bonns-move-as-a-useful.html | U.S. TERMS ACTION ON MARK 'MODEST'; But It Greets Bonn's Move as a 'Useful' Step -- Aid on Large Scale Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/city-planning-unit-reviews-work-in-60.html | CITY PLANNING UNIT REVIEWS WORK IN '60 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/harness-fans-at-ben-white-track-sit-chat-get-the-sun.html | Harness Fans at Ben White Track Sit, Chat, Get the Sun | True | By Frank M. Blunkspecial to the New York Times | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rereading-the-record-nathaniel-hawthorne-man-and-writer-by-edward.html | Rereading the Record; NATHANIEL HAWTHORNE: Man and Writer. By Edward Wagenknecht. 233 pp. New York: Oxford University Press. $5.50. | True | By Delancey Ferguson | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sewage-research-set-radiation-method-to-be-tried-also-on-water.html | SEWAGE RESEARCH SET; Radiation Method to Be Tried Also on Water Purifying | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/godmothers-league-fete.html | Godmothers League Fete | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/movement-maligned.html | "MOVEMENT MALIGNED" | True | TONI WIEN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dividend-for-veterans-asked.html | Dividend for Veterans Asked | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/waugh-graham.html | Waugh -Graham | True | S-lal to The New York Tim. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/freedom-talks-set-at-detroit.html | Freedom Talks Set at Detroit | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/college-title-goes-to-post-wrestlers.html | COLLEGE TITLE GOES TO POST WRESTLERS | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/southern-illinois-in-swim-win.html | Southern Illinois in Swim Win | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/speaks-in-new-rochelle.html | Speaks In New Rochelle | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/state-senate-aide-killed-in-car-crash.html | STATE SENATE AIDE KILLED IN CAR CRASH | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hotel-basement-gets-theatre-its-3d-show-business-venture.html | Hotel Basement Gets Theatre, Its 3d Show Business Venture | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nyu-swim-team-retains-laurels-violets-take-6-of-11-events-for-six.html | N.Y.U. SWIM TEAM RETAINS LAURELS; Violets Take 6 of 11 Events for Six Straight Title in Metropolitan Meet | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elmira-students-open-drive.html | Elmira Students Open Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/racial-issue-held-key.html | Racial Issue Held Key | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aec-recaptures-control-of-staff-ends-policy-that-let-aides.html | A.E.C. RECAPTURES CONTROL OF STAFF; Ends Policy That Let Aides Determine Its Agenda | True | By John W. Finney | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bias-toward-moderns.html | "BIAS TOWARD MODERNS" | True | CHARLES WOODRUFF | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marriage-announcement-2--no-title.html | Marriage Announcement 2 -- No Title | True | Slecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bustling-rostov-linked-to-5-seas-river-vessels-carry-goods-from-don.html | BUSTLING ROSTOV LINKED TO 5 SEAS; River Vessels Carry Goods From Don 'Crossroads' in All Directions | True | By Osgood Caruthers | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/8-cars-derailed-in-jersey.html | 8 Cars Derailed in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/con-in-defense-of-his-critics.html | CON: In Defense Of His Critics | True | SAMUEL A. BERGER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/o-harry-sloane.html | o; HARRY SLOANE | True | t: Special to Tile New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/teaneck-studies-how-to-integrate-growing-negro-population-raises.html | TEANECK STUDIES HOW TO INTEGRATE; Growing Negro Population Raises Problems for 'Model' Community | True | By John W. Slocum | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-5--no-title.html | Letter to the Editor 5 -- No Title | True | HARRIS VERNER. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/review-1-no-title.html | Review 1 -- No Title | True | ELLEN LEWIS BUELL. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/republican-women-to-meet.html | Republican Women to Meet | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exile-is-fighting-for-free-taiwan-provisional-regime-head-in-japan.html | EXILE IS FIGHTING FOR FREE TAIWAN; 'Provisional Regime' Head in Japan Rejects Rule by Chiang or Peiping | True | By A.m. Rosenthal | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/house-committee-again-stirring-debate.html | HOUSE COMMITTEE AGAIN STIRRING DEBATE | True | By Anthony Lewisspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-mcginty-is-bride-on-l-i-of-kevin-cahil-st-josephs-church-st.html | Miss McGinty Is Bride on L. I. Of Kevin Cahil'J; St. Joseph's Church 'ir Garden City Setting [or Their Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-international-stages-a-preview-of-flowers-and-greenery-new-york.html | THE INTERNATIONAL STAGES A PREVIEW OF FLOWERS AND GREENERY; New York Show Displays Gardens for Outdoor Living With Variety in Landscape Materials and Design | True | JOAN LEE FAUST | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/irish-rebels-blow-up-house.html | Irish Rebels Blow Up House | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/williston-academy-takes-trinity-swim.html | WILLISTON ACADEMY TAKES TRINITY SWIM | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/de-kalb-ill-the-old-frontier-looks-at-the-new-frontier.html | De Kalb, Ill.; The Old Frontier Looks at the New Frontier | True | By James Reston | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/south-africas-apartheid-policy-stirs-debate-on-commonwealth.html | South Africa's Apartheid Policy Stirs Debate on Commonwealth | True | By Thomas P. Ronan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tranquilizing-gun-tames-wild-li-dogs.html | TRANQUILIZING GUN TAMES WILD L.I. DOGS | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/zales-ecton-dies-at-6-_only-iontana-gop-senator-elected-by-popular.html | ZALES ECTON DIES AT 67; _ Only Iontana G.O.P. Senator Elected by Popular Vote | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/3-brothers-own-competing-cafes-but-cooperation-is-the-rule-among.html | 3 BROTHERS OWN COMPETING CAFES; But Cooperation Is the Rule Among Restaurants on West 48th Street | True | By Arnold H. Lubasch | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/physician-to-marry-rhonda-m-rattner.html | Physician to Marry Rhonda M. Rattner | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/slippery-rock-swim-victor.html | Slippery Rock Swim Victor | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-janet-a-pavek-engaged-to-officer.html | Miss Janet A. Pavek 'Engaged to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/entry-places-1-3-fourandtwenty-is-victor-as-longden-wins-no-5499.html | ENTRY PLACES 1, 3; Four-and-Twenty Is Victor as Longden Wins No. 5,499 | True | By United Press International. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/famous-scribblers.html | FAMOUS SCRIBBLERS | True | BLYNN TOWNSEND | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/westfield-victor-in-swimming-meet.html | WESTFIELD VICTOR IN SWIMMING MEET | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/arab-denies-aiding-nazi-exmufti-of-jerusalem-says-he-never-met.html | ARAB DENIES AIDING NAZI; Ex-Mufti of Jerusalem Says He Never Met Eichmann | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stricter-manning-of-tankers-sought.html | STRICTER MANNING OF TANKERS SOUGHT | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dateline-paris.html | Dateline: Paris | True | By Carrie Donovan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tornado-in-michigan.html | Tornado in Michigan | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/german-reds-shift-envoy.html | German Reds Shift Envoy | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/set-of-tapestries-to-be-sold-here-louis-xvi-antiques-form-part-of.html | SET OF TAPESTRIES TO BE SOLD HERE; Louis XVI Antiques Form Part of Gerry Collection -- Other Auctions Noted | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/german-tourist-surprised.html | German Tourist Surprised | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/leola-armour-smith-alumna-iwed-in-illinois-bide-in-lake-forest-o.html | Leola Armour," Smith Alumna, i.-Wed in Illinois; Bide in Lake Forest o Robert Macdonald Jr., Harvard Graduate | True | -; pec)al to The New York TTmea. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/grinnell-takes-swim-title.html | Grinnell Takes Swim Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kings-point-takes-long-island-track.html | KINGS POINT TAKES LONG ISLAND TRACK | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/student-nurses-will-be-assisted-by-bridge-party-columbia.html | Student Nurses Will Be Assisted By Bridge Party; Columbia Department's Scholarship Fund to Gain on March 15 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boy-dies-as-family-refuses-medical-aid.html | BOY DIES AS FAMILY REFUSES MEDICAL AID | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/limit-on-hypnosis-is-recommended-psychiatric-body-gives-official.html | LIMIT ON HYPNOSIS IS RECOMMENDED; Psychiatric Body Gives Official Stand Its Uses as a Medical Practice | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/secret-contacts-on-algeria-go-on-exploratory-frenchrebel.html | SECRET CONTACTS ON ALGERIA GO ON; Exploratory French-Rebel Discussions May Resolve Dilemma on Cease-Fire | True | By Thomas F. Brady.special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-sandra-swift-to-marry-inpring.html | Miss Sandra Swift To Marry inpring | True | Slecial to The New York Tlm. { | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-word-from-our-sponsor-the-kremlin-though-its-the-state-that-does.html | 'A Word From Our Sponsor -- the Kremlin'; Though it's the state that does the 'commercials' on Soviet TV, an American viewer finds that the Russians' use of the medium offers important lessons for us. | True | By Marya Mannes | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/son-to-mrs-w-p-eldredge.html | Son to Mrs. W. P. Eldredge | True | Special to The New York Time. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joan-garrigan-engagd.html | Joan Garrigan Engaged | True | S,)cial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boy-governor-picked-chatham-youth-elected-by-jersey-ymca-group.html | BOY 'GOVERNOR' PICKED; Chatham Youth Elected by Jersey Y.M.C.A. Group | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/another-congress-of-vienna.html | Another Congress of Vienna | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/indonesia-relents-policy-on-foreign-visitors-reversed-in-move-to.html | INDONESIA RELENTS; Policy on Foreign Visitors Reversed In Move to Build Up Tourism | True | By Bernard Kalb | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-news-of-the-week-in-review-two-fronts.html | THE NEWS OF THE WEEK IN REVIEW; Two Fronts | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosswallingford.html | Ross Wallingford | True | Secial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/princeton-defeats-harvard-by-7159-for-ivy-court-title.html | Princeton Defeats Harvard by 71-59 For Ivy Court Title | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/barbara-edgarly-wed-to-richard-dew-luff.html | Barbara Edgarly Wed To Richard DeW. Luff | True | Special to The Ne% York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/goldberg-places-jobless-at-a-record-of-55-million-gives-estimate.html | Goldberg Places Jobless At a Record of 5.5 Million; Gives Estimate for February in Debate With Goldwater -- Senator Questions Kennedy's Economic Proposals | True | By United Press International. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Jean Lee Faust | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-sets-news-session.html | Kennedy Sets News Session | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/federation-plan-stirs-west-indies-jamaica-wary-of-close-ties-with.html | FEDERATION PLAN STIRS WEST INDIES; Jamaica Wary of Close Ties With Distant Islands -Loose Union Seen | True | By Max Frankel | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tribal-music-taped-by-african-society.html | TRIBAL MUSIC TAPED BY AFRICAN SOCIETY | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/highlights-inventories-cut-at-slower-pace.html | Highlights; Inventories Cut at Slower Pace | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/james-browns-have-child.html | James Browns Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/first-of-6216-teams-open-abc-tourney.html | First of 6,216 Teams Open A.B.C. Tourney | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/library-schedules-watercolor-talk.html | LIBRARY SCHEDULES WATER-COLOR TALK | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-barbara-henkin-betrothed-to-architect.html | Miss Barbara Henkin Betrothed to Architect | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-l-nesbit.html | JOHN L. NESBIT | True | Special to Fhe New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rail-reservation-bureau.html | RAIL RESERVATION BUREAU | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/enclave-of-peace-in-african-strife-north-rhodesia-copper-belt.html | ENCLAVE OF PEACE IN AFRICAN STRIFE; North Rhodesia Copper Belt Offers Natives a Chance to Learn and Save | True | By Drew Middleton | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hotel-guest-killed-by-fire-in-chicago.html | HOTEL GUEST KILLED BY FIRE IN CHICAGO | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/colony-in-jersey-0pens-4th-section-12-homes-are-planned-in.html | COLONY IN JERSEY 0PENS 4TH SECTION; 12 Homes Are Planned in Allendale Development - Other Offerings | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/peter-lawford-hospitalized.html | Peter Lawford Hospitalized | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-asks-mexicans-to-quit-coast-farms.html | U.S. ASKS MEXICANS TO QUIT COAST FARMS | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-frances-miller.html | Miss Frances Miller | True | Special to The New York Times. l | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-healthy-asset.html | "A HEALTHY ASSET" | True | WILLIAM ZORACH | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brazil-leaning-to-neutralism.html | BRAZIL LEANING TO NEUTRALISM | True | By Tad Szulcspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/norway-is-split-by-war-of-words-vehement-factions-battle-over.html | NORWAY IS SPLIT BY WAR OF WORDS; Vehement Factions Battle Over Possible Merger of Two official Languages | True | By Werner Wiskari | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lamar-matmen-repeat-take-juniorcollege-event-in-long-island-mesa.html | LAMAR MATMEN REPEAT; Take Junior-College Event in Long Island -- Mesa Next | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bristol-spurring-industry-growth-connecticut-town-offering-tax-aids.html | BRISTOL SPURRING INDUSTRY GROWTH; Connecticut Town Offering Tax Aids and Services to Attract New Business | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/canadas-scientists-plan-polar-studies.html | CANADA'S SCIENTISTS PLAN POLAR STUDIES | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/harlem-nationalism.html | Harlem 'Nationalism' | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/michal-mosiicki-diplomat-67-dies-son-of-a-polish-president-also-was.html | MICHAL MOSJICKI, DIPLOMAT, 67, DIES; Son of a Polish President Also Was Biologist -- Vice President of Ad Agency | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nyu-five-beats-boston-u-6953-violets-make-70-per-cent-of-shots-in.html | N.Y.U. FIVE BEATS BOSTON U., 69-53; Violets Make 70 Per Cent of Shots in Second Half -- Filardi Paces Attack | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-flower-show-open-at-coliseum-35-gardens-displayed-on-2-floors.html | THE FLOWER SHOW OPEN AT COLISEUM; 35 Gardens Displayed on 2 Floors -- Woman From Rye Wins Estate Prize | True | By Joan Lee Faust | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/poetry-reading-held.html | Poetry Reading Held | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/indian-delays-trip-to-un.html | Indian Delays Trip to U.N. | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/carolines-2-hamsters-hunted-in-white-house.html | Caroline's 2 Hamsters Hunted in White House | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/loplop-the-waterwitch-max-ernst-remains-a-master-diviner-in.html | LOPLOP THE WATERWITCH; Max Ernst Remains a Master Diviner in Retrospective | True | By John Canaday | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/religious-group-plans-a-benefit-for-scholarships-carnival-april-12.html | Religious Group Plans a Benefit For Scholarships; Carnival April 12 Will Help Conference of Christians and Jews | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/batters-to-be-filmed-all-year-in-good-streaks-and-bad-mantle-will-be.html | Batters to Be Filmed All Year, in Good Streaks and Bad; Mantle Will Be Used Sparingly During Spring Training | True | By John Drebinger | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/air-coach-service-debated-at-cab-10-lines-score-examiners-plan-for.html | AIR COACH SERVICE DEBATED AT C.A.B.; 10 Lines Score Examiner's Plan for Standards as Invasion of Rights | True | By Edward Hudson | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/15000-seek-gains-in-tokyo.html | 15,000 Seek Gains in Tokyo | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lynch-runs-2-miles-in-934-schoolboy-runs-two-miles-in-934.html | Lynch Runs 2 Miles in 9:34; SCHOOLBOY RUNS TWO MILES IN 9:34 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-norton-3d-has-child.html | Mrs. Norton 3d Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tired-repertory.html | TIRED REPERTORY | True | ALAN RICH | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/temporary-cut-in-interest-sought-by-administration-kennedy-pushing.html | Temporary Cut in Interest Sought by Administration; KENNEDY PUSHING CUT IN INTEREST | True | By Richard E. Mooney special To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/science-notes-masers.html | SCIENCE NOTES: MASERS | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/for-the-arranger-many-rose-varieties-are-excellent-for-a-flower.html | FOR THE ARRANGER; Many Rose Varieties Are Excellent For a Flower Cutting Garden | True | By Irene Rousch | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosalie-ventimiglia-becomes-afianced.html | Rosalie Ventimiglia Becomes Afianced | True | ...h Special to The New ork Times. I | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/winning-streak-ends-at-46.html | Winning Streak Ends at 46 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-gallery-of-people-from-the-british-workingclass-in-pursuit-of-the.html | A Gallery of People From the British Working-Class; IN PURSUIT OF THE ENGLISH. By Doris Lessing. 240 pp. New York: Simon & Schuster. $3.75. | True | By Malcolm Bradbury. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/columbia-fencers-win-whip-penn-189-and-capture-ivy-title-with-50.html | COLUMBIA FENCERS WIN; Whip Penn, 18-9, and Capture Ivy Title With 5-0 Record | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/venus-rocket-is-still-silent.html | Venus Rocket Is Still Silent | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/michael-a-gaffey.html | MICHAEL A. GAFFEY | True | pecial t Th [:ew York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-wintering-yankee-and-his-checkbook-find-southern-hunting-big.html | A Wintering Yankee and His Checkbook Find Southern Hunting Big Business | True | By John W. Randolphspecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ghana-president-will-see-kennedy-nkrumah-requested-parley-which.html | GHANA PRESIDENT WILL SEE KENNEDY; Nkrumah Requested Parley, Which Will Be Wednesday -- Congo May Be Topic | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-french-guide-is-a-scot-france-by-dw-brogan-and-the-editors-of.html | The French Guide Is a Scot; FRANCE. By D.W. Brogan and the Editors of life. Illustrated. 176 pp. New York: Time, Inc. $2.95. (Available only on order from Life Book Department, 540 N. Michigan Ave., Chicago II, Ill.). | True | By Morris Gilbert | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/port-threatened-by-two-walkouts-trouble-brewing-in-disputes.html | PORT THREATENED BY TWO WALKOUTS; Trouble Brewing in Disputes Involving Railroads and Locals of 2 Unions. | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/festivals-before-fast.html | Festivals Before Fast | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/vincent-victor-in-mile-time-of-4091-is-fastest-in-australia-this.html | VINCENT VICTOR IN MILE; Time of 4:09.1 Is Fastest in Australia This Season | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bonns-constructive-action.html | Bonn's Constructive Action | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-to-speak-in-boston.html | Kennedy to Speak in Boston | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/webster-sisters-plan-marriages-on-june-17.html | Webster Sisters Plan Marriages on June 17 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-nona-bersch-prospective-bride.html | Miss Nona Bersch [ Prospective Bride[ | True | Special to The New York Times. [ | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fight-is-renewal-in-congress-over-a-panel-to-oversee-cia.html | Fight Is Renewed in Congress Over a Panel to Oversee C.I.A. | True | By C.p. Trussell | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stores-increasing-stocks-for-spring.html | STORES INCREASING STOCKS FOR SPRING | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/world-of-music-tulsa-tussle-conductor-orchestra-announce-union-then.html | WORLD OF MUSIC: TULSA TUSSLE; Conductor, Orchestra Announce Union; Then Split Up | True | By Ross Parmenter | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/doelger-real-estate-liquidated-once-a-part-of-brewery-assets-old.html | Doelger Real Estate Liquidated; Once a Part of Brewery Assets; OLD DOELGBR FIRM OUT OF BUSIESS | True | By Edmond J. Bartett | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thais-say-chinese-go-toward-burma.html | THAIS SAY CHINESE GO TOWARD BURMA | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/personal-outbursts.html | "PERSONAL OUTBURSTS" | True | ROBERT C. SCULL | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/shriver-is-named-peace-corps-head-presidents-brotherinlaw-to-serve.html | SHRIVER IS NAMED PEACE CORPS HEAD; President's Brother-in-Law to Serve Without Pay -- 14 of His Staff Chosen Shriver to Head Peace Corps; 14 Named for Staff Positions | True | By Peter Braestrupspecial to the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/grotewohl-ends-soviet-stay.html | Grotewohl Ends Soviet Stay | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yale-halts-harvard-swimmers-and-ties-for-ivy-league-lead-yale.html | Yale Halts Harvard Swimmers And Ties for Ivy League Lead; YALE SWIMMERS DEFEAT HARVARD | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/savings-bank-deposits-show-170-million-rise.html | Savings Bank Deposits Show 170 Million Rise | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kansas-state-wins.html | Kansas State Wins | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/katrinia-mckernans-troth.html | Katrinia McKernan's Troth | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/henry-kappel-to-wed-miss-carol-a-gillow.html | Henry Kappel to Wed Miss Carol A. Gillow | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/411-ughbker-to-mrry-madaline-pace-wentworth.html | ,411,, 'ugh'-Bk'er to 'Mrry Madaline Pace Wentworth | True | I Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/andover-swim-victor-triumphs-over-exeter-4541-mahoney-sets-record.html | ANDOVER SWIM VICTOR; Triumphs Over Exeter, 45-41 -- Mahoney Sets Record | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/46-notable-books-of-1960-selected-list-drawn-up-by-librarians-puts.html | 46 NOTABLE BOOKS OF 1960 SELECTED; List Drawn Up by Librarians Puts Stronger Emphasis on Factual Volumes | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/school-aid-facing-fight-on-3-fronts-integrationist-catholic-and.html | SCHOOL AID FACING FIGHT ON 3 FRONTS; Integrationist, Catholic and Conservative Blocs Push Drives for Own Goals | True | By Cabell Phillipsspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/india-to-free-tribal-slaves.html | India to Free Tribal Slaves | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RICHARD D. JACHNEY. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bout-basins-of-floating-concrete-planned-here-kelly-webbe-and.html | Boat Basins of Floating Concrete Planned Here; Kelly, Webbe and Matulia Beginning Work at 20 Sites | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bethlehem-yard-expands-on-coast-ship-repair-facility-is-said-to-be.html | BETHLEHEM YARD EXPANDS ON COAST; Ship Repair Facility Is Said to Be Most Modern and Biggest on Pacific | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jetport-worries-farmers-upstate-they-fear-port-agency-will-pick.html | JETPORT WORRIES FARMERS UPSTATE; They Fear Port Agency Will Pick Orange County Site -Civic Backing Cited | True | By Geoffrey Pond | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exsinging-star-recruits-talent-for-her-charities-mrs-jane-pickens.html | Ex-Singing Star Recruits Talent for Her Charities; Mrs. Jane Pickens Langley Calls on 'Celebrity Cabinet' | True | By Lillian Bellison | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/in-the-electromagnetic-spectrum-the-magic-of-rays-by-johannes.html | In the Electromagnetic Spectrum; THE MAGIC OF RAYS. By Johannes Doggli. Translated from the German "Magie der Strahlen" and edited by Charles Fullman. Illustrated. 264 pp. New York: Alfred A. Knopf. $5.75. | True | BY I. Bernard Cohen | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/judith-holzman-is-the-fiancee-of-nahum-litt-wellesley-graduate-and.html | Judith Holzman IS the Fiancee Of Nahum Litt; Wellesley Graduate and i.C.C, Lawyer Plan to Be Married in July | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mills-sets-indoor-record-with-0472-time-in-440-purdue-star-wins-in.html | Mills Sets Indoor Record With 0:47.2 Time in 440; Purdue Star Wins in Big Ten Meet — Team Title Taken by Michigan MILLS SETS MARK IN 440-YARD DASH | True | BY United Press International | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brother-seeking-udall-house-seat-he-is-rated-cofavorite-in-primary.html | BROTHER SEEKING UDALL HOUSE SEAT; He Is Rated Co-Favorite in Primary Tuesday -- G.O.P. Choice Is Unopposed | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/patricia-mcgee-engaged-to-wed-p-h-farrington-teacher-at-gill-school.html | Patricia McGee Engaged to Wed P. H. Farrington; Teacher at Gill School Will Be Bride of an Investment Adviser | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/londoners-get-quick-action.html | Londoners Get Quick Action | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/li-judge-to-seek-to-clear-his-name.html | L.I. JUDGE TO SEEK TO CLEAR HIS NAME | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/all-about-women-now-they-pretend-to-tell-it-but-they-dont-really-on.html | ALL ABOUT WOMEN; Now They Pretend to Tell It (but They Don't Really) on the Screen | True | By Bosley Crowther | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/two-yugoslav-tourists.html | Two Yugoslav Tourists | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-gain-for-seat-belts-a-gain-for-seat-belts.html | A GAIN FOR SEAT BELTS; A GAIN FOR SEAT BELTS | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/enlarged-view-of-living.html | Enlarged View of Living | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/olympic-village-1964.html | OLYMPIC VILLAGE, 1964 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/prince-bonanza-repeats.html | Prince Bonanza Repeats | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/government-eyes-banking-mergers-justice-department-actions-hint-at.html | GOVERNMENT EYES BANKING MERGERS; Justice Department Actions Hint at Full Use of the Antitrust Laws THREE SUITS IN A WEEK But Observers in Field Hope for a More Understanding View on Competition GOVERNMENT EYES BANKING MERGERS | True | By Albert L. Kraus | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rev-dr-alfred-snead-76-dies-secretary-ofmission-alliance.html | Rev. Dr. Alfred Snead, 76, Dies; Secretary ofMission Alliance | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/but-there-was-no-light-the-lotus-and-the-robot-by-arthur-koestler.html | But There Was No Light; THE LOTUS AND THE ROBOT. By Arthur Koestler. 296 pp. New York: The Macmillan Company. $3.95. | True | By Sidney Hook | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sports-of-the-times-where-the-ghosts-walk.html | Sports of The Times; Where the Ghosts Walk | True | By Arthur Daley | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/duel-over-rails-wild-in-the-west-fight-for-western-pacific-is-in.html | DUEL OVER RAILS WILD IN THE WEST; Fight for Western Pacific Is in Sharp Contrast to the Prim B. & O. Contest | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-rosberger-has-son.html | Mrs. Rosberger Has Son | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/india-house-fetes-its-maitre-d-as-he-ends-42-years-service-anthony.html | India House Fetes Its Maitre d'As He Ends 42 Years' Service; Anthony Lulling Dines With the Board of Governors of Luncheon Club | True | By Joseph Carter | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nyu-is-second-15-12-points-back-manhattan-victor-without-one.html | N.Y.U. IS SECOND, 15 1/2 POINTS BACK; Manhattan Victor Without One First-Place Finish -- Tynan Scores in 600 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rev-joseph-s-hogan.html | REV. JOSEPH S. HOGAN | True | Special to he New York Tinges. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gibbons-dodds.html | Gibbons -- Dodds | True | SPecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stability-is-called-africas-true-goal.html | STABILITY IS CALLED AFRICA'S TRUE GOAL | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/penn-five-downs-dartmouth-7351.html | PENN FIVE DOWNS DARTMOUTH, 73-51 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reds-foreign-aid-put-at-3-billion-india-and-uar-head-list-of.html | REDS' FOREIGN AID PUT AT 3 BILLION; India and U.A.R. Head List of Under-Developed Lands Helped by Communists | True | By M.s. Handlerspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/personality-he-joined-battle-then-the-foe-employers-mutuals-chief.html | Personality: He Joined Battle, Then the Foe; Employers Mutuals Chief 'Licked' His Company First | True | R.E.B. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistani-census-stirs-a-warning-on-growth.html | Pakistani Census Stirs A Warning on Growth | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/magnetic-field-of-star-a-record-emanation-is-34000-times-stronger.html | MAGNETIC FIELD OF STAR A RECORD; Emanation Is 34,000 Times Stronger Than Earth's, Coast Scientist Finds | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/louise-a-sobler-will-be-married-tob-j-wollrfian-bryn-mawr-junior.html | Louise A. Sobler Will Be Married ToB. J. Wollrfian; Bryn Mawr Junior and Rider College Senior I Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alan-cohen-to-wed-miss-dorothy-don.html | Alan Cohen to Wed Miss Dorothy Don | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/house-will-study-research-agencies.html | HOUSE WILL STUDY RESEARCH AGENCIES | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/broadcasts-abroad-criticize.html | Broadcasts Abroad Criticize | True | MICHAEL L. HOFFMAN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/time-of-polenta.html | Time of Polenta | True | By Craig Claiborne | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/unfortunate-lapse.html | "UNFORTUNATE LAPSE" | True | SHEPHERD SCHREIBER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aid-to-brazil-from-li-2-nassau-physicians-to-give-polio-and-palsy.html | AID TO BRAZIL FROM L.I.; 2 Nassau Physicians to Give Polio and Palsy Courses | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mcormicks-big-year-actor-being-seen-in-many-tv-shows-including.html | M'CORMICK'S BIG YEAR; Actor Being Seen in Many TV Shows Including Today's "Omnibus" | True | By John P. Shanley | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brown-tops-cornell-61-60.html | Brown Tops Cornell, 61 -- 60 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-is-lauded-on-fitness-plans.html | KENNEDY IS LAUDED ON FITNESS PLANS | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoad-injures-ankle-in-match.html | Hoad Injures Ankle in Match | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/age-of-grandeur-in-french-art.html | Age of 'Grandeur' In French Art | True | By John Canaday | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/moral-issue.html | MORAL ISSUE | True | MORTON L. MOSKOWITZ | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/camera-notes-satow-and-other-shows-in-local-galleries.html | CAMERA NOTES; Satow and Other Shows In Local Galleries | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eric-peterson.html | ERIC PETERSON | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/science-on-other-worlds-experts-hold-probability-of-life-elsewhere.html | SCIENCE; ON OTHER WORLDS Experts Hold Probability of Life Elsewhere in Universe Is Great | True | By William L. Laurence | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/advertising-cutbacks-in-recession-are-hit-time-of-slump-said-to.html | Advertising Cutbacks in Recession Are Hit; Time of Slump Said To Call for Harder Selling Effort | True | By Robert Alden | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/catholicity-of-taste.html | "CATHOLICITY OF TASTE" | True | THOMAS BARTEK | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/holmesian-opinions-the-words-of-the-great-dissenter-stamp-him-in.html | Holmesian Opinions; The words of 'the Great Dissenter' stamp him, in truth, as a great affirmer. | True | Compiled by Edward F. Murphy | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/luncheon-listed-for-thrift-shop-and-8-charities-agencies-gaining.html | Luncheon Listed For Thrift Shop And 8 Charities; Agencies Gaining From Lots for Little Outlet to Benefit April 18 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tal-will-defend-crown-in-chess-latvian-to-meet-botvinnik-in-moscow.html | TAL WILL DEFEND CROWN IN CHESS; Latvian to Meet Botvinnik in Moscow on March 15 for World Championship | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lagaillarde-appeals-leader-in-algiers-rising-calls-10-year-term-too.html | LAGAILLARDE APPEALS; Leader in Algiers Rising Calls 10-Year Term Too Severe | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/religious-ihits-add-aircoolhg-systems-gaining-in-favor-for-houses.html | RELIGIOUS IHITS ADD AIR-COOLHG; Systems Gaining in Favor for Houses of Worship-Linked to Heating. | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/4-youths-accused-of-slaying-man-73.html | 4 YOUTHS ACCUSED OF SLAYING MAN, 73 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/medical-center-names-aide.html | Medical Center Names Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/art-museum-elects-burden-exambassador-to-belgium-named-chairman.html | ART MUSEUM ELECTS; Burden, Ex-Ambassador to Belgium, Named Chairman | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rockefeller-asks-power-for-mayor-to-shape-charter-bill-would-let.html | ROCKEFELLER ASKS POWER FOR MAYOR TO SHAPE CHARTER; Bill Would Let Wagner Pick Own Body to Map Reform -- November Vote Set | True | By Layhmond Robinson | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exchange-market-active.html | Exchange Market Active | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-natica-bates-teachers-fiancee.html | Miss Natica Bates Teacher's Fiancee | True | Special to T12e New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brooklyn-infants-home-to-hold-3day-bazaar.html | Brooklyn Infants Home To Hold 3-Day Bazaar | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/checkmate-schoolmate.html | Checkmate, Schoolmate | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wilkes-downs-rider.html | Wilkes Downs Rider | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-taylor-undergoes-surgery.html | ELIZABETH TAYLOR UNDERGOES SURGERY | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/some-words-of-dissent-stop-pushing-by-dan-herr-192-pp-new-york.html | Some Words Of Dissent; STOP PUSHING! By Dan Herr. 192 pp. New York: Hanover House. $3.50. | True | By George Dugan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mysterious-rites-of-the-rehearsal-actors-approach-them-warily.html | Mysterious Rites of the Rehearsal; Actors approach them warily, 'civilians' wonder at them. A veteran director describes the processes by which a play moves to great success -- or flat failure. | True | By Harold Clurman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marie-b-mathcke-prospective-bride.html | Marie B. Mathcke Prospective Bride | True | Special to The New York Time. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/private-land-in-red-china.html | Private Land in Red China | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/redwings-and-pussy-willows.html | Redwings and Pussy Willows | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/la-follette.html | La Follette | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/malverne-five-on-top-beats-seaford-6863-for-title-in-south-shore.html | MALVERNE FIVE ON TOP; Beats Seaford, 68-63, for Title in South Shore Section III | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/crane-picks-vice-president.html | Crane Picks Vice President | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/frenchmen-are-pleased.html | Frenchmen Are Pleased | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/70-sold-out-subscribers-take-most-met-tickets-first.html | 70% SOLD OUT; Subscribers Take Most 'Met' Tickets First | True | By Thomas Lask | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistan-to-push-un-plan.html | Pakistan to Push U.N. Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/poles-bar-poor-hitchhikers.html | Poles Bar Poor Hitchhikers | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bridge-us-title-play-begins.html | BRIDGE; U.S. TITLE PLAY BEGINS | True | By Albert H. Morehead | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Peter Quennel | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tougher-nato-urged-adenauer-asks-for-changes-to-combat-soviet-gains.html | 'TOUGHER NATO URGED; Adenauer Asks for Changes to Combat Soviet Gains | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-reply-302020452.html | A Reply | True | ERIC F. GOLDMAN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/teacher-salary-aid-in-us-bill-pressed.html | TEACHER SALARY AID IN U.S. BILL PRESSED | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/building-bagked-in-philadelphia-16story-municipal-edifice-design-is.html | BUILDING BAGKED IN PHILADELPHIA; 16-Story Municipal Edifice Design Is Approved by City Arts Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/up-in-the-arctic-living-it-up-mushing-over-the-ice-in-lapland-by.html | UP IN THE ARCTIC, LIVING IT UP; 'Mushing' Over the Ice In Lapland by Car Proves Big Job | True | By Werner Wiskari | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/strike-to-hit-argentine-press.html | Strike to Hit Argentine Press | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/first-year-in-catatonia-whatever-you-do-dont-panic-by-jean-mercier.html | First Year in Catatonia; WHATEVER YOU DO, DON'T PANIC. By Jean Mercier. Illustrated by John Huchnergarth. 192 pp. New York: Doubleday & Co. $3.50. Year in Catatonia | True | By Florence Crowther | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/storm-is-raging-in-soviet-union-over-injuries-deaths-in-sports.html | Storm Is Raging in Soviet Union Over Injuries, Deaths in Sports; Izvestia Accuses Officials of Ignoring Action Needed to Reduce Number of Accidents or Eliminate Them | True | By Harry Schwartz | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/auto-cavalcade-planned-april-11-at-hospital-fete-cars-of-96-to-go.html | Auto Cavalcade Planned April 11 At Hospital Fete; Cars of '96 to Go to St. Luke's After Parade of Flowers at Plaza | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-anne-havens-engaged-to-marry.html | Miss Anne Havens Engaged to Marry | True | SPeCial to The New York Times. [ | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gunmen-kill-2-and-wound-3-at-ship-blast-rites-in-havana-gunmen-kill.html | Gunmen Kill 2 and Wound 3 At Ship Blast Rites in Havana; GUNMEN KILL TWO IN HAVANA CROWD | True | By R. Hart Phillips | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/robert-patterson-becomes-fiance-of-helen-s-seitz-cleveland-ad-man.html | Robert Patterson Becomes Fiance Of Helen S. Seitz; Cleveland Ad Man and Daughter of General to Wed Next Month | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/loretta-fluss-wed-to-samuel-antupit.html | LOretta Fluss Wed To Samuel Antupit | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/waterway-income-off-inland-group-reports-decline-despite-rise-in.html | WATERWAY INCOME OFF; Inland Group Reports Decline Despite Rise in Tonnage | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/son-to-mrs-frankfurter.html | Son to Mrs. Frankfurter | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philadelphia-area-gets-urban-study.html | PHILADELPHIA AREA GETS URBAN STUDY | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/work-starts-soon-in-melbourne-on-sevenacre-cultural-center.html | Work Starts Soon in Melbourne On Seven-Acre Cultural Center | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pressure-in-us-decried.html | 'Pressure' in U.S. Decried | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/3-earthquakes-jar-chile.html | 3 Earthquakes Jar Chile | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scholars-gain-in-market.html | SCHOLARS GAIN IN MARKET | True | NATALIE JAFFE | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-mcallister-engaged-to-wed-james-mason-3d-bay-shore-girl.html | Miss McAllister Engaged to Wed James Mason 3d; Bay Shore Girl Fiancee of Airman, Ex-Student at Davis and Elkins | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/st-bonaventure-defeats-canisius-stith-paces-8472-victory-as-bonnies.html | ST. BONAVENTURE DEFEATS CANISIUS; Stith Paces 84-72 Victory as Bonnies Rally for 22d Triumph in 25 Games | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/students-endorse-peace-corps-plan.html | STUDENTS ENDORSE PEACE CORPS PLAN | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-ability-to-see.html | "THE ABILITY TO SEE" | True | RICHARD STANKIEWICZ | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marilyn-quinlans-troth.html | Marilyn Quinlan's Troth | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/structural-steel-orders-rise.html | Structural Steel Orders Rise | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/twelve-nearly-perfect-trees.html | TWELVE NEARLY PERFECT TREES | True | By Raymond P. Korbobo | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ninth-buffalo-man-gets-300.html | Ninth Buffalo Man Gets 300 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sheiks-of-qatar-seek-austerity-rulers-of-oilrich-state-act-to-end.html | SHEIKS OF QATAR SEEK 'AUSTERITY'; Rulers of Oil-Rich State Act to End Borrowing and Excessive Generosity | | By Richard P. Hunt | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boston-survives-a-renewal-crisis-accord-on-pike-extension-ends.html | BOSTON SURVIVES A RENEWAL CRISIS; Accord on Pike Extension Ends Stalemate Over Prudential Center | | By John H. Fentonspecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-zydney-has-daughter.html | Mrs. Zydney Has Daughter | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/friends-in-us-of-hebrew-u-plan-art-sale-exhibition-april-30-to-may.html | Friends in U.S. Of Hebrew U. Plan Art Sale; Exhibition April 30 to May 10 Will Also Aid Fund for Library | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/60-homes-slated-in-central-islip-development-on-li-offer-broom.html | 60 HOMES SLATED IN CENTRAL ISLIP; Development on L.I. Offer 6-Room Ranch and a Cape Cod With Center Hall | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/atoms-for-egypt.html | ATOMS FOR EGYPT? | | MANFRED WOLFSON | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/archives.html | ARCHIVES | True | J.C. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistan-restive-on-western-links-nation-said-to-be-concerned-by.html | PAKISTAN RESTIVE ON WESTERN LINKS; Nation Said to Be Concerned by Apparent U.S. Shift on Defense Strategy | | By Paul Grimesspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rovers-bow-in-overtime-54.html | Rovers Bow in Overtime, 5-4 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pouges-aide-resigns-post.html | Pouge's Aide Resigns Post | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/blue-shield-unit-bars-rise.html | Blue Shield Unit Bars Rise | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/contemporary-art-excursions.html | CONTEMPORARY ART EXCURSIONS | True | By Stuart Preston | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/9-soviet-republics-vote-today.html | 9 Soviet Republics Vote Today | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bond-set-in-air-bomb-hoax.html | Bond Set in Air Bomb Hoax | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/school-designers-to-be-evaluated-new-procedures-for-ranking.html | SCHOOL DESIGNERS TO BE EVALUATED; New Procedures for Ranking Architects Devised by Board of Education | | By Leonard Buder | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-returns-fire-as-congo-troops-attack-port-city-matadi-signal.html | U.N. RETURNS FIRE AS CONGO TROOPS ATTACK PORT CITY; Matadi Signal Corps Depot Hit by Anti-Tank Shells -- Sudanese Shoot Back | | By Henry Tanner | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/son-to-mrs-saul-goldsteini.html | Son to Mrs. Saul Goldsteinl | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/korean-orphans-to-gain.html | Korean Orphans to Gain | | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/censored-harlow.html | CENSORED HARLOW | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/polish-reds-start-election-campaign.html | POLISH REDS START ELECTION CAMPAIGN | | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/zodikoff-alterman.html | Zodikoff -- Alterman | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/education-after-john-dewey.html | EDUCATION; AFTER JOHN DEWEY | True | By Fred M. Hechinger | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/re-lords.html | RE: LORDS | True | KILBRACKEN. (Lord Kilbracken) | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reidymarley.html | Reidy Marley | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wnew-sports-by-rote.html | WNEW SPORTS BY ROTE | True | By Edmond J. Bartnett | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/earthbound-man-loses-his-chains-man-and-space-the-next-decade-by.html | Earth-Bound Man Loses His Chains; MAN AND SPACE: The Next Decade. By Ralph E. Lapp. Illustrated. 183 pp. New York: Harper & bros. $4.95. | True | By John W. Finney | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-paullnewalters-to-be-bride-onmay-4.html | Miss PaullneWalters [ To Be Bride onMay 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoistad-poulson.html | Hoistad -- Poulson | True | Sledsl to The New York Thn. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pamela-maher-teacher-on-l-i-is-future-bride-maryland-alumna-and.html | Pamela Maher, Teacher on L. I., Is Future Bride; Maryland Alumna and Jeffley Clapp Jr., an Ad Man, Betrothed | True | St, ctal to The New York Tlmu. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paris-welcomes-visitusa-group-travel-agents-at-luncheon-get-tips-on.html | PARIS WELCOMES VISIT-U.S.A. GROUP; Travel Agents at Luncheon Get Tips on How to 'Sell' America to Tourists | True | By Milton Bracker | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/parcel-post-burns-in-jersey.html | Parcel Post Burns in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nairobi-in-furor-over-williams-his-support-of-africa-for-africans.html | NAIROBI IN FUROR OVER WILLIAMS; His Support of 'Africa for Africans' Brings Charges of Interference by U.S | True | By Leonard Ingalls | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/inside-the-kennedy-kitchen-cabinet-a-student-of-the-presidency.html | Inside the Kennedy 'Kitchen Cabinet'; A student of the Presidency reflects on the special advisers who serve as Mr. Kennedy's extra hands, and on what they reveal about the new Administration. | True | By Sidney Hyman | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/recordings-schubert-walter-mazzel-lead-symphonies-pears-sings-cycle.html | RECORDINGS; SCHUBERT; Walter, Mazzel Lead Symphonies; Pears Sings Cycle | True | By Allen Hughes | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-legend-of-a-hero-the-richard-harding-davis-years-a-biography-of.html | The Legend Of a Hero; THE RICHARD HARDING DAVIS YEARS: A Biography of a Mother and Son. By Gerald Langford. Illustrated. 336 pp. New York: Holt, Rinehart & Winston. $5.75. The Legend of a Hero | True | By Quentin Reynolds | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/writers-lampoon-mayors-troubles-state-investigation-of-city-and-new.html | WRITERS LAMPOON MAYOR'S TROUBLES; State Investigation of City and New Frontier Also Targets at Dinner | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/anne-h-norris-and-a-student-planning-to-wed-engaged-to-william-e.html | Anne H. Norris And a Student Planning to Wed; Engaged to William E. Haymsworth, Who Is a Dartmouth Senior | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stubborn-yankee-ives-iconoclasm-and-his-individuality-are-always.html | STUBBORN YANKEE; Ives' Iconoclasm and His Individuality Are Always American in Accent | True | By Harold C. Schonberg | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-book-traces-genealogy-of-american-jews-from-1654.html | New Book Traces Genealogy Of American Jews From 1654 | True | By George Dugan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sounds-add-enchantment-to-gardens.html | SOUNDS ADD ENCHANTMENT TO GARDENS | True | By M.m. Graff | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/1960-advances-fell-at-home-loan-banks.html | 1960 ADVANCES FELL AT HOME LOAN BANKS | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tokyo-house-votes-big-budget-for-61.html | TOKYO HOUSE VOTES BIG BUDGET FOR '61 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-souls.html | NEW SOULS | True | RHODELLE HELLER. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/harriman-delivers-to-de-gaulle-a-personal-kennedy-message.html | Harriman Delivers to de Gaulle A Personal Kennedy Message | True | By Robert C. Dotyspecial To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ohio-state-five-victor-by-9183-michigan-state-bows-as-the-buckeyes.html | OHIO STATE FIVE VICTOR BY 91-83; Michigan State Bows as the Buckeyes Clinch Big Ten Title, Tourney Berth | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/flashfire-victim-dies-in-norwalk.html | FLASH-FIRE VICTIM DIES IN NORWALK | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/anne-hamilton-engaged-to-wed-john-jessup-jr-radcliffe-senior-is-the.html | Anne Hamilton Engaged to Wed John Jessup Jr.[; Radcliffe Senior Is the[ Fiancee of Graduate [ Student at Yale ] / | True | Special to The Near York Times.] | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cynthia-birge-john-howland-will-be-married-smith-graduateof-58-and.html | Cynthia Birge, John Howland Will Be Married; Smith Graduate-of '58 and Ph.D. Candidate at Harvard Engaged | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ensign-is-fiance-of-susanfollett-barnard-senior-william-c-morris-ou.html | Ensign Is Fiance Of SusanFollett, Barnard Senior; William C. Morris ou Coast Guard to Wed Scarsdale Girl | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/arthurb-targett-jr.html | ARTHUR.B. TARGETT JR. | True | Spt, cial to T'lle New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/british-unit-plans-fete.html | British Unit Plans Fete | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/how-kennedy-operates-with-his-team.html | HOW KENNEDY OPERATES WITH HIS TEAM | True | By E.w. Kenworthyspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hawaii-marine-five-wins.html | Hawaii Marine Five Wins | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/vernons-hopes-rest-on-pitching-donovan-expected-to-head-hurlers-and.html | VERNON'S HOPES REST ON PITCHING; Donovan Expected to Head Hurlers and Woodling to Be Big Gun on Attack | True | By Joseph M. Sheehanspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/some-great-ifs-of-history-some-great-ifs-of-history.html | Some Great 'Ifs' of History; Some Great 'Ifs' of History | True | By Arnold J. Toynbee | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/farm-for-boys-in-new-jersey-plans-a-benefit-bonnie-brae-auxiliary.html | Farm for Boys In New Jersey Plans a Benefit; Bonnie Brae Auxiliary Sponsoring Dessert Bridge May 23-24 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/two-impressions-of-soviet-persistence-in-the-congo.html | TWO IMPRESSIONS OF SOVIET PERSISTENCE IN THE CONGO | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jury-stirs-storm-in-philadelphia-civic-and-religious-leaders.html | JURY STIRS STORM IN PHILADELPHIA; Civic and Religious Leaders Denounce a Proposal to Legalize Prostitution | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mt-vernon-hails-unity-on-schools-superintendent-says-many-who.html | MT. VERNON HAILS UNITY ON SCHOOLS; Superintendent Says Many Who Opposed Expansion Now Fight for It | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/peripheral-vision.html | PERIPHERAL VISION | True | THOMAS G. MORGANSON | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-man-of-integrity.html | "A MAN OF INTEGRITY" | True | CLEVE GRAY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/st-johns-beats-manhattan-five-at-garden-8768-redmen-are-aided-by.html | ST. JOHN'S BEATS MANHATTAN FIVE AT GARDEN, 87-68; Redmen Are Aided by Bonus Foul Shots -- Seton Hall Tops St. Francis, 86-77 | True | By Robert L. Teague | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bay-saved-from-train-path.html | Bay Saved From Train Path | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/4th-fight-rough-fullmer-gains-verdict-of-all-3-officials-in.html | 4TH FIGHT ROUGH; Fullmer Gains Verdict of All 3 Officials in Middleweight Bout | True | By Bill Becker | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/critic-as-crusader.html | "CRITIC AS CRUSADER" | True | HOWARD N. MEYER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reds-resume-fire-on-quemoy.html | Reds Resume Fire on Quemoy | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/net-assets-raised-by-affiliated-fund.html | NET ASSETS RAISED BY AFFILIATED FUND | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | No | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alcoholism-panel-set.html | Alcoholism Panel Set | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yugoslav-prices-show-sharp-rise-food-textiles-and-fares-up-after.html | YUGOSLAV PRICES SHOW SHARP RISE; Food, Textiles and Fares Up After Foreign Exchange Program Is Adopted | True | By Paul Underwoodspecial To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/how-a-devils-advocate-served-a-useful-purpose.html | HOW A DEVIL'S ADVOCATE SERVED A USEFUL PURPOSE | True | By Lewis Nicholsphiladelphia. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/te-kerwin-fiance-of-mary-mcdonagh.html | T.E. Kerwin Fiance of Mary McDonagh | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/compelling-need-education-for-africans-schooling-for-all-ages-in.html | Compelling Need -- Education for Africans; Schooling, for all ages in all subjects from literacy to the technical and academic, holds the key to prosperity and peace amid the winds of change sweeping Africa. | True | By George H.t. Kimble | | | | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/royal-rite-for-orleans-infant.html | Royal Rite for Orleans Infant | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/faster-color-increased-kodachrome-speeds-announced.html | FASTER COLOR; Increased Kodachrome Speeds Announced | True | By Jacob Deschin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-bdgar-porta-will-marry-cynthia-s-trenbaih-in-june.html | John Bdgar Porta Will Marry Cynthia S. Trenbaih in June | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/loehrwright.html | LoehrWright | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/readers-react.html | "READERS REACT" | True | PETER S. PRESCOTTANNE PRESCOTT | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/quarantine-station-sought-by-clifton.html | QUARANTINE STATION SOUGHT BY CLIFTON | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedys-strategy-he-avoids-losing-battles-in-congress-while-he.html | Kennedy's Strategy; He Avoids Losing Battles in Congress While He Gathers Public Support | True | By Russell Baker | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-dark-horse-with-spirit-polk-and-the-presidency-by-charles-a-mccoy.html | A Dark Horse With Spirit; POLK AND THE PRESIDENCY. By Charles A. McCoy. Illustrated. 238 pp. Austin: University of Texas Press. $4.50. | True | By John K. Bettersworth | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eggers-keunen.html | Eggers -- Keunen | True | Special to The Nev York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chores-outdoors-many-trees-and-shrubs-may-require-pruning-feeding.html | CHORES OUTDOORS; Many Trees and Shrubs May Require Pruning, Feeding or Spraying | True | By Kenneth G. Regent | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-new-gateway-at-orly-paris-spectacular-air-terminal-to-change.html | THE NEW GATEWAY AT ORLY; Paris' Spectacular Air Terminal to Change the Arrival And Departure Patterns of Airline Passengers | True | By Milton Bracker | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/argentina-offers-to-mediate.html | Argentina Offers to Mediate | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/form-dropped-in-oslo.html | Form Dropped in Oslo | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/princess-shahnaz-to-attend-palm-beach-ball-on-march-16.html | Princess Shahnaz to Attend Palm Beach Ball on March 16 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/leo-drisooll-6i-boston-fire-chief-retired-official-had-served-on.html | IEO DRISOOLL, 6I., BOSTON FIRE CHIEF; Retired Official Had Served on Committee to Establish National Disaster Plan | True | Special (o The NeW York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-spread-awareness.html | "TO SPREAD AWARENESS" | True | HELENE MCKINSEY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stage-set-for-march-13-fete-to-benefit-the-actors-studio.html | Stage Set for March 13 Fete To Benefit the Actors Studio | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-substitution-rule-on-hurlers-to-be-tried.html | New Substitution Rule On Hurlers to Be Tried | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/putup-job.html | "PUT-UP JOB" | True | JOHN KOCH | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stopover-in-iran-colorful-and-friendly-country-now-more-accessible.html | STOP-OVER IN IRAN; Colorful and Friendly Country Now 'More Accessible to Travelers | True | By Ali Mehravari | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rig-is-set-to-drill-into-floor-of-sea-test-boring-is-preliminary-to.html | RIG IS SET TO DRILL INTO FLOOR OF SEA; Test Boring Is Preliminary to the Mohole Project -Valuable Data Expected | True | By Walter Sullivan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/1000-atomarms-foes-march-to-protest-us-holy-loch-base-demonstrators.html | 1,000 Atom-Arms Foes March To Protest U.S. Holy Loch Base; Demonstrators Parade 2 Miles in Rain to Depot for Polaris Submarines, but Deny Anti-Americanism | True | By Walter H. Waggonerspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/market-show-set-for-mens-clothing.html | MARKET SHOW SET FOR MEN'S CLOTHING | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dyke-sets-psal-mark-lanes-trackmen-capture-laurels.html | Dyke Sets P.S.A.L. Mark; LANE'S TRACKMEN CAPTURE LAURELS | True | By William J. Briordy | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/background-of-the-debate.html | BACKGROUND OF THE DEBATE | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/writers-to-honor-robertson-again.html | Writers to Honor Robertson Again | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/seeding-indoors-special-starting-equipment-speeds-flower-and.html | SEEDING INDOORS; Special Starting Equipment Speeds Flower and Vegetable Plants | True | By Herbert C. Bardes | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lisbon-honors-riot-victims.html | Lisbon Honors Riot Victims | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-elyn-hallberg-to-be-summer-bride.html | Miss Elyn Hallberg To Be Summer Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sandra-e-turboff-engaged-to-student.html | Sandra E. Turboff Engaged to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sarah-erogers-will-be-married-to-seth-warne-senior-at-skidmore-and-a.html | Sarah E.Rogers Will Be Married To Seth Warne; Senior at Skidmore and a Marine Lieutenant Become' Affianced | True | Ipddl to T'b,s New Tork 'lml. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lynne-douglas-cornell-alumna-engagedto-wed-graduate-nurse-and-erwin.html | Lynne Douglas, Cornell Alumna, Engagedto Wed; Graduate Nurse and Erwin Hargrove Jr., Teacher, to Marry | True | I!I,eisl to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/home-swimming-pools-new-lowcost-models-improved-equipment-make.html | HOME SWIMMING POOLS; New Low-Cost Models, Improved Equipment Make Ownership Easy | True | By Bernard Gladstone | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/greeks-are-special-problem.html | Greeks Are Special Problem | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/argentine-will-not-attend.html | Argentine Will Not Attend | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-snodgrass-fiancee-of-eugene-ralph-smoley-jr.html | Elizabeth Snodgrass Fiancee Of Eugene Ralph Smoley Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chappaqua-school-plans-an-art-fair.html | Chappaqua School Plans an Art Fair | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/army-cancels-film-on-cuba.html | Army Cancels Film on Cuba | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/students-to-gain-by-april-21-ball-at-polytechnic-fete-planned-by.html | Students to Gain By April 21 Ball At Polytechnic; Fete Planned by Faculty and Women's Clubs of Brooklyn Institute | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/television-news-crews-in-action.html | TELEVISION NEWS CREWS IN ACTION | True | By Sam Kaplan | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/actors-actress-jeanne-moreau-top-gallic-star-hit-heights-by-pairing.html | ACTOR'S ACTRESS; Jeanne Moreau, Top Gallic Star, Hit Heights by Pairing Brains, Beauty | True | By Eugene Archer | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-studies-plan-for-ship-merger-department-of-justice-and-maritime.html | U.S. STUDIES PLAN FOR SHIP MERGER; Department of Justice and Maritime Board Look Into Isbrandtsen-Export Move | True | By Edward A. Morrow | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brainwashed.html | "BRAINWASHED" | True | PETER TODD MITCHELL | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bishop-eltschkner-of-praguesee-81.html | BISHOP ELTSCHKNER OF PRAGUE.SEE, 81 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rubin-extends-lead-scores-over-argentine-in-world-3cushion.html | RUBIN EXTENDS LEAD; Scores Over Argentine in World 3-Cushion Billiards | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/still-batting-1000-vero-beach-may-lose-the-dodgers-but-it-has-other.html | STILL BATTING 1,000; Vero Beach May Lose the Dodgers, But It Has Other Tourist Lures | True | By C.e. Wright | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cricket-anyone.html | Cricket, Anyone? | True | P.J.F. HUSSEY. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/churchill-visits-ill-wife.html | Churchill Visits Ill Wife | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/herrold-gandford.html | Herrold -- gandford | True | S?2eclal to Tile New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mit-fills-professorship.html | M.I.T. Fills Professorship | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ladies-day-in-court.html | Ladies' Day In Court | True | Compiled by Paul Steiner | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/view-from-a-local-vantage-point-on-the-harvey-disney-production.html | VIEW FROM A LOCAL VANTAGE POINT; On the Harvey, Disney Production Schedule -- Freedom Subject | True | By A.h. Weiler | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/soviet-craft-shadows-ship.html | Soviet Craft Shadows Ship | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tackle-signed-by-vancouver.html | Tackle Signed by Vancouver | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cohtrasts-sharp-oh-wlurran-hill-modern-apartment-houses-tower-among.html | COHTRASTS SHARP OH WURRAN HILL; Modern Apartment Houses Tower Among Opulent Brownstones | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/daughter-to-mrs-prosser.html | Daughter to Mrs. Prosser | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/skidmore-trustee-named.html | Skidmore Trustee Named | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lila-anderson-is-betrothed-to-john-fred-tarkington-jr.html | Lila . Anderson Is Betrothed To John Fred Tarkington Jr. | True | Speda! to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/society-for-judaism-to-hold-3day-fair.html | Society for Judaism To Hold 3-Day Fair | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mary-trout-engaged-to-william-s-nichols.html | Mary Trout Engaged To William S. Nichols | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fairfield-trio-tops-squadron-a-14-to-7.html | FAIRFIELD TRIO TOPS SQUADRON A, 14 TO 7 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-merchants-view-an-examination-of-growing-optimism-in-the-retail.html | The Merchant's View; An Examination of Growing Optimism In the Retail Industry as Sales Spurt | True | By Herbert Koshetz | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-goldman-robert-s-half-are-betrothed-smith-senior-is-fiancee-of.html | Miss Goldman, Robert S. Half Are Betrothed.; Smith Senior Is Fiancee of Investment Aide, U. of P. Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/worried-europeans-mix-politics-and-talk-of-violence-in-rhodesia.html | Worried Europeans Mix Politics And Talk Of Violence in Rhodesia; Africans and Their Rights Are a Staple Topic of Conversation as the Curse Of Race Rivalry Comes Into Open | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/for-younger-readers-things-to-make-and-do.html | For Younger Readers: Things to Make and Do | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dartmouth-tops-princeton-8-to-3-haertl-scores-three-goals-for.html | DARTMOUTH TOPS PRINCETON, 8 TO 3; Haertl Scores Three Goals for Indian Six -- Cook of Tigers Tallies Twice | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thomson-gubner-k-of-c-winners-66foot9-14inch-throw-breaks-meet.html | THOMSON, GUBNER K. OF C. WINNERS; 66-Foot-9 1/4-Inch Throw Breaks Meet Record -56-Foot Put Is Best | True | By Michael Strauss | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-notes-classroom-and-campus-educational-tv-station-wins-public.html | NEWS NOTES: CLASSROOM AND CAMPUS; Educational TV Station Wins Public Aid; N.Y.U. Makeup Courses for Freshmen | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/no-recent-change-in-tokyo.html | No Recent Change in Tokyo | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jeannette-minor-wed-to-morgan-walton-3d.html | Jeannette Minor Wed To Morgan Walton 3d | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedys-mother-in-florida.html | Kennedy's Mother in Florida | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hartford-session-proceeds-slowly-assembly-nearing-halfway-mark.html | HARTFORD SESSION PROCEEDS SLOWLY; Assembly Nearing Halfway Mark Without Approving Any Major Measures | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/small-powers-the-un-weaker-states-are-likely-to-support-secretary.html | Small Powers & the U.N.; Weaker States Are Likely to Support Secretary General Against Soviets | True | By Kathleen Teltsch | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/outsiders-recognized.html | "OUTSIDERS" RECOGNIZED | True | BETTY HAROLD SAVELLI | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mail-order-wins-gulfstream-race-exaltado-next-in-handicap-24081-sec.html | MAIL ORDER WINS GULFSTREAM RACE; Exaltado Next in Handicap — 24,081 See Opening Card MAIL ORDER TAKES GULFSTREAM RACE | True | By Joseph C. Nicholsspecial to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nixon-planning-to-travel-a-lot-also-expects-to-play-host-frequently.html | NIXON PLANNING TO TRAVEL A LOT; Also Expects to Play Host Frequently -- Should Tell of New Job This Week | True | By Gladwin Hillspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scientist-is-jailed-for-berlin-swindle.html | SCIENTIST IS JAILED FOR BERLIN SWINDLE | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/irish-find-it-easy.html | Irish Find It Easy | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philippines-acts-to-spur-tourism.html | PHILIPPINES ACTS TO SPUR TOURISM | True | By Maximo V. Soliven | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/london-theatre-the-connection.html | LONDON THEATRE: 'THE CONNECTION' | True | By T.c. Worsleylondon | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/house-plants-repay-steady-care.html | HOUSE PLANTS REPAY STEADY CARE | True | By Derek Lydecker | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/raisin-in-the-sun.html | 'Raisin in the Sun' | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/taxes-may-be-bar-to-foreign-deals-nondeductible-cuban-losses-viewed.html | TAXES MAY BE BAR TO FOREIGN DEALS; Nondeductible Cuban Losses Viewed as a Deterrent to Investments Overseas TAXES MAY BE BAR TO FOREIGN DEALS | True | By Robert Metz | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/frances-mccall-guy-h-lewis-3d-engaged-to-wed-hollins-senior-is-the.html | Frances McCall, Guy H. Lewis 3d Engaged to Wed; Hollins Senior Is the Fiancee of a Virginia Law Student | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-confers-on-disarmament-meets-with-his-top-advisers-optimism.html | KENNEDY CONFERS ON DISARMAMENT; Meets With His Top Advisers -- Optimism on Treaty for Test Ban Is Growing | True | By Jack Raymond | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-astronauts-prepare.html | The Astronauts Prepare | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/of-gin-and-thomas-wolfe.html | Of Gin and Thomas Wolfe | True | FRED WOLFE | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tjohanlqe-bauer-researcher-dies-r-physicians-work-on-yellow-fever.html | ,TjOHANIqES BAUER, ,, RESEARCHER, DIES; ,t 'Physician's Work on Yellow .... Fever Made Possible a : ,:' Preventative Vaccine | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/printers-union-asks-merger.html | Printers' Union Asks Merger | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/one-up.html | "ONE UP" | True | W. LEE SAVAGE | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/luncheon-will-aid-hospital-at-denver.html | Luncheon Will Aid Hospital at Denver | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-earliest-perennials.html | THE EARLIEST PERENNIALS | True | By Molly Price | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/polish-cardinal-curbing-priests-assumes-personal-control-to-counter.html | POLISH CARDINAL CURBING PRIESTS; Assumes Personal Control to Counter Collaboration With Red Regime | True | By Arthur J. Olsen | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/italy-to-try-ex-expangsters.html | Italy to Try Ex-Gangsters | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gop-here-sets-up-a-research-office.html | G.O.P HERE SETS UP A RESEARCH OFFICE | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/identity-cards-in-belgium.html | Identity Cards in Belgium | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/powell-aide-runs-for-council-post-od-dempsey-minister-at-abyssinian.html | POWELL AIDE RUNS FOR COUNCIL POST; O.D. Dempsey, Minister at Abyssinian Church, Seeks Seat Held by Earl Brown | True | By Wayne Phillips | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alice-m-mcguirk-engaged-to-wed-jerome-w-blood-teacher-at-st.html | Alice M. McGuirk Engaged to Wed Jerome W. Blood; Teacher at St. Elizabeth College to Be Bride of Management Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/look-to-newspapers.html | "LOOK TO NEWSPAPERS" | True | KARL KNATHS | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exciting-television-three-major-programs-show-true-artistry.html | EXCITING TELEVISION; Three Major Programs Show True Artistry | True | By Jack Gould | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-change-their-image-of-us-the-worlds-impression-of-america-and.html | To Change Their Image of Us; The world's impression of America and its ideals has become dulled by time and platitude; we should reaffirm our revolutionary heritage of freedom and equality. | True | By C.I. Sulzberger | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/peace-corps-staff-members.html | Peace Corps Staff Members | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/p-egina-mroz-to-be-wed.html | P. egina Mroz to Be Wed | True | S,-,ec/al to The New York Time. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ann-r-leonard-is-married-here-to-bartley-reitz-bride-wearswhite.html | Ann R. Leonard Is Married Here To Bartley Reitz; Bride Wears White Silk at Wedding in Chapel of Riverside Church | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/governale-deacerls.html | Governale -- Deacerls | True | Speci.al to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/daughter-to-mrs-brouwert.html | [Daughter to Mrs. Brouwert | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/on-viewing-the-show.html | ON VIEWING THE SHOW | True | F.F. ROCKWELL | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GERALD M. KILCULLEN. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/south-sea-paradise-the-happy-lagoons-adventures-of-a-south-sea.html | South Sea Paradise; THE HAPPY LAGOONS; Adventures of a South Sea Wanderer. By Jorgen Andersen-Rosendal. Translated from the Danish by Eiler Hansen and J.F. Burke. Illustrated. 272 pp. New York: Holt, Rinehart & Winston. $5. | True | By George T. Eggleston | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dell-bows-in-moscow-tennis.html | Dell Bows in Moscow Tennis | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exhibition-on-2-newest-states.html | Exhibition on 2 Newest States | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-arthur-johnson.html | MRS. ARTHUR JOHNSON | True | Special to The New Yock mo. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/decision-by-bonn-hailed-in-europe-marks-increased-valuation-held.html | DECISION BY BONN HAILED IN EUROPE; Mark's Increased Valuation Held Blow to 'Imbalance' in Trade and Payments | True | By Edwin L. Dale Jr.special To The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tight-rule-spurs-south-australia-state-adds-industry-under.html | TIGHT RULE SPURS SOUTH AUSTRALIA; State Adds Industry Under Socialistic Methods of Tough Conservative | True | By Homer Bigart | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-moral-equivalent.html | 'The Moral Equivalent' | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eugene-gilv-_tin-dead-district-judge-for-guam-wasi-appointed-by.html | ,EUGENE GIL[V]_TIN DEAD; [ District Judge for Guam Wasi Appointed by Eisenhower I | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lonely-building-crews-in-paris-miss-sidewalk-superintendents.html | Lonely Building Crews in Paris Miss Sidewalk Superintendents; BUILDING CREWS LONELY IN PARIS | True | By Martin Gansberg | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/czechs-rout-us-in-hockey-4-to-1.html | CZECHS ROUT U.S. IN HOCKEY, 4 TO 1 | True | By Robert Daley.special To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-joan-m-regan-to-marry-in-summer.html | Miss Joan M. Regan To Marry in Summer | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pro-in-defense-of-mr-canaday.html | PRO: In Defense Of Mr. Canaday | True | RALPH F. COLIN | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sghools-advised-to-act-on-sites-architect-says-delays-can-be-costly.html | SGHOOLS ADVISED TO ACT ON SITES; Architect Says Delays Can Be Costly and Letve Only Undesirable Locations SCHOOLS ADVISED TO ACT ON SITRSI | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brazilians-must-give-color.html | Brazilians Must Give Color | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-georgopulo-has-child.html | Mrs. Georgopulo Has Child | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/columbia-takes-ivy-mat-honors-bob-and-lou-asack-score-in-final-two.html | COLUMBIA TAKES IVY MAT HONORS; Bob and Lou Asack Score in Final Two Matches to Defeat Penn by 16-15 | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-lag-in-africa-voted-by-farrell.html | U.S. LAG IN AFRICA VOTED BY FARRELL | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/drive-gains-to-save-upstate-pink-house.html | DRIVE GAINS TO SAVE UPSTATE PINK HOUSE | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/disorder-in-the-court.html | Disorder in the Court | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ship-industry-sets-safety-talks-here.html | SHIP INDUSTRY SETS SAFETY TALKS HERE | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-city-back-yard-designed-for-easy-upkeep.html | A CITY BACK YARD DESIGNED FOR EASY UPKEEP | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/melvin-aiie-fiance-of-irene-rosenquit.html | [Melvin ]aiie Fiance Of Irene Rosenquit | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-clapper-leaving-care.html | Mrs. Clapper Leaving CARE | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/daughter-to-mrs-grashof.html | Daughter to Mrs. Grashof | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hollywood-form-nominations-for-annual-oscars-race-encourage-some.html | HOLLYWOOD FORM; Nominations for Annual Oscars Race Encourage Some, Disappoint Many | True | By Murray Schumachhollywood. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-congo-various-forces-vying-for-power-pose-danger-of-broad.html | THE CONGO: Various Forces Vying for Power Pose Danger of Broad Internal Conflict. | True | By Henry Tannerspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/theatre-party-in-westchester-aids-wellesley-comden-and-green-will.html | Theatre Party In Westchester Aids Wellesley; Comden and Green Will Give Show April 30 for College Fund | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nixon-looks-ahead-defeated-candidate-is-facing-tough-decisions-on.html | NIXON LOOKS AHEAD; Defeated Candidate Is Facing Tough Decisions on Strategy for Second Try at White House | True | By Gladwin Hillspecial To the New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kansan-triumphs-on-links-3-and-1-judy-bell-wins-east-coast-final.html | KANSAN TRIUMPHS ON LINKS, 3 AND 1; Judy Bell Wins East Coast Final Second Year in Row, Beating Miss Phillips | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rifkind-in-us-post-named-by-kennedy-as-head-of-board-on-rail-work.html | RIFKIND IN U.S. POST; Named by Kennedy as Head of Board on Rail Work Rules | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/unfinished-business-of-the-west-india-and-the-west-by-barbara-ward.html | UNFINISHED BUSINESS OF THE WEST; INDIA AND THE WEST. By Barbara Ward. 256 pp. New York: W.W. Norton & Co. $4.50. Unfinished Business | True | By John Sherman Cooper | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/authors-query.html | Author's Query | True | JOHN J. MULLANEY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/maxwell-ahead-at-204.html | Maxwell Ahead at 204 | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rodeo-cowboys-elect.html | Rodeo Cowboys Elect | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/essex-women-plan-fete.html | Essex Women Plan Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/operation-bootstrap-puerto-ricos-economic-rejuvenation-is-reflected.html | Operation Bootstrap; Puerto Rico's Economic Rejuvenation Is Reflected in Rehabilitation Services | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/visas-issued-in-an-hour.html | Visas Issued in an Hour | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/recital-offered-by-leon-kushner-pianist-plays-program-of-beethoven.html | RECITAL OFFERED BY LEON KUSHNER; Pianist Plays Program of Beethoven, Schumann and Stravinsky at Town Hall | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-the-world-of-stamps-postmaster-gmeral-day-restricts.html | NEWS OF THE WORLD OF STAMPS; Postmaster General Day Restricts Specials to Fifteen a Year | True | By Kent B. Stiles | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/greenwich-moves-to-seize-property-notifies-family-it-intends-to.html | GREENWICH MOVES TO SEIZE PROPERTY; Notifies Family It Intends to Acquire 68 of 87 Acres for Park Expansion | True | By Richard H. Parke | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tanias-hell-on-earth-tell-me-another-morning-by-zdena-berger-243-pp.html | Tania's Hell on Earth; TELL ME ANOTHER MORNING. By Zdena Berger. 243 pp. New York: Harper & Bros. $3.95. | True | By Robert Pick | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/willoughby-unit-in-brooklyn-sets-march-24-event-april-ball-planned.html | Willoughby Unit In Brooklyn Sets March 24 Event; April Ball Planned for Settlement House at the St. George Hotel | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/congolese-here-sad-but-studious-2-princeton-students-upset-by.html | CONGOLESE HERE SAD BUT STUDIOUS; 2 Princeton Students Upset by Turmoil at Home, but Intent on Education | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/seminar-on-press-opens-tomorrow-managing-editors-others-to.html | SEMINAR ON PRESS OPENS TOMORROW; Managing Editors, Others to Participate in 2-Week Parley at Columbia. | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/patterns-of-change-potentials-of-the-american-economy-selected.html | Patterns Of Change; POTENTIALS OF THE AMERICAN ECONOMY: Selected Essays of Sumner H. Slichter. Edited by John T. Dunlop. 467 pp. Cambridge: Harvard University Press. $7.50. | True | By Richard A. Lester | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/adams-sets-back-glenn-for-us-3cushion-title.html | Adams Sets Back Glenn For U.S. 3-Cushion Title | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Raymond Walters Jr. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/athlete-honored-postumously.html | Athlete Honored Postumously | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/penn-gets-252800-grant.html | Penn Gets $252,800 Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-touring-iran.html | Elizabeth Touring Iran | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-turbofans-mean-jet-saving-fuel-intake-is-cut-leaving-room-for.html | New Turbofans Mean Jet Saving; Fuel Intake Is Cut, Leaving Room for Bigger Payloads | True | By George Horne | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/red-says-us-hopes-to-export-its-ills.html | RED SAYS U.S. HOPES TO 'EXPORT' ITS ILLS | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/surgery-transplant-fails.html | Surgery Transplant Fails | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hard-winter-helps-home-garden-sales-hard-winter-aids-i-garden.html | Hard Winter Helps Home Garden Sales; HARD WINTER AIDS I GARDEN INDOSTRYJ | True | By J. E. McMahon | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/strong-forces.html | "STRONG FORCES" | True | EDWARD HOPPER | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jordan-and-rachel-i-have-a-great-desire-by-jan-stephen-186-pp.html | Jordan And Rachel; I HAVE A GREAT DESIRE. By Jan Stephen. 186 pp. Boston: Houghton Mifflin Company. $3. | True | By Victor Chapin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/indians-insanity-traced-to-demon-some-tribes-belief-in-it-stirs.html | INDIANS INSANITY TRACED TO DEMON; Some Tribes' Belief in It Stirs Cannibalistic Urge, Yeshiva Scientist Finds | True | By John A. Osmundsen | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/montreal-4-points-off-pace.html | Montreal 4 Points off Pace | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/judith-4-rothman-prospective-bride.html | Judith .4. Rothman Prospective Bride | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dance-turnabout-escudero-as-cantaor-dancing-actor-from-france.html | DANCE; TURNABOUT; Escudero as 'Cantaor' -- Dancing Actor From France Coming Events | True | By John Martin | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alexandra-grigg-bride-i-of-louis-f-bishop-d.html | Alexandra Grigg5 Bride i Of Louis F. Bishop 5d | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/son-to-mrs-darley-randall.html | Son to Mrs. Darley Randall | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/costa-rica-expels-anticastro-exiles.html | COSTA RICA EXPELS ANTI-CASTRO EXILES | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/robinson-silent-on-future-plans-loser-parries-questions-on.html | ROBINSON SILENT ON FUTURE PLANS; Loser Parries Questions on Retirement -- Fullmer Is Generous With Praise | True | | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/insults.html | "INSULTS" | True | DANIEL R. BUTTERLY | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/not-misled.html | NOT "MISLED" | True | JESSE D. WOLFF | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-05 | 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scientists-plan-meteorite-study-arizona-state-u-symposium-seeks.html | SCIENTISTS PLAN METEORITE STUDY; Arizona State U. Symposium Seeks Data Helpful for Outer-Space Ventures | True | Special to The New York Times. | 1989-01-23 | RE0000416499 | RE0000416499 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economic-aid-for-negroes-gets-white-house-priority-white-house-aim.html | Economic Aid for Negroes Gets White House Priority; WHITE HOUSE AIM IS NEGRO JOB AID | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/loughlin-topples-all-hallows-five-klink-sparks-6250-victory-in.html | LOUGHLIN TOPPLES ALL HALLOWS FIVE; Klink Sparks 62-50 Victory in C.H.S.A.A.'s Final -Molloy Beats DuBois | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/makeup-for-spring-puts-accent-on-pink.html | Make-Up for Spring Puts Accent on Pink | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/congo-leaders-criticized.html | Congo Leaders Criticized | True | PETER A. BAILEY. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/timothy-r-stearns-clothing-firm-head.html | TIMOTHY R. STEARNS, CLOTHING FIRM HEAD | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/aide-named-for-episcopal-council.html | Aide Named for Episcopal Council | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/phone-satellite-called-feasible-lockheed-study-estimates-system.html | PHONE SATELLITE CALLED FEASIBLE; Lockheed Study Estimates System Could Become Profitable in 1970's | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/tarrytowns-name-explained.html | Tarrytown's Name Explained | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/south-chilean-volcano-active.html | South Chilean Volcano Active | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/dutch-index-at-peak.html | DUTCH INDEX AT PEAK | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/stocks-continue-to-rise-in-london-industrials-show-rise-of-48.html | STOCKS CONTINUE TO RISE IN LONDON; Industrials Show Rise of 4.8 Points in Heaviest Trading in Months | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/11-injured-in-headon-crash.html | 11 Injured in Head-On Crash | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/franke-joins-fram-board.html | Franke Joins Fram Board | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/robertson-stars-in-124118-game-royals-ace-gets-27-points-14.html | ROBERTSON STARS IN 124-118 GAME; Royals' Ace Gets 27 Points, 14 Rebounds, 10 Assists to Help Top Knicks | True | By Michael Strauss | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/morison-gets-history-award.html | Morison Gets History Award | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/business-expects-1961-outlays-to-decline-3-from-1960-level-spending.html | Business Expects 1961 Outlays To Decline 3% From 1960 Level; Spending Estimate Is Viewed as Encouraging Since No Big Cut Is Envisioned | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/israel-bond-push-nets-184-million-10th-anniversary-campaign-opens.html | ISRAEL BOND PUSH NETS 18.4 MILLION; 10th Anniversary Campaign Opens With Record Sale -Negev Projects Stressed | True | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/wedin-takes-ski-jump-leaps-of-282-and-303-feet-in-michigan-beat.html | WEDIN TAKES SKI JUMP; Leaps of 282 and 303 Feet in Michigan Beat Samuelstuen | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/guild-company-starts-a-15week-tour.html | Guild Company Starts a 15-Week Tour | True | By Howard Taubman | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/indian-companies-licensed.html | Indian Companies Licensed | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/st-benedicts-wrestlers-win.html | St. Benedict's Wrestlers Win | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/upturn-expected-soon-by-kennedy-economist.html | Upturn Expected Soon By Kennedy Economist | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/president-seeks-homefront-role-for-peace-corps-considers-widening.html | PRESIDENT SEEKS HOME-FRONT ROLE FOR PEACE CORPS; Considers Widening Scope of Plan to Assist Slums and Depressed Areas HAILS 'DESIRE TO SERVE' Administration Hopes Other Countries Will Join U.S. With Similar Projects President Is Seeking Projects For the Peace Corps at Home | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/robert-radsch-50-a-retired-lawyer.html | ROBERT RADSCH, 50, A RETIRED LAWYER | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/auto-seat-belts-appraised-device-viewed-as-contribution-to-highway.html | Auto Seat Belts Appraised; Device Viewed as Contribution to Highway Traffic Safety | True | BORIS TOURIN. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/project-gains-backing-of-most-undergraduates-women-eager-students.html | Project Gains Backing of Most Undergraduates -- Women Eager; STUDENTS BACKING PEACE CORPS PLAN | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/early-dip-erased-in-swiss-markets-losses-of-first-three-days-of.html | EARLY DIP ERASED IN SWISS MARKETS; Losses of First Three Days of Last Week Canceled by a Later Upsurge | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/powell-lists-choices-names-four-negroes-he-backs-for-un-delegation.html | POWELL LISTS CHOICES; Names Four Negroes He Backs for U.N. Delegation | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/foes-of-rockefeller-charter-bill-plan-suit-to-curb-mayors-role.html | Foes of Rockefeller Charter Bill Plan Suit to Curb Mayor's Role; CHARTER-BILL SUIT PLANNED BY FOES | True | By Paul Crowell | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bey-li-shaman-is-best-of-breed-at-pekingese-specialty-show.html | Bey Li Shaman Is Best of Breed At Pekingese Specialty Show; 16-Month-Old Dog Owned by Mrs. Ward Triumphs in White Plains Fixture | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/patterson-has-hot-florida-drill-as-airconditioning-unit-fails.html | Patterson Has Hot Florida Drill As Air-Conditioning Unit Fails; Heavyweight Champion Boxes 4 Rounds in Preparation for Title Fight With Johansson Next Monday Night | True | By Joseph C. Nichols Special To the New York Times | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ring-and-miss-tighe-win-speed-skating.html | RING AND MISS TIGHE WIN SPEED SKATING | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/damaged-plane-lands-safely.html | Damaged Plane Lands Safely | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/stage-units-begin-school-tour-today.html | STAGE UNITS BEGIN SCHOOL TOUR TODAY | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/brooklyn-bar-to-hear-harlan.html | Brooklyn Bar to Hear Harlan | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/elizabeth-tours-ruins-in-iran.html | Elizabeth Tours Ruins in Iran | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/sperry-founds-paris-company.html | Sperry Founds Paris Company | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/celtics-set-back-warriors-146129-sharman-misses-after-55-free.html | CELTICS SET BACK WARRIORS, 146-129; Sharman Misses After 55 Free Throws in Row - Hawks, Lakers Win | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/argentine-strike-halts-papers.html | Argentine Strike Halts Papers | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/realty-concern-buys-40-exchange-place.html | Realty Concern Buys 40 Exchange Place | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/excuban-policeman-seized-in-shooting.html | EX-CUBAN POLICEMAN SEIZED IN SHOOTING | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/detroit-to-offer-note-issue.html | Detroit to Offer Note Issue | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/floods-halt-l-n-traffic.html | Floods Halt L. & N. Traffic | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/legal-wiretaps-urged-by-grumet-top-state-investigator-ask-us.html | LEGAL WIRETAPS URGED BY GRUMET; Top State Investigator Ask U.S. Legislation to End Confusion on Matter | True | By Russell Porter | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/spaak-heads-slate-socialist-enters-belgian-race-after-leaving-nato.html | SPAAK HEADS SLATE; Socialist Enters Belgian Race After Leaving NATO Post | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/tax-enforcement-drive-president-requests-extra-7-million-to-aid.html | Tax Enforcement Drive; President Requests Extra 7 Million To Aid Internal Revenue Collection | True | By Robert Metz | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/the-east-and-congo-rivers.html | The East and Congo Rivers | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/prices-for-cotton-show-mixed-moves.html | PRICES FOR COTTON SHOW MIXED MOVES | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/move-to-enlarge-house-is-fading-rayburn-opposition-is-seen-as.html | MOVE TO ENLARGE HOUSE IS FADING; Rayburn Opposition Is Seen as Killing Plans to Ease Reapportioning Losses | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/soybean-trading-largest-in-years-futures-prices-end-week-in-a-mixed.html | SOYBEAN TRADING LARGEST IN YEARS; Futures Prices End Week in a Mixed Pattern -- Grains Mostly Weak | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/quiet-diplomacy-planned.html | 'Quiet Diplomacy' Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gate-repertory-group-offers-five-posts-in-the-market-place.html | Gate Repertory Group Offers Five Posts in the Market Place' | True | ARTHUR GELB | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/chicago-damage-put-at-5-million-tornado-toll-is-one-dead-and-93.html | CHICAGO DAMAGE PUT AT 5 MILLION; Tornado Toll Is One Dead and 93 Hurt -- 3 Areas on South Side Hit | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/airlines-booking-protested.html | Airlines' Booking Protested | True | JAMES MACCRACKEN | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/college-presidents-give-approval-in-a-poll-by-margin-of-9-to-1.html | College Presidents Give Approval in a Poll by Margin of 9 to 1; COLLEGE CHIEFS' HAIL PEACE CORPS | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/automation-lags-in-postal-tryout-letters-lost-misdirected-and.html | AUTOMATION LAGS IN POSTAL TRYOUT; Letters Lost, Misdirected and Chewed Up at New Electronic Mail Center | True | By John H. Fenton Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/brooklyn-talmudical-five-gains-first-league-title.html | Brooklyn Talmudical Five Gains First League Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mine-inquiry-fails-effort-to-find-cause-of-blast-in-indiana-to.html | MINE INQUIRY FAILS; Effort to Find Cause of Blast in Indiana to Continue | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/dollars-strength-affirmed.html | Dollar's Strength Affirmed | True | ALFRED E. DAVIDSON. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/500000-fire-upstate-seven-volunteer-units-fight-flames-in-lancaster.html | $500,000 FIRE UPSTATE; Seven Volunteer Units Fight Flames in Lancaster | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/isaac-malester-is-dead-at-77-restaurateur-led-cavanagh.html | Isaac Malester Is Dead at 77; Restaurateur Led Cavanagh's | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/demaestri-happy-even-sitting-on-bench-throwin-in-trade-for-maris.html | DeMaestri Happy, Even Sitting on Bench; 'Throw-In' in Trade for Maris Given $5,000 Raise Yank Infielder Had Planned to Retire From Baseball | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/surprise-party-march-13-for-stockbridge-school.html | Surprise Party March 13 For Stockbridge School | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/1year-maturities-are-82322492881.html | 1-YEAR MATURITIES ARE $82,322,492,881 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/manos-sets-a-b-c-pace-592-series-leads-in-classic-division-singles-at.html | MANOS SETS A.B.C. PACE; 592 Series Leads in Classic Division Singles at Detroit | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-party-in-greece-expremier-heads-union-of-center-splinter.html | NEW PARTY IN GREECE; Ex-Premier Heads Union of Center Splinter Parties | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-york-offers-variations-of-squaretoed-shoe-from-paris.html | New York Offers Variations of Square-Toed Shoe From Paris | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/the-cage-and-417-two-oneact-plays-open-off-broadway.html | 'The Cage' and '417,' Two One-Act Plays, Open Off Broadway | True | MILTON ESTEROW | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/pope-affirms-merit-of-work.html | Pope Affirms Merit of Work | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/uruguayan-arrives-for-un.html | Uruguayan Arrives for U.N. | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economic-growth-vital-to-rhodesia-federation-faces-problem-of-more.html | ECONOMIC GROWTH VITAL TO RHODESIA; Federation Faces Problem of More Jobs and Wider Opportunity for Africans | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/weiss-gymnastics-victor.html | Weiss Gymnastics Victor | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/digitronics-picks-director.html | Digitronics Picks Director | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nkrumah-arrives-to-present-a-peace-plan-for-congo-nkrumah-is-here.html | Nkrumah Arrives to Present a Peace Plan for Congo; NKRUMAH IS HERE WITH PEACE PLAN | True | By James Feron | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/parley-leaders-score-apartheid-south-africa-is-criticized-as-5.html | PARLEY LEADERS SCORE APARTHEID; South Africa Is Criticized as 5 Commonwealth Chiefs Arrive for London Talks | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/field-field.html | Field -- Field | True | Special to The New York Times.. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/potgieter-is-disabled-african-runner-blind-in-left-eye-because-of.html | POTGIETER IS DISABLED; African Runner Blind in Left Eye Because of Accident | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ethel-casey-offers-debut-song-recital.html | ETHEL CASEY OFFERS DEBUT SONG RECITAL | True | E.S. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/savino-is-victor-in-bowling-open-chicagoan-rallies-to-finish-ahead.html | SAVINO IS VICTOR IN BOWLING OPEN; Chicagoan Rallies to Finish Ahead of Bluth, 5,917 Pins to 5,898, in Albany Event | True | By Gordon S. White Jr. Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/katz-ludel.html | Katz -- Ludel | True | SPecial to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/un-withdraws-from-congo-port-under-ceasefire-hammarskjold-said-to.html | U.N. WITHDRAWS FROM CONGO PORT UNDER CEASE-FIRE; Hammarskjold Said to Take 'Resolute Action' to Meet Crisis in Matadi 1,000 MOROCCANS SENT Officials at Advisory Unit Session See Leopoldville Regime 'Losing Control' | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/job-rise-forecast-for-cuban-exiles-washington-officials-hope-to.html | JOB RISE FORECAST FOR CUBAN EXILES; Washington Officials Hope to Improve Opportunities of Refugees in Miami | True | By Cabell Phillips Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/music-clubs-name-winners.html | Music Clubs Name Winners | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/foreign-affairs-the-loneliest-satellite-of-them-all.html | Foreign Affairs; The Loneliest Satellite of Them All | True | By C.l. Sulzberger | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/miss-taylor-better-but-still-in-danger.html | MISS TAYLOR BETTER BUT STILL IN DANGER | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/womens-world-abroad-honolulu-haole-quickly-learns-need-for-blessing.html | Women's World Abroad: Honolulu Haole Quickly Learns Need for Blessing of Her House Muumuu the Uniform Housewives Wear Everywhere | True | By Barbara Nutter | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ussoviet-trade-may-change-a-bit-administration-is-expected-to-be.html | U.S.-SOVIET TRADE MAY CHANGE A BIT; Administration Is Expected to Be Stiff Regarding Strategic Goods CRABMEAT BAN LIFTED More Liberal Policy Seen on Non-Vital Items -- Limited Flow Sighted | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/un-suffers-casualties-un-withdraws-from-congo-port.html | U.N. Suffers Casualties; U.N. WITHDRAWS FROM CONGO PORT | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/de-liagre-jr-off-for-london.html | De Liagre Jr. Off for London | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/springfield-takes-title.html | Springfield Takes Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/coney-island-artery-getting-new-signals-for-traffic-safety.html | Coney Island Artery Getting New Signals For Traffic Safety | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/resident-bill-hit-by-welfare-chief-move-to-bar-aid-to-those-here.html | RESIDENT BILL HIT BY WELFARE CHIEF; Move to Bar Aid to Those Here Less Than a Year Is Called Too Costly | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rome-ousts-squatters-63-women-battle-policemen-clearing-seized.html | ROME OUSTS SQUATTERS; 63 Women Battle Policemen Clearing Seized Flats | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/khrushchev-goes-to-siberia.html | Khrushchev Goes to Siberia | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mutual-funds-severe-criticisms-are-aired-analysis-questions.html | Mutual Funds: Severe Criticisms Are Aired; Analysis Questions Managments on Several Counts | True | By Gene Smith | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/free-eye-tests-offered.html | Free Eye Tests Offered | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/cleric-hails-red-cross-workers.html | Cleric Hails Red Cross Workers | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/wagner-assured-of-adams-aid-if-he-decides-to-seek-3d-term-adams.html | Wagner Assured of Adams' Aid If He Decides to Seek 3d Term; ADAMS PROMISES TO BACK WAGNER | True | By Clayton Knowles | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/study-of-arms-gap-set-house-unit-is-told-services-put-curb-on.html | STUDY OF ARMS 'GAP' SET; House Unit Is Told Services Put Curb on Scientists | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/us-is-denounced-by-latin-leftists-mexico-tense-as-two-rival-parleys.html | U.S. IS DENOUNCED BY LATIN LEFTISTS; Mexico Tense as Two Rival Parleys Open -- Pro-Red Assails 'Monroeism' | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nats-to-play-warriors-winner-of-5game-series-to-meet-celtics-in.html | NATS TO PLAY WARRIORS; Winner of 5-Game Series to Meet Celtics in Play-Off | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/hawks-top-leafs-on-late-goals-31-hull-and-fleming-register-in-the.html | HAWKS TOP LEAFS ON LATE GOALS, 3-1; Hull and Fleming Register in the Third Period -Canadiens Beat Bruins | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/89-in-british-corps.html | 89 in British Corps | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/random-notes-in-washington-protocol-chief-veses-kennedy-dukes.html | Random Notes in Washington: Protocol Chief Veses Kennedy; Duke's Doubts on Finances for Embassies Counter President's Views | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/collins-retains-title-stevens-ace-beats-curran-in-college-squash.html | COLLINS RETAINS TITLE; Stevens Ace Beats Curran in College Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/david-frame-to-wed-miss-helen-r-dunn.html | David Frame to Wed Miss Helen R. Dunn | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/contract-bridge-luck-of-the-draw-or-how-the-location-of-one-card.html | Contract Bridge; Luck of the Draw, or How the Location of One Card Can Be Worth 1,100 Points | True | By Albert H. Morehead | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/pilot-rescued-in-atlantic.html | Pilot Rescued in Atlantic | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/showdown-nears-on-city-land-sale-bill-to-let-con-edison-buy.html | SHOWDOWN NEARS ON CITY LAND SALE; Bill to Let Con Edison Buy East-Side Hospital Site in Doubt in Albany | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/noisy-havana-set-for-allnight-ban-on-horn-honking.html | Noisy Havana Set For All-Night Ban On Horn Honking | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/shrimp-perform-ballet-at-aquarium.html | Shrimp Perform Ballet at Aquarium | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/pranksters-at-soviet-embassy.html | Pranksters at Soviet Embassy | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/powells-church-buys-3-buildings-one-to-be-welfare-center-for.html | POWELL'S CHURCH BUYS 3 BUILDINGS; One to Be Welfare Center for Elderly -- Others Have Pool, Lounge and School | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/minister-sees-lag-on-puerto-ricans-bronx-church-aide-believes-years.html | MINISTER SEES LAG ON PUERTO RICANS; Bronx Church Aide Believes Years Will Be Needed for Full Integration | True | By John Wicklein | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mrs-annie-l-d-evans.html | MRS. ANNIE L. D. EVANS | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/service-is-praised-as-church-practice.html | SERVICE IS PRAISED AS CHURCH PRACTICE | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/farm-curbs-based-on-yields-pushed-gain-develops-for-change-from.html | FARM CURBS BASED ON YIELDS PUSHED; Gain Develops for Change From Acreage Controls in Federal Program | True | TOM WICKER Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/record-outlay-set-by-ny-telephone.html | RECORD OUTLAY SET BY N.Y. TELEPHONE | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/cuban-delegates-in-peiping.html | Cuban Delegates in Peiping | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/john-f-de-angeli.html | JOHN F. DE ANGELI | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/glider-height-record-set.html | Glider Height Record Set | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-haven-study-denounced-again-former-council-head-says-bankruptcy.html | NEW HAVEN STUDY DENOUNCED AGAIN; Former Council Head Says Bankruptcy Plan Hinders Line's Chance for Aid | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/coast-party-test-is-won-by-ziffren-convention-of-grass-roots.html | COAST PARTY TEST IS WON BY ZIFFREN; Convention of Grass Roots Democrats Backs Slate From South of State | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/li-school-proposal-wins.html | L.I. School Proposal Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mitchell-campaigns-calls-for-program-to-revive-industry-in-jersey.html | MITCHELL CAMPAIGNS; Calls for Program to Revive Industry in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bonn-denies-us-urging.html | Bonn Denies U.S. Urging | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/check-on-vacuum.html | Check on Vacuum | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ohio-state-and-5-others-qualify-for-national-collegiate-basketball.html | Ohio State and 5 Others Qualify for National Collegiate Basketball Tourney; BUCKEYES CLINCH CROWN IN BIG TEN Victory Over Michigan State Is 28th in Row -- Princeton and Wake Forest Qualify | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/moore-will-tape-shows-in-196162-plans-to-have-five-telecasts.html | MOORE WILL TAPE SHOWS IN 1961-62; Plans to Have Five Telecasts Prepared for Next Season -- Mutual Drops Baseball | True | By Val Adams | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fullmer-wants-pender-as-next-foe-and-pender-wants-fullmer-but-not.html | Fullmer Wants Pender as Next Foe; And Pender Wants Fullmer, but Not in the West | True | By Howard M. Tuckner | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/miss-monroe-is-home-leaves-hospital-after-23day-check-feels.html | MISS MONROE IS HOME; Leaves Hospital After 23-Day Check -- Feels 'Wonderful' | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/six-castro-foes-held-seized-after-the-breaking-up-of-meeting-in-los.html | SIX CASTRO FOES HELD; Seized After the Breaking Up of Meeting in Los Angeles | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/father-escorts-miss-horowitz-at-her-wedding-1960-cornell-alumna-is.html | Father Escorts Miss Horowitz At Her Wedding 1960; Cornell Alumna Is Bride in Summit of Dr. Raphael Levey | True | Special to Tile New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/feuds-rock-labor-boat-maritime-unions-squabbles-threaten-attempts.html | Feuds Rock Labor Boat; Maritime Unions' Squabbles Threaten Attempts for Industry-Wide Contracts | True | By George Horne | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/writers-divided-on-blacklist-suit-split-may-keep-guild-out-of.html | WRITERS DIVIDED ON BLACKLIST SUIT; Split May Keep Guild Out of Antitrust Fight Against Major Movie Studios | True | By Murray Schumach Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/us-briefs-envoy-on-peiping-talks-beam-to-see-chinese-aide-in-warsaw.html | U.S. BRIEFS ENVOY ON PEIPING TALKS; Beam to See Chinese Aide in Warsaw Tomorrow -- Gets Kennedy Views | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/cunard-names-a-manager.html | Cunard Names a Manager | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/montreal-wins-on-late-goal.html | Montreal Wins on Late Goal | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/regime-is-victor-in-chiles-voting-alessandri-coalition-keeps.html | REGIME IS VICTOR IN CHILE'S VOTING; Alessandri Coalition Keeps Majority in Congress, But Leftist Parties Gain | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/john-j-kane-70-dead-pittsburgh-leader-was-early-backer-of-truman-in.html | JOHN J. KANE, 70, DEAD; Pittsburgh Leader Was Early Backer of Truman in 1944 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/city-group-travels-to-save-navy-yard.html | CITY GROUP TRAVELS TO SAVE NAVY YARD | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/state-wants-us-to-rush-road-aid-to-offset-slump-rockefeller-seeks.html | STATE WANTS U.S. TO RUSH ROAD AID TO OFFSET SLUMP; Rockefeller Seeks Release of Future Funds as Fast as They Are Matched Rockefeller Bids U.S. Advance Highway Aid to Counter Slump | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/christians-urged-to-aid-us-abroad.html | CHRISTIANS URGED TO AID U.S. ABROAD | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/central-to-help-wives-keep-track-of-trains.html | Central to Help Wives Keep Track of Trains | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/data-on-atomic-ship-near.html | Data on Atomic Ship Near | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/whirlpool-corp.html | WHIRLPOOL CORP. | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mcclairen-steelers-retires.html | McClairen, Steelers, Retires | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/lehman-overcoming-illness.html | Lehman Overcoming Illness | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/s-w-gilfillan-radar-designer-developer-of-airport-landing-system.html | S. W. GILFILLAN, RADAR DESIGNER; Developer of Airport Landing System Dies -- Co-Founder of Coast Radio Concern | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/state-court-upsets-rule-on-guilty-plea.html | STATE COURT UPSETS RULE ON GUILTY PLEA | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/food-news-a-language-for-cuisine.html | Food News: A Language For Cuisine | True | By Craig Claiborne | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/foreign-exchange-rates-week-ended-march-3-1961.html | Foreign Exchange Rates; Week Ended March 3, 1961 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-guinea-vote-hailed-by-dutch-papuans-elect-15-members-of.html | NEW GUINEA VOTE HAILED BY DUTCH; Papuans Elect 15 Members of Legislature in Initial Step Toward Self-Rule | True | By Harry Gilroy Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/anne-b-littel.html | ANNE B. LITTEL | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/true-probity-is-urged-dr-mccracken-chides-those-who-ignore-ethical.html | TRUE PROBITY IS URGED; Dr. McCracken Chides Those Who Ignore Ethical Issues | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/headon-crashes-kill-7-in-suburbs-8-hurt-in-westchester-and-li.html | HEAD-ON CRASHES KILL 7 IN SUBURBS; 8 Hurt in Westchester and L.I. Collisions -- 3 Dead in Other Accidents | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ann-friedman-married.html | Ann Friedman Married | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/earnings-raised-by-philip-morris-share-net-for-60-at-544-against.html | EARNINGS RAISED BY PHILIP MORRIS; Share Net for '60 at $5.44, Against $5.08 in '59 -- Sales Mark Posted | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nine-killed-in-texas-in-jet-tanker-crash.html | NINE KILLED IN TEXAS IN JET TANKER CRASH | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/deadline-extended-on-food-additives.html | DEADLINE EXTENDED ON FOOD ADDITIVES | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/laos-royal-army-is-said-to-advance.html | LAOS ROYAL ARMY IS SAID TO ADVANCE | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/for-sale-drivers-licenses.html | For Sale: Drivers' Licenses | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/refugee-unit-appoints-2.html | Refugee Unit Appoints 2 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/6-families-flee-brooklyn-fire.html | 6 Families Flee Brooklyn Fire | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/recreation-a-problem-for-family-in-the-city.html | Recreation a Problem For Family in the City | True | By Martin Tolchin | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/butler-urges-aid-for-ship-industry.html | BUTLER URGES AID FOR SHIP INDUSTRY | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rumanians-vote-on-single-slate-99-of-12000000-turnout-expected-to.html | RUMANIANS VOTE ON SINGLE SLATE; 99% of 12,000,000 Turnout Expected to Endorse All Communist Candidates | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/catholics-score-rome-immorality-italians-hear-sermons-call-for.html | CATHOLICS SCORE ROME IMMORALITY; Italians Hear Sermons Call for Crusade to Combat Rise of Vice in City | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/kennedy-to-seek-housing-revision-proposed-outlays-may-total-billion.html | KENNEDY TO SEEK HOUSING REVISION; Proposed Outlays May Total Billion, With New Stress on Urban Renovation KENNEDY TO ASK HOUSING REVISION | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/james-b-pond-71-lecture-manager.html | JAMES B. POND, 71, LECTURE MANAGER | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/frances-m-horak-to-marry-in-april.html | Frances M. Horak To Marry in April | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/salvador-raises-pay-farm-labor-to-get-wages-for-sunday-day-of-rest.html | SALVADOR RAISES PAY; Farm Labor to Get Wages for Sunday Day of Rest | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/american-sugar.html | AMERICAN SUGAR | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/four-seasons-consort-is-heard-with-helen-boatwright-as-guest.html | Four Seasons Consort Is Heard With Helen Boatwright as Guest | True | ALLEN HUGHES | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/36-die-in-indonesia-floods.html | 36 Die in Indonesia Floods | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/women-oppose-school-plan.html | Women Oppose School Plan | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/modern-works-given-by-chamber-group.html | MODERN WORKS GIVEN BY CHAMBER GROUP | True | ERIC SALZMAN | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/taiwan-newspaper-halted.html | Taiwan Newspaper Halted | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/murder-in-tv-dispute-man-accused-of-stabbing-his-brother-during.html | MURDER IN TV DISPUTE; Man Accused of Stabbing His Brother During Fight | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/our-far-eastern-specialists.html | Our Far Eastern Specialists | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/staken-to-speak-at-luncheon.html | Staken to Speak at Luncheon | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/where-communism-lags.html | Where Communism Lags | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/american-marinas-offering.html | American Marinas Offering | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fire-claims-2d-victim-stamford-man-dead-after-power-substation.html | FIRE CLAIMS 2D VICTIM; Stamford Man Dead After Power Substation Blaze | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/six-linked-to-peugeot-case.html | Six Linked to Peugeot Case | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nina-k-luckett-and-a-physician-to-be-married-occupational-therapist.html | Nina K. Luckett And a Physician To Be Married; Occupational Therapist and Harrison Clarke Anderson Engaged | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/school-aid-bill-backed-durgin-assails-the-catholic-attitude-on.html | SCHOOL AID BILL BACKED; Durgin Assails the Catholic Attitude on Measure | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/jewish-hospitals-urged-to-combine-plan-offered-to-integrate-10-into.html | JEWISH HOSPITALS URGED TO COMBINE; Plan Offered to Integrate 10 Into Centers and Affiliate With Medical Schools EINSTEIN COLLEGE CITED Proposed for a Link With Montefiore, Lebanon and Bronx Institutions | True | By Morris Kaplan | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/congress-and-the-judiciary.html | Congress and the Judiciary | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fete-on-april-15-is-being-planned-by-big-brothers-carnival-at.html | Fete on April 15 Is Being Planned By Big Brothers; 'Carnival' at Imperial Will Aid Group for Troubled Boys | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/john-d-simmons-weds-rosalind-wellish.html | John D. Simmons Weds Miss Rosalind Wellish | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/miss-hards-team-triumphs.html | Miss Hard's Team Triumphs | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ship-spokesman-attacks-unions-marine-institute-head-says.html | SHIP SPOKESMAN ATTACKS UNIONS; Marine Institute Head Says Featherbedding Is 'Killing Off the Industry' | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/canadian-ge.html | CANADIAN G.E. | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/delinquency-hearing-set.html | Delinquency Hearing Set | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/71-texans-seek-seat-vacated-by-johnson.html | 71 TEXANS SEEK SEAT VACATED BY JOHNSON | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/lawyers-hear-harlan-500-from-new-york-will-join-supreme-court-bar.html | LAWYERS HEAR HARLAN; 500 From New York Will Join Supreme Court Bar Today | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/trading-is-feverish-in-unlisted-stocks-unlisted-stocks-in-feverish.html | Trading Is Feverish In Unlisted Stocks; UNLISTED STOCKS IN FEVERISH PACE | True | By Alexander R. Hammer | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/blues-set-marks-in-8t03-triumph-rangers-make-3-goals-in-40-seconds.html | BLUES SET MARKS IN 8-TO-3 TRIUMPH; Rangers Make 3 Goals in 40 Seconds and 2 Within 5 -Henry Leads Attack | True | By William J. Briordy | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/crocuses-and-city-bloom-on-70-day.html | Crocuses and City Bloom on 70 Day | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/harry-k-tootle-of-the-ties-78-j-personnel-director-3547-who-joined.html | HARRY K. TOOTLE OF THE TIES, 78; J Personnel Director, '35-47, Who Joined Payan in '29, Dies -- Had Been Reporter | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rovers-win-finale-6-to-5.html | Rovers Win Finale, 6 to 5 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/schiavo-wins-road-run-but-mckenzie-posts-fastest-time-in-fivemile.html | SCHIAVO WINS ROAD RUN; But McKenzie Posts Fastest Time in Five-Mile Race | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/german-atonement-urged.html | German Atonement Urged | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/swiss-reject-rise-for-gasoline-taxes.html | SWISS REJECT RISE FOR GASOLINE TAXES | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/plea-for-needy.html | Plea for Needy | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economics-reformer-george-leland-bach.html | Economics Reformer; George Leland Bach | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/280mile-weather-radar-goes-into-use-at-rockefeller-center.html | 280-Mile Weather Radar Goes Into Use at Rockefeller Center | True | By McCandlish Phillips | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/albany-to-clear-budget-this-week-24-billion-bills-slated-for-final.html | ALBANY TO CLEAR BUDGET THIS WEEK; 2.4 Billion Bills Slated for Final Action Wednesday After Token Trimming | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/give-fees-to-charity-kennedy-to-tell-aides.html | Give Fees to Charity, Kennedy to Tell Aides | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/world-of-music-pays-a-tribute-to-mitropoulos-at-carnegie-hall.html | World of Music Pays a Tribute To Mitropoulos at Carnegie Hall | True | By Ross Parmenter | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/kasavubu-and-gizenga-to-meet-at-congo-leaders-talks-today-gizenga.html | Kasavubu and Gizenga to Meet At Congo Leaders' Talks Today; GIZENGA EXPECTED AT CONGO PARLEY | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/screen-confused-herojohnny-nash-has-lead-in-take-a-giant-step.html | Screen: Confused Hero;Johnny Nash Has Lead in 'Take a Giant Step' | True | By Bosley Crowther | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/tina-knobel-married-to-ronald-jay-platt-special-to-the-new-york.html | Tina Knobel Married To Ronald Jay Platt; Special to The New York Times. | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/canada-beats-us-and-soviet-union-turns-back-finland-in-world-hockey.html | Canada Beats U.S. and Soviet Union Turns Back Finland in World Hockey; AMERICANS LOSE AT GENEVA, 7 TO 4 Canadian Six Wins Easily -Russians Top Finns With Early Drive, 7 to 3 | True | By Robert Daley.special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-orders-for-machine-tools-showed-sharp-drop-in-january-new.html | New Orders for Machine Tools Showed Sharp Drop in January; NEW ORDERS DROP IN MACHINE TOOLS | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/israel-teachers-strike-suspends-high-schools.html | Israel Teachers' Strike Suspends High Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/princeton-man-keeps-title.html | Princeton Man Keeps Title | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/curb-on-kenyatta-stirs-new-crisis-mboya-party-victor-in-poll-vows.html | CURB ON KENYATTA STIRS NEW CRISIS; Mboya Party, Victor in Poll, Vows to Shun All Posts in Kenya Government | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/garages-propose-parking-subsidy-they-and-retailers-would-pay-part.html | GARAGES PROPOSE PARKING SUBSIDY; They and Retailers Would Pay Part of Shoppers' Fee, Ending Need for City Aid PLAN IS SENT TO MAYOR Private Operators Tell Him Their Facilities Can Handle All Store Patrons' Cars | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/edward-g-stokley.html | EDWARD G. STOKLEY | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gillespie-offers-concert-of-jazz-first-of-midnight-series-given-at.html | GILLESPIE OFFERS CONCERT OF JAZZ; First of Midnight Series Given at Carnegie Hall With 21-Piece Band | True | JOHN S. WILSON | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/west-points-needs.html | West Point's Needs | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/american-reinsurance-gains.html | American Re-Insurance Gains | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bolivian-in-exile-accuses-the-regime.html | BOLIVIAN, IN EXILE, ACCUSES THE REGIME | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/trenet-at-paris-music-hall.html | Trenet at Paris Music Hall | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bethge-captures-penguin-regatta-skipper-from-host-sea-cliff-club.html | BETHGE CAPTURES PENGUIN REGATTA; Skipper From Host Sea Cliff Club 1st With Luffin' Lady -- Rose, Laura Le, Next | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/omnibus-presents-an-examination-of-the-modern-theatre-saroyan.html | 'Omnibus' Presents an Examination of the Modern Theatre -- Saroyan Narrates | True | By Jack Gould | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/tito-and-togo-head-confer.html | Tito and Togo Head Confer | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economists-chart-teaching-reform-education-survey-seeks-to-end.html | ECONOMISTS CHART TEACHING REFORM; Education Survey Seeks to End 'Illiteracy' in Subject Found in High Schools ECONOMISTS MAP TEACHING REFORM | True | By Fred M. Hechinger | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/high-winds-hit-in-oregon.html | High Winds Hit in Oregon | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/c-f-neergaard-hospital-expert-consultant-in-design-of-more-than-350.html | C. F. NEERGAARD, HOSPITAL EXPERT; Consultant in Design of More Than 350 Institutions Dies -- Organized Pay Clinic | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/yeshiva-gets-350000-federal-grant-will-be-used-for-rehabilitation.html | YESHIVA GETS $350,000; Federal Grant Will Be Used for Rehabilitation Project | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mme-guttmanrice.html | MME. GUTTMAN-RICE | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/hughes-selects-aide-bontempo-will-run-campaign-for-jersey.html | HUGHES SELECTS AIDE; Bontempo Will Run Campaign for Jersey Governorship | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/feds-new-sword-may-have-2-edges-dropping-of-bills-usually-policy-be.html | FED'S NEW SWORD MAY HAVE 2 EDGES; Dropping of 'Bills Usually' Policy Believed Useful in a Time of Boom SYSTEM LOOKS AHEAD Open Market Operations in Broad Maturity Range Would Be Employed | True | By Albert L. Kraus | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/odetta-is-heard-in-song-program-folk-singer-offers-ballads.html | ODETTA IS HEARD IN SONG PROGRAM; Folk Singer Offers Ballads, Spirituals and Gospel Music at Town Hall | True | ROBERT SHELTON | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/boom-continuing-for-west-europe-despite-talk-of-a-letdown-economic.html | BOOM CONTINUING FOR WEST EUROPE; Despite Talk of a Let-Down, Economic Indicators Keep Pointing Upwards | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/don-carlo-slated-at-met-march-16.html | 'DON CARLO' SLATED AT 'MET' MARCH 16 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bond-issues-decline-states-and-municipalities-will-seek-bids-on-329.html | BOND ISSUES DECLINE; States and Municipalities Will Seek Bids on 329 Million | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mcormack-seeks-wider-school-aid-opposes-kennedys-program-barring.html | M'CORMACK SEEKS WIDER SCHOOL AID; Opposes Kennedy's Program Barring Federal Funds to Parochial Institutions | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/school-wrecked-by-fire.html | School Wrecked by Fire | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/polaris-foes-to-march-britons-to-walk-to-holy-loch-in-protest-on-us.html | POLARIS FOES TO MARCH; Britons to Walk to Holy Loch in Protest on U.S. Base | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/crowds-drawn-to-flower-show-sunny-skies-and-springlike-temperatures.html | CROWDS DRAWN TO FLOWER SHOW; Sunny Skies and Springlike Temperatures Help Attract Visitors to Coliseum | True | By Joan Lee Faust | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/advertising-j-walter-thompson-company-shuffles-executives.html | Advertising: J. Walter Thompson Company Shuffles Executives | True | By Robert Alden | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/synagogue-fire-inquiry-queens-blaze-is-believed-to-have-been-set-by.html | SYNAGOGUE FIRE INQUIRY; Queens Blaze Is Believed to Have Been Set by Vandals | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/researchers-seek-aid-from-adoptive-parent.html | Researchers Seek Aid From Adoptive Parent | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/beaverbrook-here-for-week.html | Beaverbrook Here for Week | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/maxwell-with-273-wins-san-juan-golf.html | MAXWELL, WITH 273, WINS SAN JUAN GOLF | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nelson-springsteen.html | NELSON SPRINGSTEEN | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/some-cheer-seen-in-steel-orders-but-opinions-and-statistics-on.html | SOME CHEER SEEN IN STEEL ORDERS; But Opinions and Statistics on Extent of Gain Vary From Plant to Plant | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nasser-spurring-reforms-in-syria-said-to-intend-to-tighten-cairo.html | NASSER SPURRING REFORMS IN SYRIA; Said to Intend to Tighten Cairo Rule Over Regime - Scores Beirut Abuses | True | By Jay Waiz Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/leonardcollins-take-final.html | Leonard-Collins Take Final | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/federal-aid-to-the-arts-need-stressed-for-lowering-prices-to.html | Federal Aid to the Arts; Need Stressed for Lowering Prices to Accommodate General Public | True | GERALD F. WARBURG. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/dasaro-wins-in-fencing.html | Dasaro Wins in Fencing | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/its-cherchez-la-femme-at-races-in-france-now.html | It's Cherchez la Femme At Races in France Now | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/link-of-politics-and-faith-cited-presbyterians-told-mans-purpose-is.html | LINK OF POLITICS AND FAITH CITED; Presbyterians Told Man's Purpose Is Lost if He Does Not Realize Tie | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/folk-singer-makes-debut.html | Folk Singer Makes Debut | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/james-day-sherwood.html | JAMES DAY SHERWOOD | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/development-of-high-jungle-perus-hope-for-economic-spur-peru-puts.html | Development of 'High Jungle' Peru's Hope for Economic Spur; PERU PUTS HOPE IN 'HIGH JUNGLE' | True | By Paul Heffernan | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/marsh-performs-a-liszt-concerto-pianist-is-soloist-at-final.html | MARSH PERFORMS A LISZT CONCERTO; Pianist Is Soloist at Final Philharmonic Program of Series Led by Kostelanetz | True | RAYMOND ERICSON | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/john-droege-100-dies-exvice-president-of-the-new-haven-railroad-led.html | JOHN DROEGE, 100, DIES; Ex-Vice President of the New Haven Railroad Led 2 Clubs | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/north-rhodesia-riot-halted.html | North Rhodesia Riot Halted | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/sanders-victor-with-70-for-272-coast-golfer-beats-brewer-and-main.html | SANDERS VICTOR WITH 70 FOR 272; Coast Golfer Beats Brewer and Main by Five Shots in New Orleans Open | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rent-control-in-politics-it-has-replaced-the-nickel-fare-as-the.html | Rent Control in Politics; It Has Replaced the Nickel Fare as The Most Pervasive Perennial Issue | True | By Leo Egan | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/becket-to-tour-after-march-25-drama-will-travel-for-5-or-6-weeks.html | 'BECKET' TO TOUR AFTER MARCH 25; Drama Will Travel for 5 or 6 Weeks Without Ouinn -- Judy Garland Here April 23 | True | By Sam Zolotow | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fibrosis-group-names-head.html | Fibrosis Group Names Head | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/james-j-caffrey-exseg-aide-dies-chairman-4547-exposed-mckesson.html | JAMES J. CAFFREY, EX-S.E.G. AIDE, DIES; Chairman, '45-47, Exposed McKesson & Robbins and Whitney Frauds in '38 | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/frederick-mkee-led-coffin-firm-expresident-of-national-casket-co.html | FREDERICK M'KEE, LED COFFIN FIRM; Ex-President of National Casket Co. Dies at 69-- Active U. N. Supporter | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/wildlife-group-elects.html | Wildlife Group Elects | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/met-debut-made-by-gladys-kuchta-soprano-sings-chrysothemis-in.html | 'MET' DEBUT MADE BY GLADYS KUCHTA; Soprano Sings Chrysothemis in 'Elektra' -- Inge Borkh Portrays Title Role | True | ERIC SALZMAN | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/transport-news-advice-on-africa-us-exporters-told-to-pay-continent.html | TRANSPORT NEWS: ADVICE ON AFRICA; U.S. Exporters Told to Pay Continent More Attention -- Toledo Reports Gains | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/sports-of-the-times-strictly-in-the-past-tense.html | Sports of The Times; Strictly in the Past Tense | True | By Arthur Daley | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/sperry-forms-european-unit.html | Sperry Forms European Unit | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/spellman-opens-relief-campaign-pastoral-letter-starts-drive-to.html | SPELLMAN OPENS RELIEF CAMPAIGN; Pastoral Letter Starts Drive to Raise $5,000,000 for Catholic Bishops' Fund | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gi-spending-curb-sought-to-ease-drain-on-dollars-white-house.html | G.I. Spending Curb Sought To Ease Drain on Dollars; White House Executive Conference Is Interrupted by a Telephone Call From Mommy G.I. ABROAD FACES CURB ON SPENDING | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/michigan-democrats-elect.html | Michigan Democrats Elect | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mary-pike-fiancee-0u-ellery-w-sinclair.html | Mary Pike Fiancee 0u Ellery W. Sinclair | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/french-to-speed-up-morocco-departure.html | FRENCH TO SPEED UP MOROCCO DEPARTURE | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/east-germans-open-leipzig-spring-fair.html | EAST GERMANS OPEN LEIPZIG SPRING FAIR | True | Special to The New York Times. | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/algerian-riot-hurts-12-two-moslems-in-french-army-spark-trouble-in.html | ALGERIAN RIOT HURTS 12; Two Moslems in French Army Spark Trouble in Blida | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/brooklyn-houses-to-be-remodeled-property-under-fire-from-city-to-be.html | BROOKLYN HOUSES TO BE REMODELED; Property Under Fire From City to Be Converted to Small Apartments | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-06 | 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/cincinnati-galvanizing-elects.html | Cincinnati Galvanizing Elects | True | | 1989-01-23 | RE0000416497 | RE0000416497 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/resignation-opens-way-for-loveless.html | RESIGNATION OPENS WAY FOR LOVELESS | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/investors-lease-met-property-plan-to-raze-opera-house-in-64.html | Investors Lease 'Met' Property; Plan to Raze Opera House in '64; INVESTORS LEASE SITE OF THE 'MET' | True | By Glenn Fowler | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/retail-car-sales-rose-last-month-big-gain-in-final-8-days-brought.html | RETAIL CAR SALES ROSE LAST MONTH; Big Gain in Final 8 Days Brought 1.7% Rise From Level of January MORE CUTBACKS SLATED Ford and G.M. to Shut Down for One-Week Periods to Reduce Stocks | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wayne-shuster-plan-a-tv-series-slapstick-comedy-team-will-start.html | WAYNE, SHUSTER PLAN A TV SERIES; Slapstick Comedy Team Will Start 'High Time' June 25 -- Kennedy, Nixon Awards | True | By Val Adams | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cut-shown-here-in-school-costs-weiss-says-reuse-of-plans-saves.html | CUT SHOWN HERE IN SCHOOL COSTS; Weiss Says Re-Use of Plans Saves $150,000 a Unit in Building Program | True | By Leonard Buder | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/pilot-slum-plan-at-a-standstill-no-work-has-been-done-on-rooming.html | PILOT SLUM PLAN AT A STANDSTILL; No Work Has Been Done on Rooming Houses Seized for Rehabilitation Project | True | By John Sibley | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/election-in-chile-weakens-regime-leftist-gains-are-expected-to.html | ELECTION IN CHILE WEAKENS REGIME; Leftist Gains Are Expected to Increase Resistance to Alessandri's Policies | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/two-crashes-shut-sao-paulo-airport.html | TWO CRASHES SHUT SAO PAULO AIRPORT | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/property-bought-on-murray-hill-corner-of-third-and-37th-is-sold-to.html | PROPERTY BOUGHT ON MURRAY HILL; Corner of Third and 37th Is Sold to Harry Horwitz -- Other Deals Noted | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cotton-advances-25c-to-105-bale-demand-linked-to-strength-of-spot.html | COTTON ADVANCES 25C TO $1.05 BALE; Demand Linked to Strength of Spot Market Because of Rise in the Loan | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/peugeot-suspects-questioned.html | Peugeot Suspects Questioned | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/frederick-w-graessle.html | FREDERICK W. GRAESSLE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/chase-bank-promotes-2-officers.html | Chase Bank Promotes 2 Officers | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/8-in-congo-jail-visited-belgians-held-in-stanleyville-talk-with-red.html | 8 IN CONGO JAIL VISITED; Belgians Held in Stanleyville Talk With Red Cross Man | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/queen-back-in-london-elizabeth-and-philip-cheered-on-return.html | QUEEN BACK IN LONDON; Elizabeth and Philip Cheered on Return From Asian Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mexican-line-attacked.html | Mexican Line Attacked | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/israel-still-aids-3-african-critics-continues-plans-in-guinea-ghana.html | ISRAEL STILL AIDS 3 AFRICAN CRITICS; Continues Plans in Guinea, Ghana and Mali Despite Affront on Colonialism | True | By Lawrence Fellows Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/critic-at-large-to-believe-in-basic-american-principles-is-to-be.html | Critic at Large; To Believe in Basic American Principles Is to Be Dissenter, According to High Court | True | By Brooks Atkinson | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rites-held-for-joseph-grundy.html | Rites Held for Joseph Grundy | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/woman-educator-in-new-job.html | Woman Educator in New Job | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/everything-is-instant-in-exuberant-tokyo-buy-buy-is-theme-as.html | Everything Is 'Instant' in Exuberant Tokyo; ' Buy, Buy!' Is Theme as Affluent Mood Grips Bustling City | True | By A.m. Rosenthal Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/job-for-tallamy-called-justified-exhead-of-thruway-held-qualified.html | JOB FOR TALLAMY CALLED JUSTIFIED; Ex-Head of Thruway Held Qualified for Road Post in 'Favoritism' Dispute | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/pittsburgh-councilman-recounts-bias-incident.html | Pittsburgh Councilman Recounts Bias Incident | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/farm-message-delayed.html | Farm Message Delayed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/brandt-has-suggestion.html | Brandt Has Suggestion | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cutdown-is-near-for-yank-rookies-gonder-johnson-5-others-look-good.html | Cutdown Is Near for Yank Rookies; Gonder, Johnson, 5 Others Look Good -- Rest Will Go | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/2-more-dead-in-crash-weekend-toll-rises-to-6-in-westchester-in-2.html | 2 MORE DEAD IN CRASH; Week-End Toll Rises to 6 in Westchester in 2 Accidents | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/alabamans-bar-editor-educators-cancel-a-talk-by-ciardi-of-saturday.html | ALABAMANS BAR EDITOR; Educators Cancel a Talk by Ciardi of Saturday Review | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/thais-report-all-intruders-gone.html | Thais Report All Intruders Gone | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/crisis-grows-in-kenya-12-african-leaders-confer-with-british.html | CRISIS GROWS IN KENYA; 12 African Leaders Confer With British Governor | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bonds-prices-are-firm-in-all-sectors-except-the-municipals-reserve.html | Bonds: Prices Are Firm in All Sectors Except the Municipals; RESERVE RESUMES MARKET DEALINGS Central Bank Unloads Short Issues and Buys Longer Treasury Securities | True | By Paul Heffernan | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lucia-sworn-in-as-city-sanitation-commissioner.html | Lucia Sworn In as City Sanitation Commissioner | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ousted-ukrainian-gets-post.html | Ousted Ukrainian Gets Post | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rubinstein-in-recital-pianist-ends-his-season-with-carnegie-hall.html | RUBINSTEIN IN RECITAL; Pianist Ends His Season With Carnegie Hall Program | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/taipei-to-remove-forces-in-burma-nationalist-china-implies-it-will.html | TAIPEI TO REMOVE FORCES IN BURMA; Nationalist China Implies It Will Enlist U.S. Help in Withdrawing Guerrillas | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/criticism-in-south-africa.html | Criticism In South Africa | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/minnesota-names-road-aide.html | Minnesota Names Road Aide | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-orders-equal-job-rights-in-federal-work-combines-two.html | KENNEDY ORDERS EQUAL JOB RIGHTS IN FEDERAL WORK; Combines Two Eisenhower Committees Into a Group With Wider Powers JOHNSON IS CHAIRMAN Clause in All Government Contracts Will Require Equal Rights to Jobs KENNEDY ORDERS EQUAL JOB RIGHTS | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/parke-davis-plant-set-surgical-dressings-output-to-move-from.html | PARKE, DAVIS PLANT SET; Surgical Dressings Output to Move From Connecticut | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/protests-cancel-sale-of-city-land-auction-in-brooklyn-so-set-up.html | PROTESTS CANCEL SALE OF CITY LAND; Auction in Brooklyn So Set Up That Lone Developer Appeared to Have Edge UNUSUAL TIE-IN FOUND Officials Deny Knowledge of Favoritism in Attempt to Sell Downtown Plot Protests Cancel City Land Sale Destined to Favor Lone Buyer | True | By Charles Grutzner | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/3-expresidents-to-aid-fair.html | 3 Ex-Presidents to Aid Fair | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/food-news-just-reward-for-broccoli.html | Food News: Just Reward For Broccoli | True | By June Owen | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/public-defenders-needed.html | 'Public Defenders' Needed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/draft-may-defer-peace-corpsmen-but-exemptions-are-barred-shriver.html | DRAFT MAY DEFER PEACE CORPSMEN; But Exemptions Are Barred — Shriver Asserts Project Will Amaze Critics DRAFT MAY DEFER PEACE CORPSMEN | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mary-mclaughlin-is-bride-in-capital.html | Mary McLaughlin Is Bride in Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/we-hutton-turns-75-big-brokerage-concern-here-marks-its-anniversary.html | W.E. HUTTON TURNS 75; Big Brokerage Concern Here Marks Its Anniversary | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/miteff-outpoints-alonzo-johnson-argentine-gains-unanimous-tenround.html | MITEFF OUTPOINTS ALONZO JOHNSON; Argentine Gains Unanimous Ten-Round Decision in St. Nicks Heavyweight Bout | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/summary-of-report-on-state-of-economy.html | Summary of Report on State of Economy | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/park-on-cape-cod-urged-by-udall-he-warns-congress-this-is-last-year.html | PARK ON CAPE COD URGED BY UDALL; He Warns Congress This Is Last Year to Save Shore Area From Industry | True | By David Halberstam Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/new-jersey-standard-aide.html | New Jersey Standard Aide | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bond-suit-dismissed-move-to-halt-building-of-new-stadium-blocked-in.html | BOND SUIT DISMISSED; Move to Halt Building of New Stadium Blocked in Houston | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/moves-are-mixed-for-stock-prices-average-up-058-but-more-issues.html | MOVES ARE MIXED FOR STOCK PRICES; Average Up 0.58 but More Issues Fall Than Rise — Trading Is Heavy BROADEST MARKET EVER Food, Glass, Electronics and Finance Shares Take Over the Spotlight MOVES ARE MIXED FOR STOCK PRICES | True | By Burton Crane | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/princeton-physicist-wins-award.html | Princeton Physicist Wins Award | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lefkowitz-weighs-running-for-mayor.html | LEFKOWITZ WEIGHS RUNNING FOR MAYOR | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harriman-assures-bonn-on-us-defense-policy.html | Harriman Assures Bonn On U.S. Defense Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/equity-declined-at-grahampaige.html | EQUITY DECLINED AT GRAHAM-PAIGE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/housewife-asked-to-guard-against-fires-in-the-home.html | Housewife Asked to Guard Against Fires in the Home | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harrison-regains-eligibility.html | Harrison Regains Eligibility | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lowheel-shoes-win-norwich-woman-is-upheld-in-dispute-on-city-job.html | LOW-HEEL SHOES WIN; Norwich Woman Is Upheld in Dispute on City Job | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/change-is-urged-in-reserve-term-multer-says-time-of-office-of-chief.html | CHANGE IS URGED IN RESERVE TERM; Multer Says Time of Office of Chief Should Coincide With President's | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/florida-mystery-goes-to-jury-test-exjudge-is-put-on-trial-in.html | FLORIDA MYSTERY GOES TO JURY TEST; Ex-Judge Is Put on Trial in Alleged Hired Killings of Higher Jurist, Wife | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/moiseyev-spoofs-rock-n-rollers-dance-company-in-moscow-debut-of.html | MOISEYEV SPOOFS ROCK 'N' ROLLERS; Dance Company in Moscow Debut of Work -- Hurok Says He'll Offer It Here | True | By Seymour Topping Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mnamara-denies-shipyard-closing-tells-celler-there-are-no-plans-to.html | M'NAMARA DENIES SHIPYARD CLOSING; Tells Celler There Are No Plans to Shut Brooklyn Naval Installation | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/reeves-creasy.html | Reeves -- Creasy | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/film-a-challenge-to-dress-stylist-orrykelly-has-assignment-of.html | FILM A CHALLENGE TO DRESS STYLIST; Orry-Kelly Has Assignment of Making Rosalind Russell Into a Dowdy Matron | True | By Murray Schumach Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-to-put-ban-on-fees-to-us-aides.html | KENNEDY TO PUT BAN ON FEES TO U.S. AIDES | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/speech-pupils-use-method-acting-pretend-they-are-roaring-rockets.html | SPEECH PUPILS USE 'METHOD' ACTING; Pretend They Are Roaring Rockets and Raindrops to Learn Phonetics on L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cuba-talks-back-land-reform.html | Cuba Talks Back Land Reform | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/soybeans-climb-wheat-declines-legumes-up-1-to-6-12-cents-in-lighter.html | SOYBEANS CLIMB; WHEAT DECLINES; Legumes Up 1 to 6 1/2 Cents in Lighter Trade -- Bread Grain Off 1/2 to 1 1/2c | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/meriwether-opposed-jewish-group-asks-senate-to-restudy-nomination.html | MERIWETHER OPPOSED; Jewish Group Asks Senate to Restudy Nomination | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/george-rock.html | GEORGE ROCK | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-told-lirr-needs-local-aid-or-20-fare-rise-state-told-lirr.html | State Told L.I.R.R. Needs Local Aid or 20% Fare Rise; STATE TOLD L.I.R.R. NEEDS AID OR RISE | True | By Wayne Phillips | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jane-ellen-bryant-becomes-affianced.html | Jane Ellen Bryant Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/brother-and-sister-burned.html | Brother and Sister Burned | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/freedom-lesson-barred-to-soviet.html | FREEDOM 'LESSON' BARRED TO SOVIET | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/warner-on-honor-five-gettysburg-player-on-alleast-team-5th-time.html | WARNER ON HONOR FIVE; Gettysburg Player on All-East Team 5th Time This Year | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/play-by-arnold-wesker-at-the-new-mayfair.html | Play by Arnold Wesker at the New Mayfair | True | By Howard Taubman | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wigny-cites-congo-freedom.html | Wigny Cites Congo Freedom | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/decline-in-profit-reported-by-inco-net-276-a-share-for-1960-against.html | DECLINE IN PROFIT REPORTED BY INCO; Net $2.76 a Share for 1960, Against $2.91 in 1959 -- Deliveries Show Rise COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/track-proceeds-distributed.html | Track Proceeds Distributed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wagner-is-facing-operation-on-ear-plans-to-enter-hospital-soon.html | WAGNER IS FACING OPERATION ON EAR; Plans to Enter Hospital Soon -- Decision on Seeking 3d Term May Be Affected Mayor Wagner disclosed last night that he planned to enter a hospital for possible ear surgery. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/sidelights-britain-orders-big-generator.html | Sidelights; Britain Orders Big Generator | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/oilers-subdue-tapers-new-york-quintet-defeated-in-its-final-game.html | OILERS SUBDUE TAPERS; New York Quintet Defeated in Its Final Game, 103-102 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/91day-us-bill-rate-declines-to-2485-from-2594-in-week.html | 91-Day U.S. Bill Rate Declines To 2.485% From 2.594 in Week | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/care-director-gets-greek-cross-award.html | CARE DIRECTOR GETS GREEK CROSS AWARD | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/publishers-plea-fails-high-court-backs-trust-ruling-on.html | PUBLISHER'S PLEA FAILS; High Court Backs Trust Ruling on Massachusetts Paper | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/west-australia-combats-slump-seeks-immigrants-to-give-vast-area.html | WEST AUSTRALIA COMBATS SLUMP; Seeks Immigrants to Give Vast Area Enough People to Attract Industry | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/morton-acquires-fund-lone-stars-stook-purchased-by-mutual-retailer.html | MORTON ACQUIRES FUND; Lone Star's Stook Purchased by Mutual Retailer | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bias-called-disease-us-rights-delegate-chides-soviet-on.html | BIAS CALLED DISEASE'; U.S. Rights Delegate Chides Soviet on Anti-Semitism | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/carolinians-in-racial-equality-plea.html | Carolinians in Racial Equality Plea | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/russian-warning-premier-says-atom-weapons-could-wipe-out-enemy.html | RUSSIAN WARNING; Premier Says Atom Weapons Could Wipe Out Enemy | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/prelates-of-france-score-birth-control.html | PRELATES OF FRANCE SCORE BIRTH CONTROL | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/laos-election-sought-chief-of-cambodia-proposes-dissolution-of.html | LAOS ELECTION SOUGHT; Chief of Cambodia Proposes Dissolution of Rival Regimes | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bid-for-cia-inquiry-killed.html | Bid for C.I.A. Inquiry Killed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/son-to-mrs-j-r-owens-jr.html | Son to Mrs. J. R. Owens Jr. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ussoviet-talks-fail-assembly-reopens-today-ussoviet-talks-on-un.html | U.S.-Soviet Talks Fail; Assembly Reopens Today; U.S.-SOVIET TALKS ON U.N. DEADLOCK | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mrs-anson-bigelow-dies-at-58-daughter-of-joseph-f-widener.html | Mrs. Anson Bigelow Dies at 58; Daughter of Joseph F. Widener | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/promise-by-nixons.html | Promise by Nixons | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gardeners-throng-flower-show-here.html | GARDENERS THRONG FLOWER SHOW HERE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/hodges-vows-aid-to-latin-america-commerce-secretary-backs-kennedy.html | HODGES VOWS AID TO LATIN AMERICA; Commerce Secretary Backs Kennedy Pledge on U.S. Investment Step-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/painting-of-a-bearded-old-man-may-be-whitman-selfportrait-art.html | Painting of a Bearded Old Man May Be Whitman Self-Portrait; Art Dealer Says He Saw Signature and Date (1878) and 'It Hit Me' -- 2 Book Sellers Buy Oil for $500 | True | By Foster Hailey | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/college-support-asked.html | College Support Asked | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/realty-concern-here-names-vice-president.html | Realty Concern Here Names Vice President | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/european-styles-will-be-made-to-order-here.html | European Styles Will Be Made to Order Here | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-democrats-irked-by-kennedy-buckley-sharkey-and-other-leaders.html | STATE DEMOCRATS IRKED BY KENNEDY; Buckley, Sharkey and Other Leaders Stirred by Plans on U.S. Attorney Posts State Party Irked by Kennedy Over U.S. Attorney Choices | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/champion-is-at-ease.html | Champion Is at Ease | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/two-us-concerns-to-help-build-large-fertilizer-plant-in-india.html | Two U.S. Concerns to Help Build Large Fertilizer Plant in India | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/burk-in-new-santa-fe-post.html | Burk in New Santa Fe Post | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/3-hotels-in-city-being-renovated-commodore-prince-george-and-dryden.html | 3 HOTELS IN CITY BEING RENOVATED; Commodore, Prince George and Dryden East Work Valued at 4 Million | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/relations-with-pakistan.html | Relations With Pakistan | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/new-mexico-state-five-wins.html | New Mexico State Five Wins | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/copy-of-gettysburg-address.html | Copy of Gettysburg Address | True | ARTHUR V. SAVAGE, Assistant United States Attorney | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tumult-disrupts-westchester-unit-supervisors-shouts-follow-plea.html | TUMULT DISRUPTS WESTCHESTER UNIT; Supervisors' Shouts Follow Plea That Michadian Quit County or G.O.P. Post | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lawyers-critical-of-civil-code-bill-proposal-to-let-legislature.html | LAWYERS CRITICAL OF CIVIL CODE BILL; Proposal to Let Legislature Instead of Courts Revise Rules Stirs Albany Clash | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/britishfrench-travel-eased.html | British-French Travel Eased | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/new-president-chosen-at-jacqueline-cochran.html | New President Chosen At Jacqueline Cochran | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/waterfowl-total-up-figure-rises-11-per-cent-but-nesting-grounds-are.html | WATERFOWL TOTAL UP; Figure Rises 11 Per Cent, but Nesting Grounds Are Dry | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kreisler-to-be-feted-2-concerts-will-offer-work-by-violinist-as.html | KREISLER TO BE FETED; 2 Concerts Will Offer Work by Violinist as Tribute | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/marvin-solley-sings-as-a-baritone-then-as-a-countertenor-in-town.html | Marvin Solley Sings as a Baritone, Then as a Countertenor, in Town Hall Debut | True | By Ross Parmenter | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/parley-is-hesitant-over-south-africa.html | PARLEY IS HESITANT OVER SOUTH AFRICA | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/indian-troop-departure-set.html | Indian Troop Departure Set | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jonathan-dodges-have-son.html | Jonathan Dodges Have Son | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/science-students-win-scholarships-manhattan-boy-gets-7500-in.html | SCIENCE STUDENTS WIN SCHOLARSHIPS; Manhattan Boy Gets $7,500 in National Contest -- Queens Girl $3,000 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/satellite-work-awarded.html | Satellite Work Awarded | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/spacemaster-is-top-dog.html | Spacemaster Is Top Dog | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/paris-gives-assurance-tunisian-told-french-stand-on-algeria-is-unchanged.html | PARIS GIVES ASSURANCE; Tunisian Told French Stand on Algeria Is Unchanged | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ryes-school-nine-to-strike-it-rich-with-trip-to-south.html | Rye's School Nine To Strike It Rich With Trip to South | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/the-chilean-elections.html | The Chilean Elections | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-troupe-in-madrid-theatre-guild-repertory-unit-performance-due.html | U.S. TROUPE IN MADRID; Theatre Guild Repertory Unit Performance Due Tonight | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-investigators-sift-bank-account-in-atlanta.html | State Investigators Sift Bank Account in Atlanta | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harry-haeberly.html | HARRY HAEBERLY | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/miss-taylor-gaining-after-transfusions.html | MISS TAYLOR GAINING AFTER TRANSFUSIONS | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/trade-policy-criticized-aid-to-communism-seen-in-concept-of-buy-american.html | Trade Policy Criticized; Aid to Communism Seen in Concept of "Buy American" | True | L. ROY BLUMENTHAL. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/japan-makes-polio-vaccine.html | Japan Makes Polio Vaccine | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-senate-mourns-sandier.html | State Senate Mourns Sandier | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/swim-aides-to-recheck-finish-of-olympic-100.html | Swim Aides to Recheck Finish of Olympic 100 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/aurora-ill-mayor-splits-in-high-court.html | AURORA, ILL., MAYOR SPLITS IN HIGH COURT | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/japanese-to-visit-us-for-talk-with-kennedy.html | Japanese to Visit U.S. For Talk With Kennedy | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/patrons-are-announced-for-3d-pierre-dansant.html | Patrons Are Announced For 3d Pierre Dansant | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jai-alai-returning-after-23-years-750000-fronton-is-being-built-for.html | Jai Alai Returning After 23 Years; $750,000 Fronton Is Being Built for the Sport in Bronx Game Had Its Debut Here in 1938 at the Old Hippodrome | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ort.html | O.R.T. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rift-on-eichmann-judge-nazis-lawyer-hints-he-may-object-to-jurist.html | RIFT ON EICHMANN JUDGE; Nazi's Lawyer Hints He May Object to Jurist for Trial | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-hardening-seen-in-relation-to-bonn.html | U.S. HARDENING SEEN IN RELATION TO BONN | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/brunch-will-stimulate-interest-in-an-art-show.html | Brunch Will Stimulate Interest in an Art Show | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/holy-cross-becomes-tenth-team-to-accept-nit-bid-but-bradley.html | Holy Cross Becomes Tenth Team to Accept N.I.T. Bid but Bradley Declines; TWO BERTHS HERE REMAIN UNFILLED One N.I.T. Spot Will Go to Utah or Colorado State -- Play Starts March 16 | True | By Louis Effrat | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rev-c-j-hanley-dead-a-professor-of-theology-at-canisius-was-rector.html | REV. C. J. HANLEY DEAD; A Professor of Theology at Canisius -- Was Rector Here | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/texaco-inc-selects-chief-for-foreign-unit.html | Texaco, Inc., Selects Chief for Foreign Unit | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/renewing-city-areas-importance-of-the-community-role-in-new.html | Renewing City Areas; Importance of the Community Role in New Projects Stressed | True | WILLIAM KIRK, Headworker, Union Settlement. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/exprussian-prince-to-be-paid-for-land.html | EX-PRUSSIAN PRINCE TO BE PAID FOR LAND | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/utility-issue-slated-new-york-state-electric-to-sell-25-million-of.html | UTILITY ISSUE SLATED; New York State Electric to Sell 25 Million of Bonds | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-interests-vex-poles.html | U.S. 'Interests' Vex Poles | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/monetary-fund-concurs.html | Monetary Fund Concurs | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cornell-gets-grant-15-million-to-aid-research-on-unusual-diseases.html | CORNELL GETS GRANT; 1.5 Million to Aid Research on Unusual Diseases | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/two-safety-weeks-set-kennedy-issues-reminders-on-boating-and.html | TWO SAFETY WEEKS SET; Kennedy Issues Reminders on Boating and Farming | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/brazilians-urge-cordiality-to-us-many-protest-at-quadros-attitude-a.html | BRAZILIANS URGE CORDIALITY TO U.S.; Many Protest at Quadros Attitude After Reports of a Snub to Berle | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/four-jailed-in-paris-over-housing-funds.html | FOUR JAILED IN PARIS OVER HOUSING FUNDS | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/april-18-benefit-to-raise-funds-for-grosvenor-theatre-party-planned.html | April 18 Benefit To Raise Funds For Grosvenor; Theatre Party Planned at 'Mary, Mary' to Aid Neighborhood House | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/polaroid-confirms-it-is-eyeing-move-into-photocopying.html | Polaroid Confirms It Is Eyeing Move Into Photocopying | True | By Alexander R. Hammer | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rockwells-right-to-speak.html | Rockwell's Right to Speak | True | HUBERT J. BREITENBERGER. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/public-power-expansion.html | Public Power Expansion | True | SHELDON G. WEEKS. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-press-conference.html | Kennedy Press Conference | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/meadow-brook-bank-elects-key-executive.html | Meadow Brook Bank Elects Key Executive | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/heinrich-to-coach-giants-backs.html | Heinrich to Coach Giants' Backs | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/young-mens-group-elects-bj-gorman.html | YOUNG MEN'S GROUP ELECTS B.J. GORMAN | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/hectic-day-in-money-markets.html | Hectic Day in Money Markets | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lord-stopford-72-british-anatomist.html | LORD STOPFORD, 72, BRITISH ANATOMIST | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gains-pictured-at-gop-parley-leaders-tell-party-women-kennedy.html | GAINS PICTURED AT G.O.P. PARLEY; Leaders Tell Party Women Kennedy Policies Create Swing From Democrats | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/president-calls-labor-panel.html | President Calls Labor Panel | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/arthur-millers-mother-dies.html | Arthur Miller's Mother Dies | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jobs-bill-backed-by-senate-group-but-banking-panel-revises-kennedy.html | JOBS BILL BACKED BY SENATE GROUP; But Banking Panel Revises Kennedy Proposal Aiding Depressed Sections JOBS BILL BACKED BY SENATE GROUP | True | By C.p. Trussell Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bakery-concerns-indicted-as-trust-5-accused-of-rigging-bids-on.html | BAKERY CONCERNS INDICTED AS TRUST; 5 Accused of Rigging Bids on Products Sold to Navy in Florida and Georgia | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/transport-notes-coffee-smuggling-line-to-return-4000-bags-said-to.html | TRANSPORT NOTES: COFFEE SMUGGLING; Line to Return 4,000 Bags Said to Be Contraband — Aeronaves Is Scored | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harold-noneman-lawyer-tax-expert.html | HAROLD NONEMAN, LAWYER, TAX EXPERT | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/3-proposed-for-rogers-board.html | 3 Proposed for Rogers Board | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lawford-leaves-hospital.html | Lawford Leaves Hospital | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-tour-planned-by-greek-troupe-tragedy-theatre-may-open-at-city.html | U.S. TOUR PLANNED BY GREEK TROUPE; Tragedy Theatre May Open at City Center in August -- 'Bye Bye Birdie' Shift | True | By Milton Esterow | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/farm-population-down-to-levels-in-civil-war.html | Farm Population Down To Levels in Civil War | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/estonian-admits-death-camp-role-tells-soviet-court-he-shot-once.html | ESTONIAN ADMITS DEATH CAMP ROLE; Tells Soviet Court He Shot 'Once' During Murder of 125,000 by Nazis | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cocacola-achieved-new-highs-in-sales-and-income-last-year-dr-ca.html | Coca-Cola Achieved New Highs In Sales and Income Last Year; Dr. C.A. Shillinglaw Elected Vice President -- Cloud Named a Director | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/russians-criticize-us-coaches-korobkov-says-this-countrys-mentors.html | Russians Criticize U.S. Coaches; Korobkov Says This Country's Mentors Must Learn a Lot Thomas Also Comes Under Attack as 'No Competitor' | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/villanova-and-yale-photo-finish-looms-in-ic-4a-garden-meet.html | Villanova and Yale Photo Finish Looms in I.C. 4-A Garden Meet | True | By Howard M. Tuckner | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/review-refused-in-florida-sitin-high-court-without-dissent-lets.html | REVIEW REFUSED IN FLORIDA SIT-IN; High Court, Without Dissent, Lets Stand the Conviction of Twelve Students | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/franco-seeks-loyalty-oath.html | Franco Seeks Loyalty Oath | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/dealers-orders-rising.html | Dealers' Orders Rising | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/revival-for-night-of-the-auk.html | Revival for 'Night of the Auk' | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/archery-competition-listed.html | Archery Competition Listed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/new-york-lawyer-named.html | New York Lawyer Named | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/output-statistics-listed.html | Output Statistics Listed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mrs-harveysmith-has-son.html | Mrs. Harvey-Smith Has Son | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harold-m-sawyer-dies-exaide-of-american-gas-and-electric-led.html | HAROLD M. SAWYER DIES; Ex-Aide of American Gas and Electric Led National Group | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/insurance-option-for-veterans-gains.html | INSURANCE OPTION FOR VETERANS GAINS | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ge-accuses-union-of-strike-violence.html | G.E. ACCUSES UNION OF STRIKE VIOLENCE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/guin-signs-with-patriots.html | Guin Signs With Patriots | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/chrysler-proxy-set-proposals-by-2-insurgents-to-be-put-in-statement.html | CHRYSLER PROXY SET; Proposals by 2 Insurgents to Be Put in Statement | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/davidburke-to-wed-miss-terry-cerrito.html | David Burke to Wed Miss Terry Cerrito | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ruble-rates-eased-in-communist-bloc.html | RUBLE RATES EASED IN COMMUNIST BLOC | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/child-to-mrs-a-s-mills-jr.html | Child to Mrs. A. S. Mills Jr. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tv-old-foolishness-sally-howes-eamon-flynn-fred-gwynne-in-carrolls.html | TV: 'Old Foolishness'; Sally Howes, Eamon Flynn, Fred Gwynne in Carroll's Work on 'Play of Week' | True | By John P. Shanley | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/charter-revision-opposed-no-need-seen-to-change-basic-structure-of.html | Charter Revision Opposed; No Need Seen to Change Basic Structure of Document | True | LAWRENCE E. GEROSA, Controller of the City of New York. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rusk-is-pessimistic-on-red-china-accord.html | RUSK IS PESSIMISTIC ON RED CHINA ACCORD | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-asks-more-for-drive-on-crime.html | KENNEDY ASKS MORE FOR DRIVE ON CRIME | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/offering-slated-of-housing-notes-new-york-authority-plans-to-raise.html | OFFERING SLATED OF HOUSING NOTES; New York Authority Plans to Raise $40,576,000 March 14 on Stop-Gap Issues | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/challenger-is-serious.html | Challenger Is Serious | True | By Frank M. Blunk Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lions-list-19-games-columbia-nine-opens-season-against-manhattan.html | LIONS LIST 19 GAMES; Columbia Nine Opens Season Against Manhattan April 3 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-sextet-works-out-americans-play-west-german-team-in-title-hockey.html | U.S. SEXTET WORKS OUT; Americans Play West German Team in Title Hockey Today | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/german-unemployment-dips.html | German Unemployment Dips | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennan-is-backed-as-envoy-to-tito-tells-senators-he-is-sure.html | KENNAN IS BACKED AS ENVOY TO TITO; Tells Senators He Is Sure Yugoslavs Will Remain Independent of Soviet | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/deficit-of-3600000-for-1960-reported-by-eastern-air-lines.html | Deficit of $3,600,000 for 1960 Reported by Eastern Air Lines | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/a-rush-develops-on-swiss-francs-cause-is-german-and-dutch.html | A RUSH DEVELOPS ON SWISS FRANCS; Cause Is German and Dutch Revaluation -- Money Markets Confused | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/knicks-and-nats-to-meet-tonight-new-york-will-seek-fifth-victory-of.html | KNICKS AND NATS TO MEET TONIGHT; New York Will Seek Fifth Victory of Season Over Syracuse at Garden | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/triple-capped-in-feature.html | Triple Capped in Feature | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/11-indicted-here-by-towcar-jury-physician-and-two-lawyers-among.html | 11 INDICTED HERE BY TOW-CAR JURY; Physician and Two Lawyers Among Those Charged in Bronx Investigation | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/fisher-film-on-tv-stirs-suit.html | Fisher Film on TV Stirs Suit | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/russia-has-drawing-of-tool-us-banned.html | RUSSIA HAS DRAWING OF TOOL U.S. BANNED | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/splitlevel-used-in-bowling-alley-plan-for-64-lanes-saves-space.html | SPLIT-LEVEL USED IN BOWLING ALLEY; Plan for 64 Lanes Saves Space, Owners Here Say -- Other Services Added | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/labor-to-meet-on-state-jobless.html | Labor to Meet on State Jobless | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/polio-vaccine-drive-disease-is-still-a-menace-physicians-group-says.html | POLIO VACCINE DRIVE; Disease Is Still a Menace, Physician's Group Says | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tanker-deal-signed-in-tokyo.html | Tanker Deal Signed in Tokyo | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/congos-leaders-delay-parley-until-today-to-await-gizenga.html | Congo's Leaders Delay Parley Until Today to Await Gizenga | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/the-realities-of-laos-view-is-that-rise-in-communist-arms-will-make.html | The Realities of Laos; View Is That Rise in Communist Arms Will Make U.S. 'Put Up or Shut Up' | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/g-b-pant-73-aide-of-nehru-is-dead-indian-home-minister-senior.html | G. B. PANT, 73, AIDE OF NEHRU, IS DEAD; Indian Home Minister, Senior Cabinet Officer, Suffered Cerebral Hemorrhage | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jersey-may-take-birds-sanctuary-study-on-threatened-stone-harbor.html | JERSEY MAY TAKE BIRDS' SANCTUARY; Study on Threatened Stone Harbor Tract Ordered -- Park Use Is Possible | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/nancy-l-boxley-engaged-to-wed-a-surgeon-here-lawyer-is-the-fiancee.html | Nancy L. Boxley Engaged to Wed A Surgeon Here; Lawyer Is the Fiancee of Dr. Ronald Tepper of Bellevue Stau | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/davis-and-davis-dodger-hopefuls-willie-is-slugging-outfielder-tommy.html | DAVIS AND DAVIS DODGER HOPEFULS; Willie Is Slugging Outfielder — Tommy, Ex-Boys High Star, to Try 3d Base | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/insurers-report-1960-sales-gains-premium-writing-of-liberty-mutual.html | INSURERS REPORT 1960 SALES GAINS; Premium Writing of Liberty Mutual Companies Up by 8.8% From '59 Level | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/vessels-steaming-north.html | Vessels Steaming North | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/samuel-birnbaum-of-liquor-group-member-of-state-authority-is-dead.html | SAMUEL BIRNBAUM OF LIQUOR GROUP; Member of State Authority Is Dead — Lawyer Served on Agency Since 1957 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/the-commander-invades-the-west.html | The Commander Invades the West | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/advertising-word-from-philip-morris-still-awaited.html | Advertising Word from Philip Morris Still Awaited | True | By Robert Alden | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/soap-trust-suit-dropped-by-us-judge-acts-on-a-motion-to-dismiss.html | SOAP TRUST SUIT DROPPED BY U.S.; Judge Acts on a Motion to Dismiss Case Involving 3 Big Manufacturers | True | By Milton Honig Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/airplanes-shipped-abroad.html | Airplanes Shipped Abroad | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jet-flights-to-europe-pan-american-to-start-service-from.html | JET FLIGHTS TO EUROPE; Pan American to Start Service From Philadelphia June 1 | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/commodities-steady-thursdays-level-of-856-was-maintained-on-friday.html | COMMODITIES STEADY; Thursday's Level of 85.6 Was Maintained on Friday | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/student-gains-pin-lead-constantino-rolls-660-series-in-singles-at.html | STUDENT GAINS PIN LEAD; Constantino Rolls 660 Series in Singles at Detroit | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/schoendienst-to-play-second-baseman-released-by-braves-to-join.html | SCHOENDIENST TO PLAY; Second Baseman, Released by Braves to Join Cards | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/national-bank-tax-in-michigan-upheld-by-supreme-court-tax-in.html | National Bank Tax In Michigan Upheld By Supreme Court; TAX IN MICHIGAN UPHELD BY COURT | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/un-negotiates-to-return-sudanese-to-quit-un-congo-force.html | U.N. Negotiates to Return; SUDANESE TO QUIT U.N. CONGO FORCE | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/reed-roller-bit-elects-maher-renamed-president-succeeding-shaffer.html | REED ROLLER BIT ELECTS; Maher Renamed President, Succeeding Shaffer | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/india-expels-69-chinese.html | India Expels 69 Chinese | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gromyko-sees-nkrumah-after-snubbing-un-chief.html | Gromyko Sees Nkrumah After Snubbing U.N. Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/steel-production-falls-slightly-but-holds-at-54-for-3d-week-output.html | Steel Production Falls Slightly, But Holds at 54% for 3d Week; Output Put at 1,580,000 Tons, Off 0.1% From Feb. 25 Period — U.S. Steel Relights Homestead Furnace OUTPUT OF STEEL AT 54% LAST WEEK | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/teamsters-rebuffed-high-court-refuses-to-review-ruling-on-use-of.html | TEAMSTERS REBUFFED; High Court Refuses to Review Ruling on Use of Funds | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/imports-drop-forecast-retail-car-sales-rose-last-month.html | Imports Drop Forecast; RETAIL CAR SALES ROSE LAST MONTH | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-aid-to-austrian-is-drawing-to-a-close.html | U.S. Aid to Austrian Is Drawing to a Close | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/millinery-sales-showing-a-spurt-industry-and-union-in-vigorous.html | Millinery Sales Showing a Spurt; Industry and Union in Vigorous Drive to Revive Hats MILLINERY SALES SHOWING A SPURT | True | By William M. Freeman | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/george-formby-british-comic-56-star-of-movies-tv-and-music-halls.html | GEORGE FORMBY, BRITISH COMIC, 56; Star of Movies, TV and Music Halls Dies Known for Banjo Playing | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mayor-gives-si-a-new-pier-plan-survey-calls-for-25-million-project.html | MAYOR GIVES S.I. A NEW PIER PLAN; Survey Calls for 25 Million Project to Help Borough Obtain More Trade | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/europe-has-a-balmy-day.html | Europe Has a Balmy Day | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lai-quits-as-coach-of-liu-five.html | Lai Quits as Coach of L.I.U. Five | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/japanese-to-wrestle-in-us.html | Japanese to Wrestle in U.S. | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/aspca-executive-named.html | A.S.P.C.A. Executive Named | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/willys-workers-return.html | Willys Workers Return | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/nkrumah-friends-irked-wouldbe-welcomers-protest-police-curb-at.html | NKRUMAH FRIENDS IRKED; Would-Be Welcomers Protest Police Curb at Airport | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/united-brethren-bishop.html | United Brethren Bishop | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ralph-dupas-beats-giardello-in-fight.html | RALPH DUPAS BEATS GIARDELLO IN FIGHT | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/2-justice-aides-are-sworn-in.html | 2 Justice Aides Are Sworn In | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/boysaw-stops-gracia-in-ninth.html | Boysaw Stops Gracia in Ninth | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/pipeline-elects-two-to-board.html | Pipeline Elects Two to Board | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-fears-pressure-on-moroccan-bases.html | U.S. FEARS PRESSURE ON MOROCCAN BASES | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/contract-bridge-bidding-contest-points-up-one-difference-between.html | Contract Bridge; Bidding Contest Points Up One Difference Between the Experts and Amateurs | True | By Albert H. Morehead | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rhinoceros-curtain-falls-unexpectedly.html | 'Rhinoceros' Curtain Falls Unexpectedly | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/navy-sends-ships-to-congo-coast-ready-to-aid-un-4vessel-us-task.html | NAVY SENDS SHIPS TO CONGO COAST; READY TO AID U.N.; 4-Vessel U.S. Task Force, Shifted From South Africa Visit, Has 500 Marines NO ASSISTANCE ASKED But Aides See Possible Move to Assist in Retaking of Vital Port of Matadi U.S. Navy Orders Four Ships To Congo Waters to Aid U.N. | True | By Dana Adams Schmidt Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cuba-names-2-puerto-ricans.html | Cuba Names 2 Puerto Ricans | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bioferm-changes-hands.html | Bioferm Changes Hands | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cardinal-mimmi-of-vatican-dead-secretary-78-of-the-sacred.html | CARDINAL MIMMI OF VATICAN DEAD; Secretary, 78, of the Sacred Congregation of Consistory -- 1958 Papal Candidate | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/dr-floyd-bartell-taught-chemistry.html | DR. FLOYD BARTELL, TAUGHT CHEMISTRY | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/potatoes-weaken-after-early-rise-futures-off-2-to-3-points-at-the.html | POTATOES WEAKEN AFTER EARLY RISE; Futures Off 2 to 3 Points at the Close -- Hides Up Sharply by 74 to 85 | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tourney-fives-chosen-bates-among-6-teams-added-to-smallcollege.html | TOURNEY FIVES CHOSEN; Bates Among 6 Teams Added to Small-College Field | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/stock-offering-set-issue-of-wyle-laboratories-on-sale-at-1950-each.html | STOCK OFFERING SET; Issue of Wyle Laboratories on Sale at $19.50 Each | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bus-crash-hurts-17-pupils-on-way-to-flower-show.html | Bus Crash Hurts 17 Pupils on Way To Flower Show | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/school-budget-cut-in-jersey.html | School Budget Cut in Jersey | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/okeefe-is-felt-chairman.html | O'Keefe Is Felt Chairman | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/districting-fight-facing-bay-state-deadlock-over-house-seats-called.html | DISTRICTING FIGHT FACING BAY STATE; Deadlock Over House Seats Called Possible -- Races at Large Then Necessary | True | By John H. Fenton Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/submarine-record-is-set.html | Submarine Record Is Set | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rhodesian-african-presses-for-talks.html | RHODESIAN AFRICAN PRESSES FOR TALKS | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-to-fly-tunisians-to-congo.html | U.S. to Fly Tunisians to Congo | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/british-study-pension-rise.html | British Study Pension Rise | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/leftists-stress-latin-solidarity-meeting-in-mexico-steps-up-attacks.html | LEFTIST'S STRESS LATIN SOLIDARITY; Meeting in Mexico Steps Up Attacks on U.S. -- Role of Cardenas in Doubt | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/london-market-climbs-sharply-belief-revaluation-of-mark-will-aid.html | LONDON MARKET CLIMBS SHARPLY; Belief Revaluation of Mark Will Aid Exports Is Cited -- Index Up 6.8 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rockefeller-spurs-bills-on-renewal-new-notes-backed.html | Rockefeller Spurs Bills on Renewal; New Notes Backed | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/aiding-2d-cherry-blossom-ball.html | Aiding 2d Cherry Blossom Ball | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-will-reject-cuba-mediation-washington-cool-to-offer-by-argentina.html | U.S. WILL REJECT CUBA MEDIATION; Washington Cool to Offer by Argentina -- Dispute Is Termed Hemispheric | True | BY E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/nevada-board-decides-not-to-discipline-robinson-for-prefight.html | Nevada Board Decides Not to Discipline Robinson for Pre-Fight Squabbles; SUGAR RAY EARNS $84,013 IN DEFEAT Fullmer's Share Is $114,339 -- Robinson Still Unsure About Quitting Ring | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/assembly-backs-citys-land-sale-revolt-against-mayor-fails-to.html | ASSEMBLY BACKS CITY'S LAND SALE; Revolt Against Mayor Fails to Develop on East Side Site for Con Edison BUDGET MOVE DELAYED Senate Unit to Report on Spending Plan Today -- Quick Passage Due | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/high-court-bars-eavesdropping-with-device-intruded-into-home-high.html | High Court Bars Eavesdropping With Device Intruded Into Home; HIGH COURT VOIDS SPIKE MICROPHONE | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/federal-experts-hope-for-upturn-in-the-economy-head-of-presidents.html | FEDERAL EXPERTS HOPE FOR UPTURN IN THE ECONOMY; Head of President's Council of Advisers Cites Retail Sales Here as Indicator ECONOMISTS SEE HOPE FOR UPTURN | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/negro-student-knifed-hurt-during-carolina-sitin-condition-is.html | NEGRO STUDENT KNIFED; Hurt During Carolina Sit-In -- Condition Is Critical | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cioffi-may-be-key-to-mayors-plans-his-and-other-appointments-to.html | CIOFFI MAY BE KEY TO MAYOR'S PLANS; His and Other Appointments to Bench Could Indicate if Wagner Will Run Again | True | By Clayton Knowles | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-statement-and-executive-order-on-equal-job-opportunity.html | Kennedy Statement and Executive Order on Equal Job Opportunity | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/atom-ship-cleared-to-enter-port-safety-hazards-termed-slight-city.html | Atom Ship Cleared to Enter Port; Safety Hazards Termed Slight; City Health Department Gives Tentative Approval at A.E.C. Hearing -- Vessel Still Must Undergo Sea Trials | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mayor-asks-us-and-state-aid-to-save-open-land-for-city-use-mayor.html | Mayor Asks U.S. and State Aid To Save Open Land for City Use; MAYOR ASKS AID ON VACANT LAND | True | By Charles G. Bennett | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/marist-college-gets-us-loan.html | Marist College Gets U.S. Loan | | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mother-in-iron-lung-dies-unexpectedly.html | MOTHER IN IRON LUNG DIES UNEXPECTEDLY | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lehman-brothers-acquires-ef-drew.html | LEHMAN BROTHERS ACQUIRES E.F. DREW | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/edwin-m-mulholland.html | EDWIN M. MULHOLLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/holds-party-posts.html | Holds Party Posts | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/council-sets-hearings-charter-revision-and-housing-bias-law-to-be.html | COUNCIL SETS HEARINGS; Charter Revision and Housing Bias Law to Be Discussed | | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/art-brutal-world-of-antonio-sauras-paintings-spaniards-work-is-on.html | Art: Brutal World of Antonio Saura's Paintings; Spaniard's Work Is on View at the Matisse | True | By John Canaday | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ohio-state-first-in-final-ratings-buckeye-five-is-unanimous-choice.html | OHIO STATE FIRST IN FINAL RATINGS; Buckeye Five Is Unanimous Choice in Coaches' Poll -- Cincinnati Second | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/chicago-edison-lifts-earnings-1960-profit-386-a-share-against-367.html | CHICAGO EDISON LIFTS EARNINGS; 1960 Profit $3.86 a Share, Against $3.67 in 1959 -- Revenues Increase UTILITIES REPORT EARNINGS FIGURES | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/joseph-t-kearney.html | JOSEPH T. KEARNEY | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/envoy-to-dublin-chosen.html | Envoy to Dublin Chosen | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/a-state-welfare-fence.html | A State Welfare Fence | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wood-field-and-stream-quail-harvest-in-georgia-is-held-down-only-by.html | Wood, Field and Stream; Quail Harvest in Georgia Is Held Down Only by a Hunter's Good Manners | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/sports-of-the-times-less-bounce-to-the-ounce.html | Sports of The Times; Less Bounce to the Ounce | True | By Arthur Daley | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/buying-rush-jams-trading-in-reliance.html | BUYING RUSH JAMS TRADING IN RELIANCE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/robbery-is-foiled-by-warehouse-aide.html | ROBBERY IS FOILED BY WAREHOUSE AIDE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gerosa-does-bit-for-irish.html | Gerosa Does Bit for Irish | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/appeal-ban-reversed-mississippi-high-court-rules-in-favor-of-negro.html | APPEAL BAN REVERSED; Mississippi High Court Rules in Favor of Negro | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/maryloretto-irwin-to-wed.html | Mary-Loretto Irwin to Wed | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/75000-pin-tournament-is-slated-for-paramus-carter-tucker-among-192.html | $75,000 Pin Tournament Is Slated for Paramus; Carter, Tucker Among 192 Bowlers Invited to Compete Final and Semi-Final Matches to Be Shown on TV | True | By Gordon S. White Jr. Special To the New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/dedicated-to-peace-robert-sargent-shriver.html | Dedicated to Peace; Robert Sargent Shriver | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ball-players-case-continued.html | Ball Player's Case Continued | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bonwit-tell-branch-negotiations-completed-for-new-unit-in-illinois.html | BONWIT TELL BRANCH; Negotiations Completed for New Unit in Illinois | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/miss-alice-m-schroer.html | MISS ALICE M. SCHROER | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/samuel-p-gross.html | SAMUEL P. GROSS | True | Special to The New York Times. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/longerlasting-woolens.html | Longer-Lasting Woolens | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/winonly-scores-in-gulfstream-sprint-april-skies-35-finishes-second.html | Winonly Scores in Gulfstream Sprint; APRIL SKIES, 3-5, FINISHES SECOND Favorite 1 3/4 Lengths Back in Sprint — Adams Rides Three Bowie Winners | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/arts-center-loses-in-trust-fund-move.html | ARTS CENTER LOSES IN TRUST FUND MOVE | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mickelson-harpsichordist-in-program.html | Mickelson, Harpsichordist, in Program | True | ERIC SALZMAN. | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/schuster-jury-picked-city-negligence-charged-in-death-of-sutton.html | SCHUSTER JURY PICKED; City Negligence Charged In Death of Sutton Informer | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/4-killed-in-iowa-car-accident.html | 4 Killed in Iowa Car Accident | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-of-the-economy.html | State of the Economy | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mrs-stephen-a-rudd.html | MRS. STEPHEN A. RUDD | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ge-cuts-power-plant-price.html | G.E. Cuts Power Plant Price | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/marriage-held-in-chapel.html | Marriage Held in Chapel | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bright-sash-brings-look-of-twenties.html | Bright Sash Brings Look Of Twenties | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-07 | 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/firemens-insurance-appoints-head-officer.html | Firemen's Insurance Appoints Head Officer | True | | 1989-01-23 | RE0000416495 | RE0000416495 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/owner-finds-violin-is-rare-and-stolen.html | OWNER FINDS VIOLIN IS RARE — AND STOLEN | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/ilo-bars-soviet-post-labor-group-rejects-plan-to-create-toplevel.html | I.L.O. BARS SOVIET POST; Labor Group Rejects Plan to Create Top-Level Job | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/senators-qualify-economic-treaty-foreign-affairs-committee-approves.html | SENATORS QUALIFY ECONOMIC TREATY; Foreign Affairs Committee Approves 20-Nation Pool but Attaches Condition | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/prison-terms-cut-for-2-executives-judge-gives-electrical-aides-in.html | PRISON TERMS CUT FOR 2 EXECUTIVES; Judge Gives Electrical Aides in Trust Case Four Days Off for Good Behavior | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/big-store-in-omaha-sold.html | Big Store in Omaha Sold | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/puerto-rico-expects-steady-industrial-growth-more-gains-seen-for.html | Puerto Rico Expects Steady Industrial Growth; MORE GAINS SEEN FOR PUERTO RICO | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/adenauer-bids-us-lead-nato-strongly.html | ADENAUER BIDS U.S. LEAD NATO STRONGLY | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/udalls-brother-wins-in-primary-nominated-by-democrats-for.html | UDALL'S BROTHER WINS IN PRIMARY; Nominated by Democrats for Secretary's House Seat in Arizona District | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/arthur-james-pegler-96-dies-exreporter-columnists-father.html | Arthur James Pegler, 96, Dies; Ex-Reporter, Columnist's Father | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/south-africans-fly-to-katanga.html | South Africans Fly to Katanga | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/soybeans-grains-in-broad-decline-selling-ascribed-to-dearth-of.html | SOYBEANS, GRAINS IN BROAD DECLINE; Selling Ascribed to Dearth of Commercial Factors and High Prices | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/paring-of-inventories-continued-in-january.html | Paring of Inventories Continued in January | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/air-safety-system-devised.html | Air Safety System Devised | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/khrushchev-calls-us-aide-to-siberia-thompson-to-deliver-note-from.html | KHRUSHCHEV CALLS U.S. AIDE TO SIBERIA; Thompson to Deliver Note From Kennedy and Open Discussion of Issues KHRUSHCHEV CALLS ENVOY TO SIBERIA | True | By Seymour Topping Special To The New York Times | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/st-louis-mayor-wins-tucker-narrowly-beats-foe-in-democratic-primary.html | ST. LOUIS MAYOR WINS; Tucker Narrowly Beats Foe in Democratic Primary | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dealers-advance-rates-on-bank-acceptances.html | Dealers Advance Rates On Bank Acceptances | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/thank-you-mr-tanaka.html | Thank You, Mr. Tanaka | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/pitcher-castro-forbids-stealing-even-of-bases.html | Pitcher Castro Forbids Stealing, Even of Bases | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/moving-ahead-against-bias.html | 'Moving Ahead' Against Bias | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-months-pace-cotton-advances-futures-up-7-to-20-points-in-active.html | NEW MONTHS PACE COTTON ADVANCES; Futures Up 7 to 20 Points in Active Day -- Fifteen March Notices Taken | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/refugees-sail-for-israel.html | Refugees Sail for Israel | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/food-news-wellplanned-dash-of-eye-appeal.html | Food News; Well-Planned Dash of Eye Appeal | True | By Ruth P. Casa-Emellos | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/taiwan-prepares-refugee-plan.html | Taiwan Prepares Refugee Plan | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/yale-133-polo-victor-elis-beat-virginia-and-reach-us-final-at.html | YALE 13-3 POLO VICTOR; Elis Beat Virginia and Reach U.S. Final at Squadron A | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/expremier-to-hear-laotian-peace-plan.html | EX-PREMIER TO HEAR LAOTIAN PEACE PLAN | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/justice-valente-reappointed.html | Justice Valente Reappointed | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/max-hymans-61-led-air-france-honorary-chairman-retired-president-is.html | MAX HYMANS, 61, LED AIR FRANCE; Honorary Chairman, Retired President, Is Dead -- Was Leader in Resistance | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/east-side-orchids-flourish-in-display-at-coliseum-show.html | East Side Orchids Flourish in Display At Coliseum Show | True | By Anna Petersen | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/shakeup-slated-in-civil-defense-director-charges-program-is.html | SHAKE-UP SLATED IN CIVIL DEFENSE; Director Charges Program Is 'Completely Inadequate' -- May Ask More Funds | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/schuster-family-accuses-police-calls-son-a-sitting-duck-for.html | SCHUSTER FAMILY ACCUSES POLICE; Calls Son a 'Sitting Duck' for Gangland in Suit for Damages in Killing | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/boston-u-appoints-dean.html | Boston U. Appoints Dean | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/british-to-train-in-canada.html | British To Train In Canada | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-limits-visitors-as-nkrumah-speaks.html | U.N. LIMITS VISITORS AS NKRUMAH SPEAKS | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/knicks-defeat-nationals-on-garden-court-and-end-9game-losing-streak.html | Knicks Defeat Nationals on Garden Court and End 9-Game Losing Streak; GUERIN SETS PACE IN 114-113 GAME Knick Star Gets 32 Points -- Barnett Misses Key Shots for Nats in Last Minute | True | By Robert L. Teague | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/albany-state-in-final-maryland-five-also-gains-in-naia-district.html | ALBANY STATE IN FINAL; Maryland Five Also Gains in N.A.I.A. District Event | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/richard-a-nelson-insurance-official.html | RICHARD A. NELSON, INSURANCE OFFICIAL | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/tax-shift-bill-offered.html | Tax Shift Bill Offered | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/walter-erhorn-educator-was-64-modern-language-professor-at-brooklyn.html | WALTER ERHORN, EDUCATOR, WAS 64; Modern Language Professor at Brooklyn Dies -- Was With Voice of America | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/fifth-fire-at-seminary.html | Fifth Fire at Seminary | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rep-bolton-hits-peace-corps-plan-tells-gop-women-it-is-terrifying.html | REP. BOLTON HITS PEACE CORPS PLAN; Tells G.O.P. Women It Is Terrifying -- Says 'They Are Going Too Fast' | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dividend-news-seaboard-air-line-railroad.html | DIVIDEND NEWS; Seaboard Air Line Railroad | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/theatre-a-preachment-on-conformity-lonny-chapmans-cry-of-the.html | Theatre: A Preachment on Conformity; Lonny Chapman's 'Cry of the Raindrop' Lou Antonio in Lead Role at St. Marks | True | By Howard Taubman | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sir-kenneth-crawford-is-dead-retired-british-air-general-65.html | Sir Kenneth Crawford Is Dead; Retired British Air General, 65 | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/yankee-clipper-is-ready-again.html | Yankee Clipper Is Ready Again | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/david-rockefeller-gives-plan-to-ease-us-payments-deficit-suggests.html | David Rockefeller Gives Plan To Ease U.S. Payments Deficit; Suggests New Concerns for Easy Export Credit and a Review of Currency | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-ibm-bank-checks-set.html | New I.B.M. Bank Checks Set | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-effort-to-spur-steps-against-cuba-disturbing-chileans.html | U.S. Effort to Spur Steps Against Cuba Disturbing Chileans | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/uniform-control-urged-by-banker-dry-docks-president-calls-for-a.html | UNIFORM CONTROL URGED BY BANKER; Dry Dock's President Calls for a Supervisory 'Rifle' Instead of 'Shotgun' | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/japan-backs-un-on-congo.html | Japan Backs U.N. on Congo | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/city-reassures-village-groups-housing-aide-says-selective-renewal.html | CITY REASSURES 'VILLAGE GROUPS; Housing Aide Says Selective Renewal, Not Bulldozers, Is Planned for Area | True | By Sam Pope Brewer | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rockefeller-asks-7-million-rail-aid-tax-relief-and-maintenance.html | ROCKEFELLER ASKS 7 MILLION RAIL AID; Tax Relief and Maintenance Sought for Central, New Haven and L.I.R.R. 3 OTHER GOVERNORS ACT Connecticut, Massachusetts and Rhode Island Urged to Help New Haven | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dolce-vita-due-in-henry-millers-film-here-april-19-to-be-legitimate.html | 'DOLCE VITA' DUE IN HENRY MILLERS; Film Here April 19 to Be Legitimate House's First -- 'Black Sunday' Opens | True | By Howard Thompson | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/suit-against-texaco-dismissed-by-court.html | SUIT AGAINST TEXACO DISMISSED BY COURT | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/russian-to-visit-venezuela.html | Russian to Visit Venezuela | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/lawyers-reelect-searls.html | Lawyers Re-elect Searls | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/range-is-narrow-for-commodities-hides-down-and-rubber-up-in.html | RANGE IS NARROW FOR COMMODITIES; Hides Down and Rubber Up in Otherwise Listless Session of Trading | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/shipping-events-action-on-coffee-brazil-ship-in-contraband-dispute.html | SHIPPING EVENTS; ACTION ON COFFEE; Brazil Ship in Contraband Dispute to Post Funds -- Court Acts in I.L.A. Suit | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/girls-club-of-new-york-plans-easter-fashion-show-april-2.html | Girls Club of New York Plans Easter Fashion Show April 2 | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/art-french-show-at-metropolitan-seventeenthcentury-works-on-display.html | Art: French Show at Metropolitan; Seventeenth-Century Works on Display | True | By John Canaday | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/head-of-reserve-fears-job-crisis-after-recession-martin-asserts.html | HEAD OF RESERVE FEARS JOB CRISIS AFTER RECESSION; Martin Asserts 'Hard Core' Unemployment Is Heavy Even During Prosperity HITS SPENDING AS CURE Views Differ From Those of Kennedy Administration -Dillon Predicts Upturn HEAD OF RESERVE FEARS JOB CRISIS | True | By Felix Belair Jr. Special to the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/french-appeals-filed-3-algerian-settlers-protest-convictions-on.html | FRENCH APPEALS FILED; 3 Algerian Settlers Protest Convictions on Revolt | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/truce-is-reached-in-bitter-duel-for-the-alleghany-corporation-kirby.html | Truce Is Reached in Bitter Duel For the Alleghany Corporation; Kirby and Murchisons Agree to Arrange Final Settlement by Friday -- Proxy Fight Seen in Event of Failure ALLEGHANY DUEL PAUSES IN TRUCE | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wood-field-and-stream-hunting-expedition-in-georgia-proves-that.html | Wood, Field and Stream; Hunting Expedition in Georgia Proves That Some Quail Are Pretty Smart | True | By John W. Randolph Special to the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mail-service-drops-facsimile-system.html | MAIL SERVICE DROPS FACSIMILE SYSTEM | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/campbell-soup-co-sets-profit-mark-net-for-six-months-put-at-193-a.html | CAMPBELL SOUP CO. SETS PROFIT MARK; Net for Six Months Put at $1.93 a Share, Against $1.75 -- Sales a High | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/right-wing-issues-warning.html | Right Wing Issues Warning | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/hanoi-run-down-under-red-rule-capital-of-north-vietnam-is-marked-by.html | HANOI RUN DOWN UNDER RED RULE; Capital of North Vietnam Is Marked by Grubbiness -Factories Springing Up | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sidelights-recession-called-a-mild-one.html | Sidelights; Recession Called a Mild One | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/president-seeks-right-to-aid-eastern-europe.html | President Seeks Right To Aid Eastern Europe | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rae-ducker-dies-at-62-expert-pearl-stringer-did-work-for-top.html | RAE DUCKER DIES AT 62; Expert Pearl Stringer Did Work for Top Jewelry Firms | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/engineer-in-the-sky-robert-michael-white.html | Engineer in the Sky; Robert Michael White | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/vice-presidency-filled-at-chesebrough-ponds.html | Vice Presidency Filled At Chesebrough-Pond's | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mixed-diners-freed-in-alabama-appeal.html | MIXED DINERS FREED IN ALABAMA APPEAL | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-traders-sift-monetary-moves-imports-price-rises-seen-as-results.html | U.S. TRADERS SIFT MONETARY MOVES; Imports Price Rises Seen as Results of German, Dutch Revaluations | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/court-disbars-nunan-for-year-in-tax-case.html | Court Disbars Nunan For Year in Tax Case | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/other-confirmations-listed.html | Other Confirmations Listed | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mental-health-unit-picks-top-aide.html | Mental Health Unit Picks Top Aide | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-and-soviet-statements.html | U.S. and Soviet Statements | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/expansion-slated-at-queens-garden.html | EXPANSION SLATED AT QUEENS GARDEN | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/leftists-consider-latin-secretariat.html | LEFTISTS CONSIDER LATIN SECRETARIAT | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/city-park-dedicated-brooklyns-newest-is-atop-underground-garage.html | CITY PARK DEDICATED; Brooklyn's Newest Is Atop Underground Garage | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/chicago-how-to-be-popular-and-still-lose.html | Chicago; How to Be Popular and Still Lose | True | By James Reston | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/commodities-index-up-average-gained-03-point-to-859-on-monday.html | COMMODITIES INDEX UP; Average Gained 0.3 Point to 85.9 on Monday | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-president-named-by-wings-club-here.html | New President Named By Wings Club Here | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/stocks-decline-average-off-377-market-again-is-broadest-in-history.html | STOCKS DECLINE; AVERAGE OFF 3.77; Market Again Is Broadest in History -- Volume at 5,540,000 Shares VALUES ARE DOWN 1% 729 Issues Fall and 377 Rise -- Drop Is Termed Normal Correction STOCKS DECLINE; AVERAGE OFF 3.77 | True | By Burton Crane | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/officials-dedicate-chicago-hog-house.html | OFFICIALS DEDICATE CHICAGO HOG HOUSE | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/revision-of-rules-of-liability.html | Revision of Rules of Liability | True | JACOB M. DINNES | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/10-in-tow-inquiry-plead-not-guilty-two-lawyers-among-those-indicted.html | 10 IN TOW INQUIRY PLEAD NOT GUILTY; Two Lawyers Among Those Indicted in Ambulance Chasing the Bronx | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cyclone-strikes-in-assam.html | Cyclone Strikes in Assam | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/building-is-sold-to-li-syndicate-new-hyde-park-property-contains.html | BUILDING IS SOLD TO L.I. SYNDICATE; New Hyde Park Property Contains Nine Stores -- Apartments Bought | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/consul-here-to-leave-tanaka-japanese-aide-flies-to-post-in-chile.html | CONSUL HERE TO LEAVE; Tanaka, Japanese Aide, Flies to Post in Chile Today | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/alumnae-unit-plans-fete.html | Alumnae Unit Plans Fete | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/luxembourg-consul-gives-piano-recital.html | LUXEMBOURG CONSUL GIVES PIANO RECITAL | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/greist-merger-voted-holders-back-consolidation-with-teleprinter.html | GREIST MERGER VOTED; Holders Back Consolidation With Teleprinter Corp. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/theatre-guild-repertory-troupe-opens-european-tour-in-madrid-helen.html | Theatre Guild Repertory Troupe Opens European Tour in Madrid; Helen Hayes Stars in 'Skin of Our Teeth' -- Lars Schmidt's Rights to 'The Miracle Worker' May Halt Showing in 2 Cities | True | By Milton Bracker Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/paperboard-output-fell-42-for-week.html | PAPERBOARD OUTPUT FELL 4.2% FOR WEEK | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/4-sentenced-in-fraud-exschool-aide-and-others-get-suspended-terms.html | 4 SENTENCED IN FRAUD; Ex-School Aide and Others Get Suspended Terms | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/ayub-khan-to-visit-us-pakistani-accepts-kennedy-invitation-for.html | AYUB KHAN TO VISIT U.S.; Pakistani Accepts Kennedy Invitation for November | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/erielackawanna-tells-icc-it-wants-to-merge-into-pennsy.html | Erie-Lackawanna Tells I.C.C. It Wants to Merge Into Pennsy | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/plan-to-show-soviet-old-abomb-studied-us-studies-plan-to-show-abomb.html | Plan to Show Soviet Old A-Bomb Studied; U.S. STUDIES PLAN TO SHOW A-BOMBS | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/swiss-foreign-minister-to-quit-after-16-years.html | Swiss Foreign Minister To Quit After 16 Years | True | Special to The New York Times | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/charges-against-estonians-listed-in-war-crime-trial.html | Charges Against Estonians Listed in War Crime Trial | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/2-rail-lines-delayed-central-and-new-haven-tied-up-by-locomotive.html | 2 RAIL LINES DELAYED; Central and New Haven Tied Up by Locomotive Fire | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/kennedy-backed-on-meriwether-senate-refuses-to-send-the-matter-to.html | KENNEDY BACKED ON MERIWETHER; Senate Refuses to Send the Matter to Committee -- Floor Debate Is Bitter | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/kennan-is-confirmed.html | Kennan Is Confirmed | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/leftist-trend-splits-italys-monarchists.html | LEFTIST TREND SPLITS ITALYS MONARCHISTS | True | Special to The New York Times | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/george-clancy-81-taught-at-beloit.html | GEORGE CLANCY, 81, TAUGHT AT BELOIT | True | Special to The New York Times | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bill-on-charter-cleared-to-pass-in-albany-today-wagner-and-gop.html | BILL ON CHARTER CLEARED TO PASS IN ALBANY TODAY; Wagner and G.O.P. Favor Measure to Insure Fall Vote on Revisions BILL ON CHARTER DUE FOR PASSAGE | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/w-h-thayers-have-child.html | W. H. Thayers Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/contract-bridge-runoff-the-mill-tournament-players-taking-chances-in.html | Contract Bridge; Run-of-the-Mill Tournament Players Taking Chances in Playing King on Low Card | True | By Albert H. Morehead | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/house-unit-backs-wage-floor-rise-gives-its-tentative-approval-to-an.html | HOUSE UNIT BACKS WAGE FLOOR RISE; Gives Its Tentative Approval to an Increase to $1.25 and Extends Coverage | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/johansson-plans-lefts-and-rights-challenger-to-throw-more-punches.html | JOHANSSON PLANS LEFTS AND RIGHTS; Challenger to Throw More Punches at Patterson in Bout Next Monday | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/tshombe-to-seek-coordinator-unit-tananarive-parley-to-hear-pleas-for.html | TSHOMBE TO SEEK COORDINATOR UNIT; Tananarive Parley to Hear Plea for Restoration of Single Congo Government | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/murder-trial-stirs-clash-in-florida.html | MURDER TRIAL STIRS CLASH IN FLORIDA | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/twins-placing-hopes-on-battey-club-hopes-for-lift-from-catcher-and.html | Twins Placing Hopes on Battey; Club Hopes for Lift From Catcher and New Shortstop | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bonds-securities-of-government-generally-register-slight-advances.html | Bonds: Securities of Government Generally Register Slight Advances; SUPPLY IS HEAVY FOR MUNICIPALS Syndicates Bidding for New Issues Pull Back Prices — Corporates Slow | True | By Paul Heffernan | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/molina-jurors-picked-trial-in-killing-of-girl-9-in-restaurant-opens.html | MOLINA JURORS PICKED; Trial in Killing of Girl, 9, in Restaurant Opens Here | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/fashions-for-junior-figure-come-into-own-in-brooklyn.html | Fashions for Junior Figure Come Into Own in Brooklyn | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cartrain-crash-injures-driver.html | Car-Train Crash Injures Driver | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/court-blocks-suit-filed-by-newberg.html | COURT BLOCKS SUIT FILED BY NEWBERG | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/symington-charges-flightpay-misuse.html | SYMINGTON CHARGES FLIGHT-PAY MISUSE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cost-estimate-up-for-park-pavilion.html | COST ESTIMATE UP FOR PARK PAVILION | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/poetry-contest-opens.html | Poetry Contest Opens | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/x15-flies-2650-mph-cracking-record-9minute-desert-test-utilizes-new.html | X-15 Flies 2,650 M.P.H., Cracking Record; 9-Minute Desert Test Utilizes New Engine With Giant Thrust X-15 SETS MARK OF 2,650 M.P.H. | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/jones-files-in-jersey-other-aspirants-for-governor-expected-to-act.html | JONES FILES IN JERSEY; Other Aspirants for Governor Expected to Act Soon | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/entertainment-scheduled-lot-children-planetarium-sky-show-takes-a.html | Entertainment Scheduled lot Children; Planetarium Sky Show Takes a New Look at the Moon Concert, Plays, Films and Puppet Shows Are Offered | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bonn-arms-order-for-britain.html | Bonn Arms Order for Britain | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mccrory-buys-197670-shares-of-lerner-stores-corp-stock-companies.html | McCrory Buys 197,670 Shares of Lerner Stores Corp. Stock; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/faa-is-pressing-air-safety-moves.html | F.A.A. IS PRESSING AIR SAFETY MOVES | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wagner-minimizes-operation-on-ear-mayor-minimizes-ear-surgery-will.html | Wagner Minimizes Operation on Ear; Mayor Minimizes Ear Surgery; Will Enter Hospital March 19 | True | By Charles G. Bennett | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/miss-whittington-engaged-to-wed-robert-l-howe-briton-is-betrothed.html | Miss Whittington Engaged to Wed Robert L. Howe; Briton Is Betrothed to Lieutenant in Navy, a Princeton Graduate | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/talks-on-merger-with-reliance-confirmed-by-jonathan-logan.html | Talks on Merger With Reliance Confirmed by Jonathan Logan | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/czechs-and-canadians-score-in-world-hockey-us-tied-by-west-germany.html | Czechs and Canadians Score in World Hockey; U.S. Tied by West Germany; SOVIET SKATERS ARE BEATEN, 6-4 Czechs Gain Fourth Victory, Share Lead With Canada -- East Germany Bows | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/permanente-cement.html | PERMANENTE CEMENT | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/music-schoenberg-work-gurrelieder-directed-by-stokowski-here.html | Music: Schoenberg Work; 'Gurrelieder' Directed by Stokowski Here | True | By Harold C. Schonberg | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/census-portrays-shift-of-negroes-proportion-living-in-south-dipped.html | CENSUS PORTRAYS SHIFT OF NEGROES; Proportion Living in South Dipped From 60% to 52% Between '50 and '60 | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cruise-proposal-urged-stakem-testifies-move-would-not-raise-subsidy.html | CRUISE PROPOSAL URGED; Stakem Testifies Move Would Not Raise Subsidy Costs | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-jersey-farms-clear-4021-each-a-24-rise-for-60.html | New Jersey Farms Clear $4,021 Each, A 24% Rise for '60 | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sun-lamp-prepares-hair-before-vacation.html | Sun Lamp Prepares Hair Before Vacation | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rights-hearings-to-resume.html | Rights Hearings to Resume | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/luminous-future-is-exhibited-here-lighting-men-flocking-to-glimpse.html | LUMINOUS FUTURE IS EXHIBITED HERE; Lighting Men Flocking to Glimpse Innovations at Coliseum Displays LUMINOUS FUTURE IS EXHIBITED HERE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/both-sides-chided-in-new-rochelle-judge-kaufman-says-school.html | BOTH SIDES CHIDED IN NEW ROCHELLE; Judge Kaufman Says School Desegregation Issues Have Been Misconstrued | True | By Edward Banzal | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/buyers-hesitant-on-london-board-market-generally-undecided-after.html | BUYERS HESITANT ON LONDON BOARD; Market Generally Undecided After Monday's Big Rise -- Gilt Edges Weaken | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/milliontoone-irt-derailing-is-solved-on-tip-by-passenger-irt.html | 'Million-to-One' IRT Derailing Is Solved on Tip by Passenger; IRT DERAILMENT SOLVED ON A TIP | True | By Stanley Levey | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-haven-fare-shift-approval-of-2-new-10trip-tickets-sought-by.html | NEW HAVEN FARE SHIFT; Approval of 2 New 10-Trip Tickets Sought by Railroad | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/the-german-example.html | The German Example | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rail-fireman-to-be-honored.html | Rail Fireman to Be Honored | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rockefeller-bill-for-tuition-gains-republicans-in-senate-clear.html | ROCKEFELLER BILL FOR TUITION GAINS; Republicans in Senate Clear Higher Education Plan for Action on Floor | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/margaret-l-mahaney-engaged-to-lieutenant.html | Margaret L. Mahaney Engaged to Lieutenant | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/repairs-speeded-on-constellation-oct-28-commissioning-five-months.html | REPAIRS SPEEDED ON CONSTELLATION; Oct. 28 Commissioning, Five Months Early, Slated for Fire-Damaged Carrier | True | By Greg MacGregor | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/4-former-colonies-to-get-french-help.html | 4 FORMER COLONIES TO GET FRENCH HELP | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-li-library-voted.html | New L.I. Library Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/russell-will-get-basketball-award.html | Russell Will Get Basketball Award | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/ellis-island-sale-put-in-new-hands-us-department-of-welfare-turns.html | ELLIS ISLAND SALE PUT IN NEW HANDS; U.S. Department of Welfare Turns Problem of Disposal Over to the G.S.A. ALL BIDS 'INSUFFICIENT' Proposal Pending on Use of Former Immigrant Station as Home for Elderly | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/help-at-home.html | Help at Home | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/seoul-ousts-11-aides-assembly-members-guilty-of-undemocratic.html | SEOUL OUSTS 11 AIDES; Assembly Members Guilty of 'Undemocratic Activities' | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/demand-is-easing-for-swiss-franc-firm-denial-of-revaluation-slows.html | DEMAND IS EASING FOR SWISS FRANC; Firm Denial of Revaluation Slows Speculative Rush -Italy Also Bars Change | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/seiberling-test-set-hearing-on-bid-for-holders-list-slated-for.html | SEIBERLING TEST SET; Hearing on Bid for Holders List Slated for March 23 | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/delhi-rites-for-pant-body-of-home-minister-close-aide-of-nehru.html | DELHI RITES FOR PANT; Body of Home Minister, Close Aide of Nehru, Cremated | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/submarine-due-at-holy-loch.html | Submarine Due at Holy Loch | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/charles-loring-87-minnesota-judge.html | CHARLES LORING, 87, MINNESOTA JUDGE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/abbas-in-tunis-for-meetings.html | Abbas in Tunis for Meetings | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/applique-is-easy-with-special-tape.html | Applique Is Easy With Special Tape | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/k-g-li-dies-at-68-tungsten-expert-president-of-wall-chang-smelting.html | K. G. LI DIES AT 68; TUNGSTEN EXPERT; President of Wall Chang Smelting and Refining -- 'Richest Chinese' in U.S. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/john-agneta.html | JOHN AGNETA | True | Special to The New York Times, | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/midwest-areas-hit-by-new-snowstorm.html | MIDWEST AREAS HIT BY NEW SNOWSTORM | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rb47-fliers-wife-has-child.html | RB-47 Flier's Wife Has Child | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/patronage-offer-to-state-is-hinted-replacement-of-prendergast-said.html | PATRONAGE OFFER TO STATE IS HINTED; Replacement of Prendergast Said to Be Key to Offer by Kennedy Administration | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/5star-rank-backed-senate-approves-restoration-in-eisenhowers-case.html | 5-STAR RANK BACKED; Senate Approves Restoration in Eisenhower's Case | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sylvia-conway-bennington-61-is-future-bride-58-debutante-fiancee-of.html | Sylvia Conway, Bennington '61, Is Future Bride; '58 Debutante Fiancee of Jules Williams-Nuptials in Summer | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wildlife-survey-takes-pot-shot-at-quality-of-us-duck-hunters.html | Wildlife Survey Takes Pot Shot At Quality of U.S. Duck Hunters | True | By David Halberstam Special To The New York Times | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/labor-crusade-asked-reuther-urges-backing-for-antirecession-program.html | LABOR 'CRUSADE' ASKED; Reuther Urges Backing for Anti-Recession Program | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/oil-concern-gets-offer-british-american-in-bid-for-canadian.html | OIL CONCERN GETS OFFER; British American in Bid for Canadian Devonian Stock | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/public-defender-for-city-is-voted-bill-to-let-city-and-upstate.html | PUBLIC DEFENDER FOR CITY IS VOTED; Bill to Let City and Upstate Counties Set Up System Is Sent to Senate | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/superior-contestant-emerges-victorious-at-the-zoo-weighin.html | Superior Contestant Emerges Victorious at the Zoo Weigh-In | True | By John C. Devlin | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/castro-ties-talks-with-us-to-sugar-sees-parley-on-nationalized.html | CASTRO TIES TALKS WITH U.S. TO SUGAR; Sees Parley on Nationalized Properties if Washington Would Resume Buying | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-nlrb-chief-inducted.html | New N.L.R.B. Chief Inducted. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-lincoln-five-wins.html | New Lincoln Five Wins | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dr-irving-hyman.html | DR. IRVING HYMAN | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/advertising-slump-is-making-itself-felt.html | Advertising Slump Is Making Itself Felt | True | By Robert Alden | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/foreign-affairs-the-alliance-that-both-is-and-isnt.html | Foreign Affairs; The Alliance That Both Is and Isn't | True | By C. L. Sulzberger | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/presidential-yacht-rechristened-the-honey-fitz.html | Presidential Yacht Rechristened the Honey Fitz | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/hugo-rogers-says-he-is-urged-to-run.html | HUGO ROGERS SAYS HE IS URGED TO RUN | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mailers-enjoined-union-told-to-stop-inducing-members-to-boycott.html | MAILERS ENJOINED; Union Told to Stop inducing Members to Boycott | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/decor-sets-desired-mood-for-hostess.html | Decor Sets Desired Mood For Hostess | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/catholic-charities-stresses-home-aid.html | CATHOLIC CHARITIES STRESSES HOME AID | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/hoffa-sets-terms-for-new-england.html | HOFFA SETS TERMS FOR NEW ENGLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/titan-engine-tested-in-silo.html | Titan Engine Tested in Silo | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/st-louis-quintet-accepts-nit-bid-billikens-complete-field-for.html | ST. LOUIS QUINTET ACCEPTS N.I.T. BID; Billikens Complete Field for 12-Team Event at Garden Starting on March 16 | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mapai-urges-elections-sees-them-only-alternative-to-bengurion.html | MAPAI URGES ELECTIONS; Sees Them Only Alternative to Ben-Gurion Coalition | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/barbour-chosen-envoy-to-israel-career-man-to-succeed-reid-rice.html | BARBOUR CHOSEN ENVOY TO ISRAEL; Career Man to Succeed Reid -- Rice Going to Holland BARBOUR CHOSEN ENVOY TO ISRAEL | True | By Alvin Shuster Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/westchester-maps-road-safety-plan-5fatality-car-crash-spurs-move-to.html | WESTCHESTER MAPS ROAD SAFETY PLAN; 5-Fatality Car Crash Spurs Move to Install Dividers | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/nehru-supports-corps.html | Nehru Supports Corps | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/schenley-adviser-joins-america-corp-board.html | Schenley Adviser Joins America Corp. Board | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/curb-in-grundys-will-it-forbids-the-political-use-of-any-of-his.html | CURB IN GRUNDY'S WILL; It Forbids the Political Use of Any of His Millions | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cemetery-labor-pact-strike-averted-as-contract-for-3-years-is.html | CEMETERY LABOR PACT; Strike Averted as Contract for 3 Years Is Ratified | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/california-plans-bond-sale-april-5-borrowing-of-190-million-is.html | CALIFORNIA PLANS BOND SALE APRIL 5; Borrowing of 190 Million Is Slated -- Puerto Rico Raises 40 Million MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-gold-sales-set-mark-in-1960-purchases-from-reserves-at-19.html | U.S. GOLD SALES SET MARK IN 1960; Purchases From Reserves at 1.9 Billion in Year, With Slight Offsets BRITAIN BIGGEST BUYER Tide Shows Steady Rise -Figure for the Fourth Quarter 1 Billion | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/italians-see-trade-gain.html | Italians See Trade Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/fred-c-vetter-sr.html | FRED C. VETTER SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/thomas-carver-teacher-author-former-professor-of-political-economy.html | THOMAS CARVER, TEACHER, AUTHOR; Former Professor of Political Economy at Harvard Dies -- On G.O.P. 'Brain Trust' | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/louis-glick.html | LOUIS GLICK | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/visiting-nurses-to-gain-may-2-by-exhibition-showing-of-ten-best.html | Visiting Nurses To Gain May 2 By Exhibition; Showing of 'Ten Best Dressed Rooms' to Be Benefit Here | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/carolynann-brown-to-be-bride-june-5.html | Carolyn-Ann Brown To Be Bride June 5 | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-rejects-conditions.html | U.N. Rejects Conditions | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/von-clay-triumphs-in-calderwood-bout.html | VON CLAY TRIUMPHS IN CALDERWOOD BOUT | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/open-talk-hinted-on-algeria-truce-tunisian-minister-asserts-time-is.html | OPEN TALK HINTED ON ALGERIA TRUCE; Tunisian Minister Asserts Time Is Ripe for French and Rebels to Confer | True | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/george-r-richner.html | GEORGE R. RICHNER | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cabin-in-the-sky-may-be-revived-phoenix-considering-negro-musical.html | 'CABIN IN THE SKY MAY BE REVIVED; Phoenix Considering Negro Musical for June -- Lyricist Change for 'Carte Blanche' | True | By Sam Zolotow | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/our-place-in-world-trade-quoting-of-export-surplus-figures-is.html | Our Place in World Trade; Quoting of Export Surplus Figures Is Called Deceptive | True | O.R. STRACKBEIN | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/9-indicted-in-theft-bronx-grand-jury-acts-in-payrollpadding-inquiry.html | 9 INDICTED IN THEFT; Bronx Grand Jury Acts in Payroll-Padding Inquiry | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/congressional-recess-urged.html | Congressional Recess Urged | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/lynn-burke-to-be-pro-decision-is-blow-to-us-swim-hopes.html | Lynn Burke to Be Pro; Decision Is Blow to U.S. Swim Hopes | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/phone-workers-decide-on-union-communication-workers-of-america.html | PHONE WORKERS DECIDE ON UNION; Communication Workers of America Defeats the Incumbent Group | True | By Ralph Katz | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/gizenga-regime-in-plea-to-un.html | Gizenga Regime in Plea to U.N. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/art-prize-is-urged-salinger-calls-for-award-open-to-those-of-all.html | ART PRIZE IS URGED; Salinger Calls for Award Open to Those of All Nations | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rangers-play-tonight-prentice-to-be-in-lineup-for-garden-game-with.html | RANGERS PLAY TONIGHT; Prentice to Be in Line-Up for Garden Game With Hawks | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bolles-opens-office-san-francisco-architect-has-branch-and-gallery.html | BOLLES OPENS OFFICE; San Francisco Architect Has Branch and Gallery Here | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sports-car-rally-chief-eyes-road-to-new-scoring-system.html | Sports Car Rally Chief Eyes Road to New Scoring System | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/aid-for-parochial-schools.html | Aid for Parochial Schools | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-recalls-ships-ordered-to-congo-navy-says-un-does-not-need-them.html | U.S. RECALLS SHIPS ORDERED TO CONGO; Navy Says U.N. Does Not Need Them -- Risk of Fight Said to Concern Kennedy U.S. RECALLS SHIPS ORDERED TO CONGO | True | By Dana Adams Schmidt Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/village-project-sued-by-tenants-500000-asked-in-action-alleging.html | 'VILLAGE PROJECT SUED BY TENANTS; $500,000 Asked in Action Alleging Unkept Promises 'VILLAGE PROJECT SUED BY TENANTS | True | By Edith Evans Asbury | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/appeal-planned.html | Appeal Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/walter-d-williams.html | WALTER D. WILLIAMS | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/secrecy-issue-raised-house-panel-prods-kennedy-on-access-to.html | SECRECY ISSUE RAISED; House Panel Prods Kennedy on Access to Information | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/arthur-d-little-picks-replacement-for-gavin.html | Arthur D. Little Picks Replacement for Gavin | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/comedie-francaise-gives-feydeaus-le-dindon-at-center.html | Comedie Francaise Gives Feydeau's 'Le Dindon' at Center | True | LEWIS FUNKE | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-tube-for-color-tv-is-introduced-by-rca.html | New Tube for Color TV Is Introduced by R.C.A. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/abundance-is-the-word-for-surplus-us-food.html | 'Abundance' Is the Word For Surplus U.S. Food | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/house-votes-general-money-bill-after-debate-over-booze-fund.html | House Votes General Money Bill After Debate Over 'Booze Fund' | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/westchester-democrat-joins-park-commission.html | Westchester Democrat Joins Park Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/debre-denies-truce-report.html | Debre Denies Truce Report | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/skouras-says-fox-may-buy-wntatv-president-of-film-company-indicates.html | SKOURAS SAYS FOX MAY BUY WNTA-TV; President of Film Company Indicates Deal Possible -- Prudential to Drop Show | True | By Richard F. Shepard | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/crowellcollier.html | CROWELL-COLLIER | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/stevenson-for-arms-delay-soviet-asks-un-debate-us-proposes-un-defer.html | Stevenson for Arms Delay; Soviet Asks U.N. Debate; U.S. PROPOSES U.N. DEFER ARMS ISSUE | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/student-scores-perfect-in-3-tests.html | Student Scores Perfect in 3 Tests | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/conflict-deepens-on-education-aid-kennedy-is-still-opposed-to.html | CONFLICT DEEPENS ON EDUCATION AID; Kennedy Is Still Opposed to Helping Private Schools -- Submits College Plan | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dr-sexton-c-roane.html | DR. SEXTON C. ROANE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/jersey-bank-merger-cleared.html | Jersey Bank Merger Cleared | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/food-stamp-plan-to-get-area-tests-urban-and-rural-study-set-in-the.html | FOOD STAMP PLAN TO GET AREA TESTS; Urban and Rural Study Set in the Kennedy Program of Donations to Needy | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/airlinerbomb-hoax-charged.html | Airliner-Bomb Hoax Charged | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sports-of-the-times-floating-tradition.html | Sports of The Times; Floating Tradition | True | By Arthur Daley | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/the-commonwealth-meets.html | The Commonwealth Meets | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/chicago-paper-acts-to-enter-libel-case.html | CHICAGO PAPER ACTS TO ENTER LIBEL CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/our-dirty-city.html | Our Dirty City | True | GEORGE R. HEILPERN | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/abductors-held-in-peugeot-case-high-living-of-2-men-and-3-friends.html | ABDUCTORS HELD IN PEUGEOT CASE; High Living of 2 Men and 3 Friends on Riviera Leads to Solution in France | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/atlantas-sitins-ended-by-accord-lunchcounter-integration-to.html | ATLANTA'S SIT-INS ENDED BY ACCORD; Lunch-Counter Integration to Accompany That of Schools, Set for Fall ATLANTA'S SIT-INS ENDED BY ACCORD | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/gasoline-price-cut-in-buffalo.html | Gasoline Price Cut in Buffalo | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/consolidated-mining-companies-issue-earnings-figures.html | CONSOLIDATED MINING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mrs-r-lawrence.html | MRS. R. LAWRENCE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/apartments-set-for-bronx-plot-60family-building-planned-on-vacant.html | APARTMENTS SET FOR BRONX PLOT; 60-Family Building Planned on Vacant Lot -- Taxpayer Sold by Trust Fund | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/aqueduct-grooms-track-for-opener-crew-prepares-for-opening-march-20.html | AQUEDUCT GROOMS TRACK FOR OPENER; Crew Prepares for Opening March 20 -- Many Horses in Training at Belmont | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/amato-opera-presents-verdis-aroldo.html | Amato Opera Presents Verdi's 'Aroldo' | True | ERIC SALZMAN | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/jp-stevens-net-off-sharply-president-cites-textiles-slump.html | J.P. Stevens Net Off Sharply; President Cites Textiles Slump | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/books-authors.html | Books -- Authors | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/57-million-unemployed-highest-total-since-1941-joblessness-sets-a.html | 5.7 Million Unemployed, Highest Total Since 1941; JOBLESSNESS SETS A 20-YEAR RECORD | True | By Peter Braestrup Special To the New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/congo-curbs-un-planes.html | Congo Curbs U.N. Planes | True | By Henry Tanner Special To the New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/unit-chief-designated-vice-president-of-inco.html | Unit Chief Designated Vice President of Inco | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/a-world-in-trouble.html | A World in Trouble | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/physician-is-fiance-of-mitzi-j-drucker.html | Physician Is Fiance Of Mitzi J. Drucker | True | Special to The New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-assembly-convenes-without-uproar-of-1960-celebrities-absence.html | U.N. Assembly Convenes Without Uproar of 1960; Celebrities' Absence Leaves Chamber Half Empty -Only One Chief Here | True | By Max Frankel Special To the New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/meyner-defends-pollution-action-says-jersey-is-doing-all-it-can-to.html | MEYNER DEFENDS POLLUTION ACTION; Says Jersey Is Doing All It Can to Cleanse Air in New York Area | True | By George Cable Wright Special To the New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/town-ends-fluoridation.html | Town Ends Fluoridation | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/fraternity-ousts-unit-taking-jews.html | FRATERNITY OUSTS UNIT TAKING JEWS | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/houghton-back-at-bank-post.html | Houghton Back at Bank Post | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rail-issue-placed-7785000-of-certificates-sold-by-l-n-road.html | RAIL ISSUE PLACED; $7,785,000 of Certificates Sold by L. & N. Road | True | | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/16469367-pared-off-state-budget-senate-finance-committee-cuts-are.html | $16,469,367 PARED OFF STATE BUDGET; Senate Finance Committee Cuts Are Mostly on Capital Items -- Approval Slated | True | By Douglas Dales Special To the New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sophie-has-own-message-and-she-delivers-it-quietly-designer-not.html | Sophie Has Own Message, And She Delivers It Quietly; Designer Not Under Usual Influence of Paris | True | By Carrie Donovan | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/john-taylor-jr-home-builder-67-retired-manufacturer-of.html | JOHN TAYLOR JR., HOME BUILDER, 67; Retired Manufacturer of Prefabricated Units Dies -- An Industry Leader | True | Special to The New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/landsale-critics-press-for-inquiry-delay-of-brooklyn-auction-said.html | LAND-SALE CRITICS PRESS FOR INQUIRY; Delay of Brooklyn Auction Said to Show Need for an Airing of Details | True | By Charles Grutzner | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/discussions-resumed-by-us-and-peiping.html | Discussions Resumed By U.S. and Peiping | True | Special to The New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/albert-c-cook.html | ALBERT C. COOK | True | Special to The New York Times. | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/nkrumah-urges-un-to-reshape-congo-program-ghana-president-demands.html | NKRUMAH URGES U.N. TO RESHAPE CONGO PROGRAM; Ghana President Demands Recall of Foreign Missions and Disarming of Army ASSEMBLY RECONVENES African Is Only Speaker -Calls for 'Speedy Action' to Restore Prestige NKRUMAH URGES NEW CONGO STEPS | True | By Thomas J. Hamilton Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/gizenga-reported-at-home.html | Gizenga Reported at Home | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/center-dedicated-at-queens-college.html | CENTER DEDICATED AT QUEENS COLLEGE | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/patterson-outpoints-questioners-titleholder-knows-most-answers-and.html | Patterson Outpoints Questioners; Titleholder Knows Most Answers and All the Queries | True | By Joseph C. Nichols Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/racing-figure-hurt-in-fall.html | Racing Figure Hurt in Fall | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/plane-hostesses-join-quill-union-chief-completes-affiliation-with.html | PLANE HOSTESSES JOIN QUILL UNION; Chief 'Completes Affiliation' With Transport Workers -- Shuns Teamsters | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/2-die-in-naval-plane-crash.html | 2 Die in Naval Plane Crash | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/yes-you-will-3d-in-his-1961-debut-closes-fast-in-bowie-dash-taken.html | YES YOU WILL 3D IN HIS 1961 DEBUT; Closes Fast in Bowie Dash Taken by Eastern Hobo -- Evening Glow Is Victor | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/peter-a-frasse-co-selects-new-president.html | Peter A. Frasse & Co. Selects New President | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/argentina-cautions-un.html | Argentina Cautions U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/quake-shakes-chile-city.html | Quake Shakes Chile City | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/chamberlin-rejoins-agency.html | Chamberlin Rejoins Agency | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cyprus-deals-give-soviet-an-opening-moscow-steps-up-diplomatic.html | CYPRUS DEALS GIVE SOVIET AN OPENING; Moscow Steps Up Diplomatic Campaign in New Republic -- British Concerned | True | By Lawrence Fellows Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/graft-tolerance-found-in-cancer-some-patients-retain-skin.html | GRAFT TOLERANCE FOUND IN CANCER; Some Patients Retain Skin Transplants Abnormally, Scientists Discover | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/yankees-will-4platoon-team-for-intrasquad-contest-today.html | Yankees Will 4-Platoon Team For Intrasquad Contest Today | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/genesco-borrows-20-million.html | Genesco Borrows 20 Million | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/saudi-arabia-plans-road.html | Saudi Arabia Plans Road | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/child-to-mrs-ogorman.html | Child to Mrs. O'Gorman | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mrs-mccomas-wed-to-john-c-maxwell.html | Mrs. McComas Wed To John C. Maxwell | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/panel-to-examine-air-cargo-rates-will-determine-date-airlines-can.html | PANEL TO EXAMINE AIR CARGO RATES; Will Determine Date Airlines Can Establish Own Tariffs Without Consultation | True | By Joseph Carter | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mikoyan-declares-wish-to-buy-in-us.html | MIKOYAN DECLARES WISH TO BUY IN U.S. | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/miss-taylor-improved-seems-to-be-winning-fight-though-still-in.html | MISS TAYLOR IMPROVED; Seems to Be Winning Fight Though Still in Danger | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/state-speeds-work-of-building-college-at-stony-brook-li.html | State Speeds Work Of Building College At Stony Brook, L.I. | True | Special to The New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/joe-brown-outpoints-parks.html | Joe Brown Outpoints Parks | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/origin-of-sweet-tune-is-a-puzzle.html | Origin of Sweet Tune Is a Puzzle | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/celler-demands-ship-line-curbs-foreign-operators-in-us-commerce-get.html | CELLER DEMANDS SHIP LINE CURBS; Foreign Operators in U.S. Commerce Get Warning to Obey Federal Laws | True | By George Horne Special To the New York Times. | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-officer-attacked-in-korea-truce-zone.html | U.S. Officer Attacked In Korea Truce Zone | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/labeling-regimes-use-of-term-communist-for-cuban-government.html | Labeling Regimes; Use of Term Communist for Cuban Government Criticized | True | CORLISS LAMONT | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-08 | 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/los-angeles-auction-set.html | Los Angeles Auction Set | True | | 1989-01-23 | RE0000416494 | RE0000416494 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/a-born-politician-charles-minor-meriwether.html | A Born Politician; Charles Minor Meriwether | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/greenwich-committee-proposes-teachers-raises-on-merit-basis.html | Greenwich Committee Proposes Teachers' Raises on Merit Basis | True | By Richard H. Parke Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/congo-again-bars-un-from-matadi-official-wants-inquiry-first-denies.html | CONGO AGAIN BARS U.N. FROM MATADI; Official Wants Inquiry First -- Denies Congolese Began Fight at Key Port | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/army-has-new-glider-foldup-craft-would-be-used-for-recovery-of.html | ARMY HAS NEW GLIDER; Fold-Up Craft Would Be Used for Recovery of Boosters | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/albany-blue-shield-granted-a-rate-rise.html | ALBANY BLUE SHIELD GRANTED A RATE RISE | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/congolese-fire-on-sloop.html | Congolese Fire on Sloop | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/truman-in-capital-for-dinner.html | Truman in Capital for Dinner | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/merger-talks-dropped-by-logan-and-reliance.html | Merger Talks Dropped By Logan and Reliance | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/policy-on-weapons-recent-flap-over-military-strategy-seen.html | Policy on Weapons; Recent 'Flap' Over Military Strategy Seen Underrated or Misconstrued | True | WALTER MILLIS | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/dodd-hails-leaders-of-sanepolicy-unit.html | DODD HAILS LEADERS OF SANE- POLICY UNIT | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2600000-in-gifts-aids-groups-here-albert-list-assists-lincoln.html | $2,600,000 IN GIFTS AIDS GROUPS HERE; Albert List Assists Lincoln Center, the New School and Jewish Seminary ARTS BENEFIT HEAVILY Executive's Donations Also Help Construction Projects and Teachers' Salaries | True | By Philip Benjamin | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/care-in-advising-africa-urged.html | Care in Advising Africa Urged | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/thomas-william-bauer-to-marry-ann-evans.html | Thomas William Bauer To Marry Ann Evans | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/negro-players-get-florida-social-bid.html | NEGRO PLAYERS GET FLORIDA SOCIAL BID | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ketch-swept-ashore-american-who-sailed-pacific-is-safe-in-new.html | KETCH SWEPT ASHORE; American Who Sailed Pacific Is Safe in New Zealand | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/trainmen-help-the-erie-to-encourage-travel.html | Trainmen Help the Erie To Encourage Travel | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/esper-larsen-jr-geologist-dead-professor-at-harvard-for-25-years.html | ESPER LARSEN JR., GEOLOGIST, DEAD; Professor at Harvard for 25 Years -- Led Study of Gems for U.S. Survey | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/wallachs-advances-aides.html | Wallachs Advances Aides | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/president-warns-loans-could-kill-schoolaid-plans-fears-entire.html | PRESIDENT WARNS LOANS COULD KILL SCHOOL-AID PLANS; Fears Entire Program May Lose if the Church-State Question Is Injected WOULD SEPARATE ISSUE Ribicoff, at Senate Hearing, Asks Rejection of Moves for Racial Provisions KENNEDY WARNS ON SCHOOL PLANS | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-charged-in-kidnapping.html | 2 Charged in Kidnapping | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lar-daly-files-suit-asks-70000000-from-networks-on-equal-time.html | LAR DALY FILES SUIT; Asks $70,000,000 From Networks on Equal Time | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/record-53-colleges-to-compete-in-ic-4a-track-at-garden-854.html | Record 53 Colleges to Compete In I.C. 4-A Track at Garden; 854 Individual Entries Received for Meet Saturday -- Yale Threat to Villanova Defending Team in 40th Games | True | By Deane McGowen | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/house-group-to-visit-soviet.html | House Group to Visit Soviet | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gizenga-restates-his-congo-claims-mission-to-cairo-contends-he-is.html | GIZENGA RESTATES HIS CONGO CLAIMS; Mission to Cairo Contends He Is Legitimate Premier -- Kasavubu 'Accept'ad' | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/penn-five-downs-princeton-8863-amira-and-milkvy-set-pace-for-quakers.html | PENN FIVE DOWNS PRINCETON, 88-63; Amira and Milkvy Set Pace for Quakers -- Duquesne Tops La Salle, 78-63 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/big-bank-merger-strongly-backed-manufacturers-and-hanover.html | BIG BANK MERGER STRONGLY BACKED; Manufacturers and Hanover Stockholders Vote Heavy Support for Move FLANIGAN'S PAY SCORED Critics Estimate Value of Chief Executive's Salary Contract at 2 Million BIG BANK MERGER STRONGLY BACKED | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-weighs-televised-chats-would-take-key-proposals-to-public.html | KENNEDY WEIGHS TELEVISED CHATS; Would Take Key Proposals to Public for Support KENNEDY WEIGHS TELEVISED CHATS | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-chief-for-berlin-watson-will-replace-osborne-as-us-commander.html | NEW CHIEF FOR BERLIN; Watson Will Replace Osborne as U.S. Commander | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/impasse-on-agenda-slows-un-debate-on-congo-is-seen-near-assembly.html | Impasse on Agenda Slows U.N.; Debate on Congo Is Seen Near; Assembly Awaits Big-Power Decision on Cutting 'Cold War' Items From List -- Asians and Africans Resist Delay | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/contract-bridge-denver-and-dallas-in-intercity-tourney-a-surprise.html | Contract Bridge; Denver and Dallas in Intercity Tourney -- A Surprise Trick Opens a Hand | True | By Albert H. Morehead | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/pirates-sign-five-prospects.html | Pirates Sign Five Prospects | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lefkowitz-is-boomed-gop-paper-calls-him-ideal-candidate-for-mayor.html | LEFKOWITZ IS BOOMED; G.O.P. Paper Calls Him Ideal Candidate for Mayor | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/small-gain-shown-for-accounts-due.html | SMALL GAIN SHOWN FOR ACCOUNTS DUE | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/robert-kennedy-meets-gang-members-here.html | Robert Kennedy Meets Gang Members Here | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/decline-in-us-tourists-seen.html | Decline in U.S. Tourists Seen | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/treaty-on-power-backed-by-udall-development-of-columbia-basin-by-us.html | TREATY ON POWER BACKED BY UDALL; Development of Columbia Basin by U.S. and Canada Weighed by Senators | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sir-thomas-beecham.html | Sir Thomas Beecham | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/chinese-guerrillas-seize-burma-town.html | CHINESE GUERRILLAS SEIZE BURMA TOWN | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/red-cross-seeks-nurses.html | Red Cross Seeks Nurses | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/president-to-ask-10year-latin-aid-special-message-scheduled-monday.html | PRESIDENT TO ASK 10-YEAR LATIN AID; Special Message Scheduled Monday on Wider Social and Economic Program PRESIDENT TO ASK 10-YEAR LATIN AID | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bishop-mitchell-of-arkansas-73-head-of-diocese-193856-dies.html | BISHOP MITCHELL OF ARKANSAS, 73; Head of Diocese, 1938-56, Dies -- Ex-Chancellor Of University of the South | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4-in-trust-case-freed-from-jail-executives-in-electrical-industry.html | 4 IN TRUST CASE FREED FROM JAIL; Executives in Electrical Industry Are Released for Good Behavior | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/airline-faces-arab-boycott.html | Airline Faces Arab Boycott | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lunar-craft-gains-space-aide-asserts-tests-will-start-this-year.html | LUNAR CRAFT GAINS; Space Aide Asserts Tests Will Start This Year | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/school-impasse-on-li-no-details-given-on-ouster-of-oceanside.html | SCHOOL IMPASSE ON L.I.; No Details Given on Ouster of Oceanside Superintendent | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/macmillan-to-extend-visit.html | Macmillan to Extend Visit | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/julius-strauss.html | JULIUS STRAUSS | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cbstv-to-make-report-on-britain-eric-sevareid-will-narrate-hourlong.html | C.B.S.-TV TO MAKE REPORT ON BRITAIN; Eric Sevareid Will Narrate Hour-Long Program -'Wagon Train' Mystery | True | By Val Adams | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rockefeller-bars-relief-residency-rejects-4-compromise-bills.html | ROCKEFELLER BARS RELIEF RESIDENCY; Rejects 4 Compromise Bills Proposed by Mahoney -Senate Chief Angered | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tips-on-rust.html | Tips on Rust | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-a-c-johnston.html | MRS. A. C. JOHNSTON | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/assembly-passes-city-charter-bill-its-adoption-in-senate-seen.html | ASSEMBLY PASSES CITY CHARTER BILL; Its Adoption in Senate Seen Certain Today -- Democrats Split With Mayor on It | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/patrolman-wins-defamation-suit-gets-450-court-award-in-action.html | PATROLMAN WINS DEFAMATION SUIT; Gets $450 Court Award in Action Against Lawyer for Man He Arrested | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nkrumah-confers-at-white-house-backs-un-effort-ghanaian-urges-arms.html | NKRUMAH CONFERS AT WHITE HOUSE; BACKS U.N. EFFORT; Ghanaian Urges Arms Use in Congo Crisis if Needed -- Gizenga Restates Claim NKRUMAH TALKS WITH PRESIDENT | True | By Dana Adams Schmidt Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/france-will-ease-rebels-captivity-to-transfer-ben-bella-from-island.html | FRANCE WILL EASE REBELS CAPTIVITY; To Transfer Ben Bella From Island Prison -- Formal Algeria Talks Held Near | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/teresa-stratas-in-turandot.html | Teresa Stratas in 'Turandot' | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/promotional-test-begun-by-saks-34th.html | PROMOTIONAL TEST BEGUN BY SAKS 34TH | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/unesco-plans-new-building.html | UNESCO Plans New Building | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rickover-aids-charity-always-donates-fees-from-speeches-and.html | RICKOVER AIDS CHARITY; Always Donates Fees From Speeches and Writings | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/city-defers-action-on-queens-stadium.html | CITY DEFERS ACTION ON QUEENS STADIUM | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/colleagues-state-song-approved-by-assembly.html | Colleague's State Song Approved by Assembly | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sereni-in-villains-role-his-barnaba-in-gioconda-is-agreeably.html | SERENI IN VILLAIN'S ROLE; His Barnaba in 'Gioconda' Is Agreeably Malicious | True | RAYMONO ERICSON. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ft-monmouth-to-give-blood.html | Ft. Monmouth to Give Blood | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/souvanna-phouma-to-visit-hong-kong.html | SOUVANNA PHOUMA TO VISIT HONG KONG | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/womens-day-for-reds-peiping-tells-of-miserable-life-in-imperialist.html | 'WOMEN'S DAY' FOR REDS; Peiping Tells of 'Miserable Life' in 'Imperialist' Lands | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/potatoes-slide-in-late-trading-drop-is-11-to-18-points-other.html | POTATOES SLIDE IN LATE TRADING; Drop Is 11 to 18 Points -Other Commodities Are Irregularly Higher | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ibm-unveils-system-1710-to-be-companys-first-industrial-control.html | I.B.M. UNVEILS SYSTEM; 1710 to Be Company's First Industrial Control Device | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/forbes-and-dunn-gain-mccaffery-and-giglio-bow-in-us-court-tennis.html | FORBES AND DUNN GAIN; McCaffery and Giglio Bow in U.S. Court Tennis Here | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/court-finds-pan-am-guilty-in-trust-suit-over-panagra-link-pan.html | Court Finds Pan Am Guilty in Trust Suit Over Panagra Link; Pan American Always Is Found Guilty of Trust Law Violation | True | By Edward Ranzal | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/germans-due-in-france-more-bonn-troops-will-take-special-training.html | GERMANS DUE IN FRANCE; More Bonn Troops Will Take Special Training There | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/patient-services-group-of-st-clares-plans-fete.html | Patient Services Group Of St. Clare's Plans Fete | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/educational-tv-gains-senate-committee-approves-plan-to-build.html | EDUCATIONAL TV GAINS; Senate Committee Approves Plan to Build Stations | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4-local-fives-play-at-garden-tonight.html | 4 LOCAL FIVES PLAY AT GARDEN TONIGHT | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/greer-school-names-executive-director.html | Greer School Names Executive Director | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/silent-tanks-planned-the-army-tells-of-research-on-propulsion.html | SILENT TANKS PLANNED; The Army Tells of Research on Propulsion System | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gasoline-supply-dipped-for-week-6000barrel-fall-smallest-in-years.html | GASOLINE SUPPLY DIPPED FOR WEEK; 6,000-Barrel Fall Smallest in Years -- Revisions in Prices Made in East GASOLINE SUPPLY DIPPED FOR WEEK | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-said-to-favor-new-berlin-start-harriman-asserts-kennedy-will-not.html | U.S. SAID TO FAVOR NEW BERLIN START; Harriman Asserts Kennedy Will Not Be Bound by Eisenhower Discussions | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/two-quakes-jolt-south-chile.html | Two Quakes Jolt South Chile | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/humphrey-offers-a-civil-rights-plan.html | HUMPHREY OFFERS A CIVIL RIGHTS PLAN | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/architects-hired-for-schools-here-to-design-2-new-buildings-4.html | ARCHITECTS HIRED FOR SCHOOLS HERE; To Design 2 New Buildings, 4 Additions and Athletic Field at 9-Million Cost | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/celtics-triumph-136-127.html | Celtics Triumph, 136 -- 127 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/trend-is-lacking-in-london-stocks-buying-and-selling-matched-among.html | TREND IS LACKING IN LONDON STOCKS; Buying and Selling Matched Among Industrials -- Oils Dip and Golds Climb | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/scott-to-box-thompson-here.html | Scott to Box Thompson Here | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gop-picks-leaders-for-bronx-district.html | G.O.P. PICKS LEADERS FOR BRONX DISTRICT | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/shoe-buyers-discover-unlikely-source-for-lavish-array-of-italian.html | Shoe Buyers Discover Unlikely Source for Lavish Array of Italian Cuisine; Cobblers at Plant Here Prepare Native Dishes for Monthly Feast | True | By Craig Claiborne | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/u-n-delay-urged.html | U. N. Delay Urged | True | By Benjamin Welles Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/24-negroes-guilty-in-sitins.html | 24 Negroes Guilty in Sit-Ins | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/market-clouded-by-uncertainty-average-off-203-but-a-few-more-issues.html | MARKET CLOUDED BY UNCERTAINTY; Average Off 2.03 but a Few More Issues Rise Than Fall -- Volume at 5,910,000 BROKERS ARE BULLISH Confidence, Shift in Thinking Discerned -- Avco Up 1 1/4 -- Brunswick Rises 2 3/8 MARKET CLOUDED BY UNCERTAINTY | True | By Burton Crane | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/misericordia-names-official.html | Misericordia Names Official | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/osteopath-loses-jersey-continues-suspension-to-await-jury-action.html | OSTEOPATH LOSES; Jersey Continues Suspension to Await Jury Action | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/migrant-inquiry-fund-voted.html | Migrant Inquiry Fund Voted | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/blue-cross-criticized-scrutiny-urged-of-administration-and-policies.html | Blue Cross Criticized; Scrutiny Urged of Administration and Policies of Agency | True | MAX M. TURSHEN | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hawks-subdue-rangers-at-garden-injury-puts-worsley-out-rest-of.html | Hawks Subdue Rangers at Garden; Injury Puts Worsley Out Rest of Season; GOALIE HURTS LEG IN 4-TO-3 DEFEAT Worsley Has Torn Muscle -- Wharram, With Two Goals, Sparks Hawks | True | By William J. Briordy | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/races-in-south-africa-role-of-white-man-in-development-of-country.html | Races in South Africa; Role of White Man in Development of Country Cited | True | A.S.A. EAST | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/former-ford-chairman-joins-board-of-rexall.html | Former Ford Chairman Joins Board of Rexall | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/commodities-index-up-tuesdays-figure-of-861-was-the-highest-since.html | COMMODITIES INDEX UP; Tuesday's Figure of 86.1 Was the Highest Since July | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/general-mills-opens-a-10000000-plant.html | GENERAL MILLS OPENS A $10,000,000 PLANT | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/separate-agency-urged-by-celler-favors-an-independent-maritime.html | SEPARATE AGENCY URGED BY CELLER; Favors An Independent Maritime Board to Give Shippers More Security | True | By George Horne Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-redfield-wed-in-florida-to-realty-man-former-anne-lockwood.html | Mrs. Redfield Wed in Florida To Realty Man; Former Anne Lockwood Married to William E. Benjamin 2d | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/policy-held-consistent.html | Policy Held Consistent | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/orioles-fly-high-with-fledglings-rookie-crop-includes-adair-but.html | Orioles Fly High With Fledglings; Rookie Crop Includes Adair but Club Has Surplus of Talent Pitching Depth Plus Improved Outfield Raise Flag Hopes | True | By Joseph M. Sheehan Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/soviet-aide-to-speak-embassy-official-is-slated-to-address.html | SOVIET AIDE TO SPEAK; Embassy Official Is Slated to Address Education Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/vitamin-concern-leases-2-floors-will-move-headquarters-on-e-43d.html | VITAMIN CONCERN LEASES 2 FLOORS; Will Move Headquarters on E. 43d Street to 2d Ave. -Consultants Rent Space | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-silent-on-rb47-issues-declines-to-declare-where-plane-was.html | KENNEDY SILENT ON RB-47 ISSUES; Declines to Declare Where Plane Was Downed or If Flights Will Continue | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/store-building-sold-florida-structure-occupied-by-shoe-chain-bought.html | STORE BUILDING SOLD; Florida Structure Occupied by Shoe Chain Bought | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tass-man-says-new-hampshire-discriminates-by-canceling-visit.html | Tass Man Says New Hampshire Discriminates by Canceling Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hoboken-plant-burns.html | Hoboken Plant Burns | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/curbs-in-leipzig-belie-red-boasts-visitor-to-fair-needs-a-pass-to.html | CURBS IN LEIPZIG BELIE RED BOASTS; Visitor to Fair Needs a Pass to Leave City -- Restaurant Service Takes 2 Hours | True | By Gerd Wilcke Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/local-group-holds-talks-on-antiques.html | Local Group Holds Talks on Antiques | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/constitutional-issue-us-aid-to-church-schools-called-unsettled.html | Constitutional Issue; U.S. Aid to Church Schools Called Unsettled, Despite Kennedy's View | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/vote-in-southwest-africa.html | Vote in South-West Africa | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/million-payments-cited.html | Million Payments Cited | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/soviet-envoy-jeered-ecuadoran-crowd-hostile-to-envoy-on-trade.html | SOVIET ENVOY JEERED; Ecuadoran Crowd Hostile to Envoy on Trade Mission | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/solutions-for-the-congo.html | Solutions for the Congo | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/progress-in-south-predicted.html | Progress in South Predicted | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bronx-judge-appointed-rockefeller-names-levy-to-fill-unexpired-term.html | BRONX JUDGE APPOINTED; Rockefeller Names Levy to Fill Unexpired Term | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/general-baking-board-meets.html | General Baking Board Meets | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-wall-st-journal-plant.html | New Wall St. Journal Plant | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/wr-grace-fills-latin-post.html | W.R. Grace Fills Latin Post | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miss-varner-wins-semifinal-match-defender-gains-title-round-of-us.html | MISS VARNER WINS SEMI-FINAL MATCH; Defender Gains Title Round of U.S. Squash Racquets -- Mrs. Wetzel Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-is-condemned-in-a-leftist-parley-of-latin-americans.html | U.S. Is Condemned In a Leftist Parley Of Latin Americans | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-zeckendorn-jr-hostess.html | Mrs. Zeckendorn Jr. Hostess | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/labor-cautioned-on-import-battle-president-warns-of-danger-of.html | LABOR CAUTIONED ON IMPORT BATTLE; President Warns of Danger of Reprisals if Unions Bar Handling Foreign Goods LABOR CAUTIONED ON IMPORT BATTLE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-policeman-seized-as-250-extorters.html | 2 POLICEMAN SEIZED AS $250 EXTORTERS | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cabarets-sing-along-cattlemans-patrons-are-encouraged-to-join-in.html | Cabarets Sing Along Cattleman's Patrons Are Encouraged to Join in Old-Fashioned Harmonizing | True | By Arthur Gelb | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/george-mingus.html | GEORGE MINGUS | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/dudley-to-speak-saturday.html | Dudley to Speak Saturday | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/antitrust-case-ended-judge-dismisses-complaint-against-diebold-inc.html | ANTITRUST CASE ENDED; Judge Dismisses Complaint Against Diebold, Inc. | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-hugh-f-fox.html | MRS. HUGH F. FOX | True | Special to The New York Times | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/fbi-seizes-cuban-organizer.html | F.B.I. Seizes Cuban Organizer | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/theatre-a-bit-of-summer-reading-jean-kerrs-mary-mary-in-premiere.html | Theatre: A Bit of Summer Reading; Jean Kerr's 'Mary, Mary' in Premiere Barbara Bel Geddes Stars at Helen Hayes | True | By Howard Taubman | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/navy-chiefs-ask-buildup-to-face-facts-of-future.html | Navy Chiefs Ask Build-Up to Face 'Facts' of Future' | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jesuit-sees-gains-by-us-catholics-editor-of-america-calls-for.html | JESUIT SEES GAINS BY U.S. CATHOLICS; Editor of America Calls for Greater Role in Cultural, Civic and Social Affairs | True | By Milton Honig Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/report-on-unemployment.html | Report on Unemployment | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miller-gains-in-upset-crosby-smith-also-advances-to-squash-racquets.html | MILLER GAINS IN UPSET; Crosby Smith Also Advances to Squash Racquets Final | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/parties-precede-last-of-dinner-dance-series.html | Parties Precede Last Of Dinner Dance Series | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/edward-collins-of-the-times-dies-member-of-editorial-board-wrote.html | EDWARD COLLINS OF THE TIMES DIES; Member of Editorial Board Wrote Weekly Column on Finance and Economics | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/princeton-takes-freshman-track-tigers-first-in-8-events-and-beat.html | PRINCETON TAKES FRESHMAN TRACK; Tigers First in 8 Events and Beat Penn and Columbia Fourth Year in Row | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/icc-staff-lawyer-proposes-bankruptcy-for-the-new-haven-icc-staff.html | I.C.C. Staff Lawyer Proposes Bankruptcy for the New Haven; I.C.C. Staff Lawyer Proposes Bankruptcy for the New Haven | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/more-horses-check-in-16-at-belmont-5-at-aqueduct-raise-total-here.html | MORE HORSES CHECK IN; 16 at Belmont, 5 at Aqueduct Raise Total Here to 122 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/broncos-sign-two-players.html | Broncos Sign Two Players | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sleet-and-snow-ice-streets-here-driving-is-hazardous-in-city-and.html | SLEET AND SNOW ICE STREETS HERE; Driving Is Hazardous in City and Suburbs -- Midwest Hit by Heavy Snows | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jerseyans-seeking-to-acquire-swamp-as-a-wildlife-site.html | Jerseyans Seeking To Acquire Swamp As a Wildlife Site | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/un-atom-team-to-tour-africa.html | U.N. Atom Team to Tour Africa | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jersey-teachers-list-extra-tasks-14431-additional-jobs-cited-with.html | JERSEY TEACHERS LIST EXTRA TASKS; 14,431 Additional Jobs Cited With Low Pay or None | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ontario-gets-3-sales-tax.html | Ontario Gets 3% Sales Tax | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/liberals-back-6-bills-ask-legislators-to-support-them-and-defeat.html | LIBERALS BACK 6 BILLS; Ask Legislators to Support Them and Defeat Seventh | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lanolin-plus-names-unit-head.html | Lanolin Plus Names Unit Head | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/museum-planned-in-a-cow-pasture-hammond-center-will-build-concert.html | MUSEUM PLANNED IN A COW PASTURE; Hammond Center Will Build Concert Hall and Gallery on Hill in North Salem | True | By Merrill Folsom Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lakes-ship-vote-called-2-unions-seek-to-represent-engineers-in.html | LAKES SHIP VOTE CALLED; 2 Unions Seek to Represent Engineers in Bargaining | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/laraine-day-remarried.html | Laraine Day Remarried | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/david-marsh.html | DAVID MARSH. | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/dollar-drops-to-new-low-limit-against-revalued-german-mark-dollar.html | Dollar Drops to New Low Limit Against Revalued German Mark; DOLLAR DECLINES AGAINST THE MARK | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/renault-inc-officer-named.html | Renault, Inc., Officer Named | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/legislators-vote-2billion-budget-democrats-lose-bid-to-raise.html | LEGISLATORS VOTE 2-BILLION BUDGET; Democrats Lose Bid to Raise Appropriations for Schools Legislators Approve Budget for 1962 | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tenement-agent-fined-for-slums-manager-of-buildings-owned-by-webb.html | TENEMENT AGENT FINED FOR SLUMS; Manager of Buildings Owned by Webb & Knapp Assessed $250 in Housing Court | True | By Edith Evans Asbury | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/advertising-a-rebuttal-from-j-walter-thompson-co.html | Advertising A Rebuttal From J. Walter Thompson Co. | True | By Robert Alden | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/harvard-tops-yale-67-63.html | Harvard Tops Yale, 67 -- 63 | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/transport-news-2044-ship-trips-movements-here-are-down-for-february.html | TRANSPORT NEWS; 2,044 SHIP TRIPS; Movements Here Are Down for February -- Flying Tiger Line Cuts Freight Rates | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-for-study-of-un-peace-corps.html | KENNEDY FOR STUDY OF U.N. PEACE CORPS | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sept-7-primary-for-state-gains-senate-votes-measure-after-defeating.html | SEPT. 7 PRIMARY FOR STATE GAINS; Senate Votes Measure After Defeating Democratic Bid to Shift Date to June | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tv-satire-by-kovacs-comic-spoofs-private-detectives-aided-by-edic.html | TV: Satire by Kovacs; Comic Spoofs Private Detectives Aided by Edie Adams, Pat Carroll, Conried | True | By Jack Gould | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kent-b-stiles-74-newspaper-man-times-stamp-editor-dead-worked-in.html | KENT B. STILES, 74, NEWSPAPER MAN; Times' Stamp Editor Dead -- Worked in New York Area Fifty-five Years | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/movie-will-depict-warhero-kennedy.html | MOVIE WILL DEPICT WAR-HERO KENNEDY | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times; It's in the Cards | True | By Arthur Daley | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bowl-teams-get-big-checks.html | Bowl Teams Get Big Checks | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/citys-democrats-are-rebuffed-by-robert-kennedy-on-patronage-us.html | City's Democrats Are Rebuffed By Robert Kennedy on Patronage; U.S. Southern District Post Put Out of Bounds by Cabinet Aide as New York Chiefs Attend Washington Talks | True | By Clayton Knowles Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/fraternity-goes-local-stanfords-ato-unit-acts-after-national-ouster.html | FRATERNITY GOES LOCAL; Stanford's A.T.O. Unit Acts After National Ouster | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/business-is-asked-to-aid-fund-to-draw-foreign-visitors-here-100000.html | Business is Asked to Aid Fund To Draw Foreign Visitors Here; $100,000 Sought in Program of Convention Bureau to Help Stem Dollar Flow | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/port-rail-parley-to-begin-tuesday-800-lighter-captains-may-tie-up.html | PORT RAIL PARLEY TO BEGIN TUESDAY; 800 Lighter Captains May Tie Up Harbor April 5 -- T.W.U. Talks Progress | True | By Werner Bamberger | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/st-paul-places-five-bond-issues-city-borrows-10634000-for-various.html | ST. PAUL PLACES FIVE BOND ISSUES; City Borrows $10,634,000 For Various Purposes--Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/patton-gets-rutgers-award.html | Patton Gets Rutgers Award | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/loan-aide-is-promoted-by-chemicalny-trust.html | Loan Aide Is Promoted By Chemical-N.Y. Trust | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/congress-prodded-on-3-fiscal-issues.html | CONGRESS PRODDED ON 3 FISCAL ISSUES | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/physicist-fiance-of-carol-stein-nuptials-in-may-dr-ralph-amado-of-u.html | Physicist Fiance Of Carol Stein; Naptials in May; Dr. Ralph Amado of U. of Pennsylvania to Marry Violinist | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/stresses-need-for-port.html | Stresses Need for Port | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/aiding-childrens-society-fete.html | Aiding Children's Society Fete | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/france-to-cut-industry-tariffs-hopes-imports-will-curb-prices.html | France to Cut Industry Tariffs; Hopes Imports Will Curb Prices | True | By Henry Giniger Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cuba-militia-guards-school-after-clash.html | CUBA MILITIA GUARDS SCHOOL AFTER CLASH | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tow-defendant-pleads-doctor-enters-not-guilty-plea-in-ambulance.html | TOW DEFENDANT PLEADS; Doctor Enters Not Guilty Plea in Ambulance Chasing | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/harriman-arrives-in-rome.html | Harriman Arrives in Rome | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/fund-notes-innovation-aerospace-category-is-added-by-keystone-s4.html | FUND NOTES INNOVATION; Aerospace Category Is Added by Keystone S-4 Company | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/21-get-us-maritime-award.html | 21 Get U.S. Maritime Award | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cannon-mills-promotes-2.html | Cannon Mills Promotes 2 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/graysonrobinson-sets-new-discount-houses.html | Grayson-Robinson Sets New Discount Houses | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sutton-describes-career-as-thief-statement-taken-from-him-in-prison.html | SUTTON DESCRIBES CAREER AS THIEF; Statement Taken From Him in Prison Is Read at Trial on Schuster Killing | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/union-county-budget-137-million-outlay-is-record-passed-by-6to3.html | UNION COUNTY BUDGET; 13.7 Million Outlay Is Record — Passed by 6-to-3 Vote | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/governor-opposes-plan.html | Governor Opposes Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/business-group-delays-advisory-council-postpones-first-hodges.html | BUSINESS GROUP DELAYS; Advisory Council Postpones First Hodges Meeting | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/senator-scores-group-calling-eisenhower-a-red-young-deplores-growth.html | Senator Scores Group Calling Eisenhower a Red; Young Deplores Growth of John Birch Society Mansfield Joins Attack on Semi-Secret Extremists | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nancy-ellen-koestler-to-be-married-may-16.html | Nancy Ellen Koestler To Be Married May 16 | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sonatas-by-bach-and-mozart-performed.html | Sonatas by Bach and Mozart Performed | True | ALLEN HUGHES. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cubas-political-prisoners.html | Cuba's Political Prisoners | True | CARMEN HERRERA DE LOEWENTHAL | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/coastline-parks-urged-senate-panel-considers-bill-for-purchase-of.html | COASTLINE PARKS URGED; Senate Panel Considers Bill for Purchase of Lands | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cloak-ano-suit-unit-asks-10-wage-rise.html | CLOAK AND SUIT UNIT ASKS 10% WAGE RISE | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/goldberg-advises-labor-to-speak-up.html | GOLDBERG ADVISES LABOR TO SPEAK UP | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/duke-to-take-negro-students.html | Duke to Take Negro Students | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/palm-beach-is-full-of-experts-on-johansson-left-hand-punch.html | Palm Beach Is Full of 'Experts' On Johansson Left- Hand Punch; Everybody Is an Authority on Southpaw Power, Precision and Perfection, but Challenger Has a Right, Too | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rusk-picks-envoy-as-political-aide-names-u-alexis-johnson-already.html | RUSK PICKS ENVOY AS POLITICAL AIDE; Names U. Alexis Johnson, Already Approved for Post as Far East Assistant | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/brown-in-front-7977-tops-dartmouth-five-on-goal-by-heath-in-last.html | BROWN IN FRONT, 79-77; Tops Dartmouth Five on Goal by Heath in Last Second | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sidelights-investing-clubs-gain-in-number.html | Sidelights; Investing Clubs Gain in Number | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4-to-join-air-academy-board.html | 4 to Join Air Academy Board | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/standins-appear-at-flower-show-exhibits-at-coliseum-are-refurbished.html | STAND-INS APPEAR AT FLOWER SHOW; Exhibits at Coliseum Are Refurbished for Midweek — New Awards Made | True | By Joan Lee Faust | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/roselle-budget-cut-again.html | Roselle Budget Cut Again | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kent-cousin-of-elizabeth-to-wed.html | Kent, Cousin of Elizabeth, to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/seminary-fire-inquiry-widens.html | Seminary Fire Inquiry Widens | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-dropped-at-smith-teachers-in-obscenity-case-wont-be-reinstated.html | 2 DROPPED AT SMITH; Teachers in Obscenity Case Won't Be Reinstated | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/no-devaluation-slated-for-pound-lloyd-says.html | No Devaluation Slated For Pound, Lloyd Says | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tremanwyer-pair-advances.html | Treman-Wyer Pair Advances | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/pall-corp-to-add-new-line.html | Pall Corp. to Add New Line | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/winfred-reynolds-of-consulting-firm.html | WINFRED REYNOLDS OF CONSULTING FIRM | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/liston-finishes-king-in-3-rounds-heavyweight-registers-25th.html | LISTON FINISHES KING IN 3 ROUNDS; Heavyweight Registers 25th Straight Victory -- Floors His Opponent Twice | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/zinc-stocks-show-a-rise.html | Zinc Stocks Show a Rise | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nashua-blue-returns-2680-in-beating-favored-beau-prince-at.html | Nashua Blue Returns $26.80 in Beating Favored Beau Prince at Gulfstream; DRIVE ALONG RAIL LEADS TO VICTORY Ussery Puts Nashua Blue on Inside Track After Others Set Pace Into Stretch | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/transcript-of-the-presidents-news-conference-on-domestic-and-world.html | Transcript of the President's News Conference on Domestic and World Affairs | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/air-taxi-appoints-woman.html | Air Taxi Appoints Woman | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/train-injures-woman-victim-loses-both-legs-in-fall-beneath-ind.html | TRAIN INJURES WOMAN; Victim Loses Both Legs in Fall Beneath IND Express | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/antilles-takes-action-guilder-revalued-upward-against-dollar-after.html | ANTILLES TAKES ACTION; Guilder Revalued Upward Against Dollar After Consultations | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/fabrics-division-chief-new-beaunit-president.html | Fabrics Division Chief New Beaunit President | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ford-fund-aids-congo-grant-of-228000-made-for-new-school-of-law.html | FORD FUND AIDS CONGO; Grant of $228,000 Made for New School of Law | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/660-million-will-be-freed-to-help-combat-recession-kennedy-steps-up.html | 660 Million Will Be Freed To Help Combat Recession; KENNEDY STEPS UP SPENDING BY U.S. | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/assembly-passes-rule-on-insanity-bill-broadens-grounds-for-excuse.html | ASSEMBLY PASSES RULE ON INSANITY; Bill Broadens Grounds for Excuse in Criminal Case in Light of Psychiatry | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/for-sidewalk-superintendents.html | For Sidewalk Superintendents | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/paperboard-maker-in-stock-offering.html | PAPERBOARD MAKER IN STOCK OFFERING | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/conrad-circles-globe-in-8-days.html | Conrad Circles Globe in 8 Days | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Week-End | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-brokerage-concerns-acquire-22-stake-in-20th-century-fox-brokerage.html | 2 Brokerage Concerns Acquire 22% Stake in 20th Century-Fox; BROKERAGE FIRMS BUY FOX INTEREST | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/vote-amendment-gains-michigan-approves-of-ballet-for-residents-of.html | VOTE AMENDMENT GAINS; Michigan Approves of Ballot for Residents of Capital | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/music-schumanns-violin-concerto-szerying-soloist-with-boston.html | Music: Schumann's Violin Concerto; Szerying Soloist With Boston Symphony Dvorak and Honegger Works Also Given | True | By Harold C. Schonberg | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/city-acts-to-help-meat-transport-estimate-board-to-consider-plan-to.html | CITY ACTS TO HELP MEAT TRANSPORT; Estimate Board to Consider Plan to Turn Old Pier Into Waiting Area for Trucks ADVISORY GROUP NAMED Mayor Moves in Attempt to Persuade Wholesalers Not to Move to Jersey | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-howard-beal-welfare-worker-91.html | MRS. HOWARD BEAL, WELFARE WORKER, 91 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4h-youth-tells-how-he-advised-kennedy-to-end-farm-supports-says.html | 4-H Youth Tells How He Advised Kennedy to End Farm Supports; Says President Was 'a Little Disturbed' Until He Added 'in 10 or 15 Years' -Six Members Here for a Visit | True | By McCandlish Phillips | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/volk-bowling-victor-baltimore-cab-driver-first-in-duck-pin.html | VOLK BOWLING VICTOR; Baltimore Cab Driver First in Duck Pin Tournament | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bloodhounds-on-patrol-theyre-gentle-and-state-troopers-use-them.html | Bloodhounds on Patrol; They're Gentle and State Troopers Use Them Chiefly to Find Lost Persons | True | By John Rendel | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/belgrade-expels-sofia-aide.html | Belgrade Expels Sofia Aide | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-orders-help-for-indian-youngsters.html | Kennedy Orders Help For Indian Youngsters | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/to-lessen-traffic-hazards.html | To Lessen Traffic Hazards | True | ADRIAN H. SCOLTEN | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/walletsize-license-for-motorists-due-first-time-in-april.html | Wallet-Size License For Motorists Due First Time in April | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rio-acts-in-water-crisis.html | Rio Acts in Water Crisis | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/for-heated-sidewalks.html | For Heated Sidewalks | True | ADELE M. KATZ | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/fileopening-ordered-broadway-maintenance-told-to-let-state-see.html | FILE-OPENING ORDERED; Broadway Maintenance Told to Let State See Records | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miss-taylor-conscious.html | Miss Taylor Conscious | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gop-chided-on-tactics-indianan-says-party-should-stop-looking-to.html | G.O.P. CHIDED ON TACTICS; Indianan Says Party Should Stop Looking to Past | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/red-china-spurns-overture-by-us-kennedy-critical-washington-reports.html | RED CHINA SPURNS OVERTURE BY U.S.; KENNEDY CRITICAL; Washington Reports Rebuff on Exchanging Newsmen and Freeing Captives TAIWAN ISSUE STRESSED President Decries Hostility -- Invites Better Relations, but Rules Out 'Surrender' Red China Spurns U.S. Offers; Kennedy Decries 'Belligerence | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-drops-old-suit-against-oil-concern.html | U.S. DROPS OLD SUIT AGAINST OIL CONCERN | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/eduard-mordt-to-wed-mrs-nancy-finholm.html | Eduard Mordt to Wed Mrs. Nancy Finholm | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/the-mayors-health.html | The Mayor's Health | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/britain-is-shifting-her-tariffs-views.html | BRITAIN IS SHIFTING HER TARIFFS VIEWS | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/pickup-in-orders-is-noted-by-alcoa.html | PICK-UP IN ORDERS IS NOTED BY ALCOA | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bmt-tied-up-for-hour-power-failure-at-city-hall-halts-runs-to.html | BMT TIED UP FOR HOUR; Power Failure at City Hall Halts Runs to Brooklyn | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/eisenhower-feted-concedes-hes-unemployed-at-palm-springs-luncheon.html | EISENHOWER FETED; Concedes He's 'Unemployed at Palm Springs Luncheon | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rebels-for-direct-parleys.html | Rebels for Direct Parleys | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/yale-towne-names-new-vice-president.html | Yale & Towne Names New Vice President | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/metals-concern-director.html | Metals Concern Director | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/meeting-on-us-policy-salinger-plans-discussion-of-information.html | MEETING ON U.S. POLICY; Salinger Plans Discussion of Information Release | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nigerian-tire-plant-slated.html | Nigerian Tire Plant Slated | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/budget-parleys-opened-by-mayor-he-sees-employe-groups-on-pay-and.html | BUDGET PARLEYS OPENED BY MAYOR; He Sees Employe Groups on Pay and Other Items--'Retreat' Due Monday | True | By Charles Bennett | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-envoy-departs-for-siberia-meeting.html | U.S. ENVOY DEPARTS FOR SIBERIA MEETING | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/un-vote-still-split-on-economic-council.html | U.N. VOTE STILL SPLIT ON ECONOMIC COUNCIL | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/finnish-leader-visits-norway.html | Finnish Leader Visits Norway | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/veterans-aid-opposed-leader-of-amvets-decries-milking-the-treasury.html | VETERANS' AID OPPOSED; Leader of Amvets Decries 'Milking the Treasury' | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/riddle-airlines-to-buy-aerovias-merger-of-freight-carriers-would-be.html | RIDDLE AIRLINES TO BUY AEROVIAS; Merger of Freight Carriers Would Be Through Stock Purchase or Exchange | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/williams-calls-want-a-peril.html | Williams Calls Want a Peril | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/race-issue-looms-at-london-talks-commonwealth-chiefs-meet-as-mps.html | RACE ISSUE LOOMS AT LONDON TALKS; Commonwealth Chiefs Meet as M.P.'s Join Picketing Against South Africa | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/james-a-houlihan-bronx-realty-man.html | JAMES A. HOULIHAN; BRONX REALTY MAN | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rapacki-is-visiting-vienna.html | Rapacki Is Visiting Vienna | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/denies-campaign-role.html | Denies Campaign Role | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/khrushchev-rebuffed-japans-premier-rejects-plan-to-reorganize-un.html | KHRUSHCHEV REBUFFED; Japan's Premier Rejects Plan to Reorganize U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/marine-midland-welcomes-rival-chief-sees-wide-benefits-in-morgan.html | MARINE MIDLAND WELCOMES RIVAL; Chief Sees Wide Benefits in Morgan Guaranty Plan for Holding Company MARINE MIDLAND WELCOMES RIVAL | True | By Albert L. Kraus Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/70-scientists-get-million-for-work.html | 70 SCIENTISTS GET MILLION FOR WORK | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/industrial-loans-rose-43-millions-holding-of-us-securities.html | INDUSTRIAL LOANS ROSE 43 MILLIONS; Holding of U.S. Securities Decreased by $45,000,000 During the Last Week | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/spacetracking-team-12-airmen-are-being-trained-in-satellite.html | SPACE-TRACKING TEAM; 12 Airmen Are Being Trained in Satellite Observation | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/timken-earnings-declined-for-1960-share-net-equaled-360-compared.html | TIMKEN EARNINGS DECLINED FOR 1960; Share Net Equaled $3.60 Compared With $5.60 in 1959 -- Sales Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/east-germanys-3-late-goals-beat-us-in-world-hockey-65.html | East Germany's 3 Late Goals Beat U.S. in World Hockey, 6-5 | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/scots-smiles-warm-americans.html | Scots' Smiles Warm Americans | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hunting-in-parks-being-considered-increase-of-deer-and-elk-on.html | HUNTING IN PARKS BEING CONSIDERED; Increase of Deer and Elk on National Lands Disturbs Government Officals | True | By David Halberstam Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/seamen-end-strike-over-a-herring-diet.html | SEAMEN END STRIKE OVER A HERRING DIET | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/for-more-poles-in-subways.html | For More Poles in Subways | True | MAX STONE | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/santos-rates-to-go-up-ship-lines-will-charge-25-more-to-drop-cargo.html | SANTOS RATES TO GO UP; Ship Lines Will Charge 25% More to Drop Cargo There | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miss-taylor-got-aid-from-jersey-woman-recommended-drug-that-had.html | MISS TAYLOR GOT AID FROM JERSEY; Woman Recommended Drug That Had Helped Her -Actress Improves | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/missile-gets-astronaut-data.html | Missile Gets Astronaut Data | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/utility-files-issue-tennessee-gas-transmission-maps-sale-of.html | UTILITY FILES ISSUE; Tennessee Gas Transmission Maps Sale of Preferred | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/elvis-presly-in-a-new-role.html | Elvis Presly in a New Role | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/retirement-idea-inspires-patents-keeper-brown-quits-after-55-years.html | Retirement Idea Inspires Patents Keeper; Brown Quits After 55 Years of Listing New Inventions PATENTS KEEPER SERVED 55 YEARS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/dayan-here-for-israeli-talks.html | Dayan Here for Israeli Talks | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/a-quiet-comeback-werner-skis-again-after-leg-injury.html | A Quiet Comeback; Werner Skis Again After Leg Injury | True | By Michael Strauss Special To the New York Times | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/japan-socialists-veer-adopt-a-moderate-trend-to-right-ease-stand-on.html | JAPAN SOCIALISTS VEER; Adopt a Moderate Trend to Right = Ease Stand on U.S. | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/grains-bill-wins-first-house-test-democrats-join-to-defeat-gop-bid.html | GRAINS BILL WINS FIRST HOUSE TEST; Democrats Join to Defeat G.O.P. Bid for Ceiling on Corn Price Supports | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/writer-poll-set-in-blacklist-suit-members-of-western-branch-of.html | WRITER POLL SET IN BLACKLIST SUIT; Members of Western Branch of Guild to Vote on Position Taken by Union in Case | True | By Murray Schumach Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sir-thomas-beecham-dies-at-81-influenced-music-half-a-century-sir.html | Sir Thomas Beecham Dies at 81; Influenced Music Half a Century; Sir ThOmas Beecham Dies in London in Age of 81 | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-universities-planned-france-will-help-moslems-in-oran-and.html | 2 UNIVERSITIES PLANNED; France Will Help Moslems in Oran and Constantine | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/plane-turns-back-with-first-lady-engine-trouble-on-airliner-delays.html | PLANE TURNS BACK WITH FIRST LADY; Engine Trouble on Airliner Delays Mrs. Kennedy's Trip From Florida to Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/civic-center-deal-reaches-impasse-dworman-developer-says-city.html | CIVIC CENTER DEAL REACHES IMPASSE; Dworman, Developer, Says City Auction Change Won't Stop Him in Brooklyn | True | By Charles Grutzner | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/expert-fitters-still-win-customorder-clientele.html | Expert Fitters Still Win Custom-Order Clientele | True | By Jean Cook | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-kaeser-has-daughter.html | Mrs. Kaeser Has Daughter | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/apartments-set-for-york-avenue-85th-street-site-purchased-by-omar.html | APARTMENTS SET FOR YORK AVENUE; 85th Street Site Purchased by Omar Khayam, Inc. -E. 33d Street Lot Sold | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-july-cotton-shows-only-gain-contract-bid-up-points-while-the.html | NEW JULY COTTON SHOWS ONLY GAIN; Contract Bid Up Points, While the Other Futures Decline by 2 to 11 | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-gets-state-appeal.html | Kennedy Gets State Appeal | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/steel-union-seeks-cut-in-work-week.html | STEEL UNION SEEKS CUT IN WORK WEEK | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tempest-is-brewing-in-tea-leaves.html | Tempest Is Brewing in Tea Leaves | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/southern-nevada-telephone.html | Southern Nevada Telephone | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mcnamara-assures-air-force-of-top-role-in-space-projects-mcnamara.html | McNamara Assures Air Force Of Top Role in Space Projects; McNamara Assures Air Force Of Top Role in Space Projects | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/driving-chore-tires-housewife-so-she-buys-a-school-bus.html | Driving Chore Tires Housewife, So She Buys a School Bus | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/x15s-record-speed-lifted-to-2805-mph.html | X-15's Record Speed Lifted to 2,805 M.P.H. | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/8976000-raised-on-ship.html | $8,976,000 Raised on Ship | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lisbon-in-un-protest-portuguese-attempt-to-bar-discussion-of-angola.html | LISBON IN U.N. PROTEST; Portuguese Attempt to Bar Discussion of Angola | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/500-rewards-finder-of-jeweled-lorgnette.html | $500 Rewards Finder Of Jeweled Lorgnette | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/li-high-school-gets-new-mascot-a-gargoyle.html | L.I. High School Gets New Mascot: A Gargoyle | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ditmar-impressive-but-duren-is-pounded-in-yankees-novel-intrasquad.html | Ditmar Impressive but Duren Is Pounded in Yankees' Novel Intrasquad Test; SIMULATED GAME SCORES A SUCCESS Hurlers Are Effective Except for Duren in Yanks' Drill -- DiMaggio Due Today | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2905-miles-per-hour.html | 2,905 Miles per Hour | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hughes-files-in-jersey.html | Hughes Files in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hawks-turn-back-knicks-117-to-94-st-louis-posts-5th-triumph-in-row.html | HAWKS TURN BACK KNICKS, 117 TO 94; St. Louis Posts 5th Triumph in Row After Trailing -- Pistons Beat Lakers | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/britain-warns-on-red-fete.html | Britain Warns on Red Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/danish-play-set-for-debut.html | Danish Play Set for Debut | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-gives-polio-vaccine-to-stricken-cuban-city.html | U.S. Gives Polio Vaccine To Stricken Cuban City | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bolivian-miners-strike-seek-higher-salaries-and-more-commissary.html | BOLIVIAN MINERS STRIKE; Seek Higher Salaries and More Commissary Goods | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/defense-impugns-slaying-witness-accused-killer-questioned-on-a-2d.html | DEFENSE IMPUGNS SLAYING WITNESS; Accused Killer Questioned on a 2d Murder Case at Trial in Florida | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/presidency-is-filled-by-power-tool-maker.html | Presidency Is Filled By Power Tool Maker | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bonds-yields-show-declines-throughout-the-market-for-governments.html | Bonds: Yields Show Declines Throughout the Market for Governments; ACTIVITY IS SLOW FOR CORPORATES Investing Institutions Stay on Sidelines, Awaiting New Scheduled Issues | True | By Paul Heffernan | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/libel-suit-is-filed-against-seiberling.html | LIBEL SUIT IS FILED AGAINST SEIBERLING | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/soybean-options-move-narrowly-close-is-1-12-up-to-1-14c-down-wheat.html | SOYBEAN OPTIONS MOVE NARROWLY; Close is 1 1/2 Up to 1 1/4c Down -- Wheat and Other Grains Mostly Rise | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/the-screen-horrors-black-sunday-from-italy-has-premiere.html | The Screen: Horrors!:' Black Sunday,' From Italy, Has Premiere | True | EUGENE ARCHER. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/british-unit-gets-flags-won-from-us-in-1812.html | British Unit Gets Flags Won From U.S. in 1812 | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/165000-damages-awarded.html | $165,000 Damages Awarded | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bonn-vindicates-brandt-on-exile-adenauer-regime-concedes-patriotism.html | BONN VINDICATES BRANDT ON EXILE; Adenauer Regime Concedes Patriotism of Those Who Fought Hitler Abroad | True | By Sydney Gruson Special To The New York Times | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/pulitzer-jury-here-panel-of-28-convenes-today-to-judge-news.html | PULITZER JURY HERE; Panel of 28 Convenes Today to Judge News Exhibits | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/power-production-off-for-fifth-time.html | POWER PRODUCTION OFF FOR FIFTH TIME | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cuba-bars-argentine-aid-declines-offer-of-help-to-ease-strain-in.html | CUBA BARS ARGENTINE AID; Declines Offer of Help to Ease Strain in Relations With U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/schwadrons-in-korvette-posts.html | Schwadrons in Korvette Posts | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/soviet-makes-a-free-world-for-its-star-athletes-brumel-roams-paris.html | Soviet Makes a Free World for Its Star Athletes; Brumel Roams Paris at Will on a Short Stop-Over Russian Embassy Does Not Try to Isolate Him | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/victor-o-jones-weds.html | Victor O. Jones Weds | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/meriwether-gets-senate-approval-exportimport-bank-aide-confirmed-in.html | MERIWETHER GETS SENATE APPROVAL; Export-Import Bank Aide Confirmed in 67-18 Vote -- Morse Renews Attack MERIWETHER GETS SENATE APPROVAL | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bill-held-inadequate.html | Bill Held Inadequate | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rpi-st-lawrence-get-hockey-berths.html | R.P.I., ST. LAWRENCE GET HOCKEY BERTHS | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/britain-pledges-malta-more-self-government.html | Britain Pledges Malta More Self Government | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/skulnik-accepts-role-in-musical-actor-to-portray-mendias-in-helen.html | SKULNIK ACCEPTS ROLE IN MUSICAL; Actor to Portray Mendias in 'Helen of Troy' -- Franchot Tone 'Mandingo' Possibility | True | By Sam Zolotow | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-policy-triumphs.html | New Policy Triumphs | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/prohibition-for-aborigines-stirs-a-crisis-in-australian-territory-2.html | Prohibition for Aborigines Stirs A Crisis in Australian Territory; 2 Councilors in Northern Region Resign Over Canberra Veto of Proposal to Ease Liquor Offense Law | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kenyatta-appeals-for-a-united-front.html | KENYATTA APPEALS FOR A UNITED FRONT | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/first-meal-of-day-is-key-to-stability.html | First Meal of Day Is Key to Stability | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/boys-club-aides-will-be-honored-by-fete-official-mrs-david-granger.html | Boys Club Aides Will Be Honored By Fete Official; Mrs. David Granger, Head of April 27 Dance, Plans Tea Today | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/clark-has-regret-on-loyalty-lists-justice-in-talk-at-columbia-says.html | CLARK HAS REGRET ON LOYALTY LISTS; Justice, in Talk at Columbia, Says Groups Might Have Had Hearings First | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/clash-at-israel-bobber-1-wounded-in-shooting-with-arabs-tel-aviv.html | CLASH AT ISRAEL BOBBER; 1 Wounded in Shooting With Arabs, Tel Aviv Reports | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/maryland-state-wins-tops-albany-state-6953-for-naia-district-31.html | MARYLAND STATE WINS; Tops Albany State, 69-53, for N.A.I.A. District 31 Honors | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/astrosonics-inc-elects-new-executive-officer.html | Astrosonics, Inc., Elects New Executive Officer | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gilbert-stuart-portrait-given-to-peddie-school.html | Gilbert Stuart Portrait Given to Peddie School | True | Special to The New York Times. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/8-spanish-notables-will-be-tried-today.html | 8 SPANISH NOTABLES WILL BE TRIED TODAY | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nbc-to-sell-coast-studios.html | N.B.C. to Sell Coast Studios | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-09 | 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/crisis-in-a-family.html | Crisis in a Family | True | | 1989-01-23 | RE0000416501 | RE0000416501 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/boy-4-drowns-in-pool.html | Boy, 4, Drowns in Pool | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/banker-for-delegates-is-chosen-by-the-un-for-mission-to-niger.html | Banker for Delegates Is Chosen By the U.N. for Mission to Niger; Balaguer, of Chemical Bank, to Help in the Formation of a Financial System | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/erdheim-named-captain-of-columbia-basketball.html | Erdheim Named Captain Of Columbia Basketball | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/accord-to-open-port-of-matadi-sought-by-un-congo-command.html | Accord to Open Port of Matadi Sought by U.N. Congo Command; Leopoldville Aides Yield in Favor of Joint Study -- Armed Patrols Ended By HENRY TANNER | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/drill-at-sea-hits-bottom-at-3066-ft.html | DRILL AT SEA HITS BOTTOM AT 3,066 FT. | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/esso-export-elevates-officer-to-presidency.html | Esso Export Elevates Officer to Presidency | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/top-jersey-race-gets-final-slate-nomination-of-hughes-and-3way-gop.html | TOP JERSEY RACE GETS FINAL SLATE; Nomination of Hughes and 3-Way G.O.P. Contest Assured at Deadline | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/member-banks-borrowings-rose-44000000-during-the-week.html | Member Banks' Borrowings Rose $44,000,000 During the Week | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/record-crowds-sess-flower-show-here.html | RECORD CROWDS SESS FLOWER SHOW HERE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/lamb-chops-present-confusion-in-cooking.html | Lamb Chops Present Confusion in Cooking | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pier-roadway-contract-let.html | Pier Roadway Contract Let | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/south-africas-reserves-up.html | South Africa's Reserves Up | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dealing-with-depression-a-planned-economy-with-freedom-declared-the.html | Dealing With Depression; A Planned Economy With Freedom Declared the Issue | True | NORMAN BOARDMAN. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/time-gentlemen-for-combat.html | Time, Gentlemen, for Combat | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/industrials-rise-in-london-trade-breweries-especially-firm-on-hopes.html | INDUSTRIALS RISE IN LONDON TRADE; Breweries Especially Firm on Hopes of Mergers -- Gilt Edges Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/negro-student-wins-on-dining-facility.html | NEGRO STUDENT WINS ON DINING FACILITY | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/burmese-voice-alarm-cabinet-to-study-report-of-chinese-return-in.html | BURMESE VOICE ALARM; Cabinet to Study Report of Chinese Return in North | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/subwayriding-congo-delegate-gets-car-from-rhode-islander.html | Subway-Riding Congo Delegate Gets Car From Rhode Islander | True | By McCandlish Phillips | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cornell-poloists-win-baldwins-9-goals-help-rout-georgetown-riders.html | CORNELL POLOISTS WIN; Baldwin's 9 Goals Help Rout Georgetown Riders, 25-5 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/restless-publisher-philip-leslie-graham.html | Restless Publisher; Philip Leslie Graham | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/retail-chief-elected-by-botany-industries.html | Retail Chief Elected By Botany Industries | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/albert-c-nuber-jr.html | ALBERT C. NUBER JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/racing-post-filled-gerard-smith-named-to-board-by-new-york.html | RACING POST FILLED; Gerard Smith Named to Board by New York Association | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/mailer-admits-guilt-in-stabbing-of-wife.html | MAILER ADMITS GUILT IN STABBING OF WIFE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/theatre-devils-advocate-arrives-dore-schary-drama-adapted-from.html | Theatre: 'Devil's Advocate' Arrives; Dore Schary Drama Adapted From Novel | True | By Howard Taubman | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/sukarno-bans-scouts-says-son-learned-only-to-tie-knots-and-go.html | SUKARNO BANS SCOUTS; Says Son Learned Only to Tie Knots and Go Hiking | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/oil-prices-studied.html | Oil Prices Studied | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/states-treatment-of-city-held-unfair-study-made-for-moore-inquiry.html | State's Treatment Of City Held Unfair; Study Made for Moore Inquiry Holds City Is Treated Unfairly | True | By Paul Crowell | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/catholic-sees-injustice.html | Catholic Sees 'Injustice' | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-charter-revision-position-of-city-council-defended-on-creation.html | City Charter Revision; Position of City Council Defended on Creation of Commission | True | JOSEPH T. SHARKEY, Vice Chairman of the Council, the City of New York. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/state-senate-votes-to-help-students-pay-college-cost-senate.html | State Senate Votes to Help Students Pay College Cost; SENATE APPROVES STUDENT AID BILL | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/interior-aide-to-resign.html | Interior Aide to Resign | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/morgan-denies-charges.html | Morgan Denies Charges | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/universal-match-in-merger-talks-negotiations-resumed-with-universal.html | UNIVERSAL MATCH IN MERGER TALKS; Negotiations Resumed With Universal Controls -- Other Step Studied | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/andrew-knapp-69-of-electrical-firm.html | ANDREW KNAPP, 69, OF ELECTRICAL FIRM | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cruiser-to-go-out-of-service.html | Cruiser to Go Out of Service | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/upstate-bank-deals-cleared.html | Upstate Bank Deals Cleared | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miss-maion-caprikes-betrothed-to-student.html | Miss Maion Caprikes Betrothed to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miss-varner-triumphs-retains-us-squash-racquets-title-by-halting.html | MISS VARNER TRIUMPHS; Retains U.S. Squash Racquets Title by Halting Mrs. Wetzel | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/raymond-connors-dies-national-sales-manager-of-a.html | RAYMOND CONNORS DIES; National Sales Manager of a | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/inman-cards-68-for-2shot-lead-in-20000-pensacola-open-golf.html | Inman Cards 68 for 2-Shot Lead In $20,000 Pensacola Open Golf | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/soybeans-slump-in-late-selloff-old-crop-closes-near-limit-far-wheat.html | SOYBEANS SLUMP IN LATE SELL-OFF; Old Crop Closes Near Limit - Far Wheat and Corn Also Down Sharply | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/british-circulation-up-notes-in-use-rose-15395000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 15,395,000 in Week to 2,230,669,000 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/wild-bill-elliott-divorced.html | Wild Bill Elliott Divorced | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/ilo-ruling-body-bars-job-for-soviet.html | I.L.O. RULING BODY BARS JOB FOR SOVIET | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/truman-drops-in-on-kennedy-at-the-white-house-truman-drops-in-on.html | Truman Drops In on Kennedy at the White House; TRUMAN DROPS IN ON THE PRESIDENT | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/harvard-fills-football-post.html | Harvard Fills Football Post | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/education-phds-are-graded-low-report-finds-mathematics-and-physics.html | EDUCATION PH.D.'S ARE GRADED LOW; Report Finds Mathematics and Physics Attract Better Students ACADEMIC NEEDS NOTED Conant Finding That Small High Schools Are Short of Courses Is Backed | True | By Fred M. Hechinger | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/nixon-terms-tv-infant-in-politics-it-wont-supplant-written-word-he.html | NIXON TERMS TV INFANT IN POLITICS; It Won't Supplant Written Word, He Wires Society -- 'Untouchables' Protested | True | By Val Adams | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/s-ruth-barrett-of-bible-society-secretary-of-department-for-blind.html | S. RUTH BARRETT OF BIBLE SOCIETY; Secretary of Department for Blind Dies -- Provided Scripture in 42 Languages | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/wage-bill-voted-by-panel-in-house-125-level-in-28-months-approved.html | WAGE BILL VOTED BY PANEL IN HOUSE; $1.25 Level in 28 Months Approved -- Senate Opens Depressed-Areas Debate | True | By C.p. Trussell Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/gruenther-sees-us-lagging-inmedicine.html | GRUENTHER SEES U.S. LAGGING IN-MEDICINE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/two-british-parties-praise-peace-corps.html | TWO BRITISH PARTIES PRAISE PEACE CORPS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/wimbledon-open-urged-in-britain-officials-demand-permission-of.html | WIMBLEDON OPEN URGED IN BRITAIN; Officials Demand Permission of International Group for '62 'Experiment' | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/warriors-defeat-knicks-by-135126-chamberlain-gets-67-points-a.html | WARRIORS DEFEAT KNICKS BY 135-126; Chamberlain Gets 67 Points, a Career Record -- Celtics and Nationals Triumph | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/henny-youngman-at-the-plaza-yes-comic-invades-the-sophisticated.html | Henny Youngman at the Plaza?; Yes, Comic Invades the Sophisticated Persian Room He Jests in Setting Where Chanteuses Have Flourished | True | By Milton Esterow | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/yard-and-2-shipping-lines-cite-foreign-competition-safety-record.html | Yard and 2 Shipping Lines Cite Foreign Competition -- Safety Record Set | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/excerpts-from-text-of-secretary-of-state-rusks-news-conference-in.html | Excerpts From Text of Secretary of State Rusk's News Conference in Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/gop-club-clashes-with-lindsay-again.html | G.O.P. CLUB CLASHES WITH LINDSAY AGAIN | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dr-george-i-israel.html | DR. GEORGE. I. ISRAEL | True | Special to The New york Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/barge-line-planned.html | Barge Line Planned | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/residual-oil-import-allocations-revised-to-raise-competition-us.html | Residual Oil Import Allocations Revised to Raise Competition; U.S. SHIFTS RULES FOR OIL IMPORTS | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/schuster-suit-adjourned.html | Schuster Suit Adjourned | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/wood-field-and-stream-gopher-hounds-hawks-turkeys-and-fish-intrigue.html | Wood Field and Stream; Gopher Hounds, Hawks, Turkeys and Fish Intrigue the Intrepid Tourist | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cotton-advances-in-all-positions-october-and-new-may-set-new-highs.html | COTTON ADVANCES IN ALL POSITIONS; October and New May Set New Highs for Season -- Liverpool Prices Dip | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/community-effort-is-building-marina-upstate-business-men-give.html | Community Effort Is Building Marina Upstate; Business Men Give Materials for Project in Ilion Voluntary Workers at Boat Facility Include Women | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miracle-worker-cheered-in-london.html | 'MIRACLE WORKER' CHEERED IN LONDON | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/la-tremblay-aide-of-melville-shoes.html | L.A. TREMBLAY, AIDE OF MELVILLE SHOES | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/president-urges-vast-housing-aid-to-combat-slump-seeks-to.html | PRESIDENT URGES VAST HOUSING AID TO COMBAT SLUMP; Seeks to Revitalize Cities and Help Families of Low and Moderate Incomes CABINET POST IS URGED Plan for Loans and Grants Could Cost 3 Billion for 5-Year Program PRESIDENT URGES VAST HOUSING AID | True | By Peter Braestrupspecial To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/abba-s-eban-in-hospital.html | Abba S. Eban in Hospital | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/fashion-group-shows-imports.html | Fashion Group Shows Imports | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/henry-g-holzmacher.html | HENRY G. HOLZMACHER | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/housing-suspect-sought-by-court-nine-warrants-issued-after.html | HOUSING SUSPECT SOUGHT BY COURT; Nine Warrants Issued After Attorneys Are Prevented From Pleading for Him | True | By Edith Evans Asbury | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/austrians-bicker-on-aid-funds-use-report-that-us-will-give-up.html | AUSTRIANS BICKER ON AID FUND'S USE; Report That U.S. Will Give Up Control of Counterpart Currency Sets Off Dispute | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/flight-spurred-civil-war.html | Flight Spurred Civil War | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/defense-is-balked-at-murder-trial.html | DEFENSE IS BALKED AT MURDER TRIAL | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dimaggio-arrives-for-2week-visit-to-yank-camp-as-training-aide-to.html | DiMaggio Arrives for 2-Week Visit to Yank Camp as Training Aide to Houk; CLIPPER RETURNS IN NO. 5 UNIFORM DiMaggio, Vague on Duties, Ready to Assist Yankees Subject to Houk's Orders | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/michigan-to-sell-trunk-road-issue-25-million-of-bonds-slated-to-go.html | MICHIGAN TO SELL TRUNK ROAD ISSUE; 25 Million of Bonds Slated to Go Up for Bids April 4 -- Other Municipals | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/union-challenges-presidents-stand.html | UNION CHALLENGES PRESIDENT'S STAND | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/23story-building-sold-downtown-tenney-nominee-contracts-for-nassau.html | 23-STORY BUILDING SOLD DOWNTOWN; Tenney Nominee Contracts for Nassau St. Property -- Other Deals Noted | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/governor-disputes-mayor-on-state-aid.html | GOVERNOR DISPUTES MAYOR ON STATE AID | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/borden-forecasts-record-net-income.html | BORDEN FORECASTS RECORD NET INCOME | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/newark-clinic-set-up.html | Newark Clinic Set Up | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/sidelights-is-moscow-ready-to-dump-sugar.html | Sidelights; Is Moscow Ready to Dump Sugar? | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/polo-grounds-to-go-but-not-the-memories-patterson-dempsey-thomson.html | Polo Grounds to Go, but Not the Memories; Patterson, Dempsey, Thomson and Ruth Among Heroes | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/canada-bank-rate-steady.html | Canada Bank Rate Steady | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cash-register-co-sets-profit-peak-earnings-for-1960-put-at-252-a.html | CASH REGISTER CO. SETS PROFIT PEAK; Earnings for 1960 Put at $2.52 a Share, Against $2.40 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/us-appraises-feat.html | U.S. Appraises Feat | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/stamford-mothers-protest-tranfers-of-pupils-in-fall.html | Stamford Mothers Protest Tranfers Of Pupils in Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rockefeller-signs-city-charterbill-measure-passes-in-senate-by-34.html | ROCKEFELLER SIGNS CITY CHARTERBILL; Measure Passes in Senate by 34 to 24 -- Challenge on Home Rule Due | True | By Douglas Dales Special to The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/murphy-shakes-up-precinct-in-harlem-harlem-precinct-is-hit-by.html | Murphy Shakes Up Precinct in Harlem; HARLEM PRECINCT IS HIT BY SHAKE-UP | True | By Guy Passant | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/sports-of-the-times-study-in-relaxation.html | Sports of The Times; Study in Relaxation | True | By Arthur Daley | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/alpert-criticizes-bankruptcy-idea-says-reorganization-wont-solve.html | ALPERT CRITICIZES BANKRUPTCY IDEA; Says Reorganization Won't Solve New Haven's Woes of Taxes and Deficit | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/new-zealand-gas-peril-ends.html | New Zealand Gas Peril Ends | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/3-devices-supply-labor-statistics-government-uses-a-weekly-and-2.html | 3 DEVICES SUPPLY LABOR STATISTICS; Government Uses a Weekly and 2 Monthly Surveys to Get Jobless Figures | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/critic-at-large-unloved-and-unwanted-a-million-new-cars-are.html | Critic at Large; Unloved and Unwanted, a Million New Cars are Languishing in Warehouses | True | By Brooks Atkinson | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/study-of-air-space-slated-by-kennedy.html | STUDY OF AIR SPACE SLATED BY KENNEDY | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/quentin-pope-60-reporter-in-orient.html | QUENTIN POPE, 60, REPORTER IN ORIENT | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/state-aflcio-questions-job-aid-proposals-of-rockefeller-and-kennedy.html | STATE A.F.L.-C.I.O. QUESTIONS JOB AID; Proposals of Rockefeller and Kennedy to Stimulate the Economy Are Assailed | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cuba-seeks-death-of-american-who-once-fought-as-castro-aide-morgan.html | Cuba Seeks Death of American Who Once Fought as Castro Aide; Morgan on Trial for Treason in Supplying Weapons for Rebels in Hills | True | By R. Hart Phillips Special To the New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pickup-sighted-in-carloadings-pattern-of-rail-and-truck-traffic.html | PICK-UP SIGHTED IN CARLOADINGS; Pattern of Rail and Truck Traffic Last Week Shows a Slight Improvement PICK-UP SIGHTED IN CARLOADINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/du-pont-notes-gains-in-overseas-business.html | Du Pont Notes Gains In Overseas Business | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/bostwicks-gain-final-forbes-and-dunn-also-score-in-open-court.html | BOSTWICKS GAIN FINAL; Forbes and Dunn Also Score in Open Court Tennis | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dalai-lama-bids-un-help-liberate-tibet.html | DALAI LAMA BIDS U.N. HELP LIBERATE TIBET | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/reuther-issues-reply.html | Reuther Issues Reply | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/aerial-mapping-concern-chooses-new-director.html | Aerial Mapping Concern Chooses New Director | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/lumber-production-off-172-for-week.html | LUMBER PRODUCTION OFF 17.2% FOR WEEK | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/congress-studies-new-school-plan-democrats-urging-separate-bill.html | CONGRESS STUDIES NEW SCHOOL PLAN; Democrats Urging Separate Bill Providing Loans to Private Institutions Democrats Would Compromise Dispute on Church-School Aid | True | By John D. Morrisspecial to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/playhouse-planned-in-shopping-center.html | PLAYHOUSE PLANNED IN SHOPPING CENTER | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/market-is-mixed-as-volume-soars-trading-exceeds-6-million-shares.html | MARKET IS MIXED AS VOLUME SOARS; Trading Exceeds 6 Million Shares for the Third Time Since 1933 AVERAGE DECLINES 0.87 But 634 Issues Advance, While 444 Dip -- Avco Most Active Stock MARKET IS MIXED AS VOLUME SOARS | True | By Burton Crane | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/scholarship-benefit-to-open-in-montclair.html | Scholarship Benefit To Open in Montclair | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/15000-race-won-by-darling-june-linita-second-togetherness-third-on.html | $15,000 RACE WON BY DARLING JUNE; Linita Second, Togetherness Third on Coast -- Longden Is Blanked in 3 Outings | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/71-japanese-miners-die-as-fire-blocks-escape.html | 71 Japanese Miners Die As Fire Blocks Escape | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/hopes-are-raised-in-auto-industry.html | HOPES ARE RAISED IN AUTO INDUSTRY | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jerseyans-spurn-civil-war-parley-centennial-unit-to-boycott.html | JERSEYANS SPURN CIVIL WAR PARLEY; Centennial Unit to Boycott Charleston Meeting Over Threat of Racial Bias | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/un-chief-is-firm-on-congo-powers-he-tells-kasavubu-control-of.html | U.N. CHIEF IS FIRM ON CONGO POWERS; He Tells Kasavubu Control of Military Facilities Cannot Be Shared | True | By Lindesay Parrottspecial To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/johansson-sued-again.html | Johansson Sued Again | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/new-highspeed-ticker-is-eyed-as-successor-for-tape-device-successor.html | New High-Speed Ticker Is Eyed As Successor for Tape Device; SUCCESSOR IS EYED FOR STOCK TICKERS | True | By Alexander R. Hammr | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/classes-forecast-afloat-and-in-air.html | CLASSES FORECAST AFLOAT AND IN AIR | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/bourgaiba-visit-in-may-announced-by-kennedy.html | Bourgaiba Visit in May Announced by Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/food-news-a-purveyor-for-parties.html | Food News: A Purveyor For Parties | True | By June Owen | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/democratic-group-to-battle-bosses.html | DEMOCRATIC GROUP TO BATTLE 'BOSSES' | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/columbia-greets-student-editors-4900-register-for-the-37th-meeting.html | COLUMBIA GREETS STUDENT EDITORS; 4,900 Register for the 37th Meeting of Scholastic Press Association | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/deadlock-ending-on-land-auction-city-and-realty-concern-find-some.html | DEADLOCK ENDING ON LAND AUCTION; City and Realty Concern Find Some Agreement on Open Sale at Brooklyn Center | True | By Charles Grutzner | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/czechs-and-canadians-tie-in-hockey-wild-play-marks-1to1-deadlock.html | Czechs and Canadians Tie in Hockey; WILD PLAY MARKS 1-TO-1 DEADLOCK Canadians and Czechs Share Lead in World Tournament After Tie -- Soviet Wins | True | BY Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/william-h-gesell-jr.html | WILLIAM H. GESELL JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/richman-grossman.html | Richman -- Grossman | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/guide-to-decor.html | Guide to Decor | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dane-scores-us-on-shipping-curbs-premier-charges-policies-on.html | DANE SCORES U.S. ON SHIPPING CURBS; Premier Charges Policies on Maritime and Airline Traffic Are Unfair | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/frost-takes-off-for-jerusalem-lecture-series-poet-86-jocularly.html | Frost Takes Off for Jerusalem Lecture Series; Poet, 86, Jocularly Calls Israel a U.S. 'Colony' 'Distinguished Citizen' Gets Medal From the City | True | By Irving Spiegel | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/2-israeli-parties-unite-general-zionists-merging-with-the-liberal.html | 2 ISRAELI PARTIES UNITE; General Zionists Merging With the Liberal Progressives | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/us-indicates-no-major-shift-in-stand-at-atom-test-ban-talks-high.html | U.S. Indicates No Major Shift In Stand at Atom Test Ban Talks; High Disarmament Officials Outline to Congressional Committee Position for Parley Resumption March 21 | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/will-head-task-force.html | Will Head Task Force | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/tax-tip-sheets-scored-average-deduction-tables-are-termed.html | TAX TIP SHEETS SCORED; 'Average' Deduction Tables Are Termed Misleading | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/polaris-fired-1600-miles.html | Polaris Fired 1,600 Miles | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/120th-manufacturers-office.html | 120th Manufacturers Office | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miss-de-peyster-1958-debutante-will-be-married-betrothed-to-clinton.html | Miss de Peyster, 1958 Debutante, Will Be Married; Betrothed to Clinton Randolph Wyckoff 3d of the Air Force | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/impasse-at-warsaw.html | Impasse at Warsaw | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/paris-prostitutes-sue-charge-film-on-french-tv-invaded-their.html | PARIS PROSTITUTES SUE; Charge Film on French TV Invaded Their Privacy | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/professor-is-fiance-of-marilyn-buchwold.html | Professor Is Fiance Of Marilyn Buchwold | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/connecticut-light-made-gains-in-1960.html | CONNECTICUT LIGHT MADE GAINS IN 1960 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jerome-walker-jr-weds.html | Jerome Walker Jr. Weds | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/90-million-added-to-state-nest-egg-75-million-already-in-fund-for.html | 90 MILLION ADDED TO STATE NEST EGG; 75 Million Already in Fund for Fiscal '62 Augmented by Governor's Action 90 MILLION ADDED TO STATE NEST EGG | True | By Leo Eganspecial To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/charles-s-baines.html | CHARLES S. BAINES | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pirates-tough-despite-soft-life-of-champions-solid-and-wellbalanced.html | Pirates Tough Despite Soft Life of Champions; Solid and Well-Balanced, They Aim to Keep Flag Chief Problem Is to Find Fifth Starting Pitcher | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/johansson-takes-it-easy.html | Johansson Takes It Easy | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/senate-unit-told-of-jerseys-idle-witnesses-outline-factors-behind.html | SENATE UNIT TOLD OF JERSEY'S IDLE; Witnesses Outline Factors Behind Jobless Ratio of 11.9% of Work Force | True | By Joseph O. Haff Special To The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/prep-swim-marks-set.html | Prep Swim Marks Set | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/states-are-not-listed.html | States Are Not Listed | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/grace-head-urges-cruise-ship-curb-mcneil-proposes-to-house-panel.html | GRACE HEAD URGES CRUISE SHIP CURB; McNeil Proposes to House Panel That Foreign Ships Be Subject to Control | True | By George Horne Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/tennessee-state-bows-winstonsalem-teachers-in-basketball-victor.html | TENNESSEE STATE BOWS; Winston-Salem Teachers Is Basketball Victor, 92-82 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/ann-c-kauffmann-to-marry-in-spring.html | Ann C. Kauffmann To Marry in Spring | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/7000-holes-in-streets-repaired-last-month.html | 7,000 Holes in Streets Repaired Last Month | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/last-of-executives-in-trust-case-free.html | LAST OF EXECUTIVES IN TRUST CASE FREE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/san-francisco-12th-in-census.html | San Francisco 12th in Census | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/madrid-hails-miracle-worker.html | Madrid Hails 'Miracle Worker' | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kaiser-aluminum-sees-gain.html | Kaiser Aluminum Sees Gain | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/scallop-harvest-off-li-expanded-restriction-lifted-on-use-of-power.html | SCALLOP HARVEST OFF L.I. EXPANDED; Restriction Lifted on Use of Power Boat in Dredging | True | By Byron Porterfield Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/storm-puts-off-hockey.html | Storm Puts Off Hockey | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/us-due-to-admit-soviet-crabmeat-tenyear-ban-to-be-lifted-curbs-are.html | U.S. DUE TO ADMIT SOVIET CRABMEAT; Ten-Year Ban to Be Lifted -- Curbs Are Tightened on Tool Exports | True | Special to The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/reuther-accused-on-auto-layoffs-senator-hints-at-rigging-of-jobless.html | REUTHER ACCUSED ON AUTO LAY-OFFS; Senator Hints at Rigging of Jobless Figures -- Unionist Calls Charge 'False' | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/zigmund-kuehnreich.html | ZIGMUND KUEHNREICH | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kennedy-to-attend-a-democratic-ball.html | KENNEDY TO ATTEND A DEMOCRATIC BALL | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/school-peril-is-seen-killian-fears-kennedy-plan-could-slow-private.html | SCHOOL PERIL IS SEEN; Killian Fears Kennedy Plan Could Slow Private Aid | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/work-by-herbert-ferber-at-whitney-aims-to-create-an-environment.html | Work by Herbert Ferber at Whitney Aims to 'Create an Environment' | True | By John Canaday | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/draft-college-tests-scheduled-april-27.html | Draft College Tests Scheduled April 27 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/joint-latin-task-stressed-by-rusk-he-promises-help-by-us-at.html | JOINT LATIN TASK STRESSED BY RUSK; He Promises Help by U.S. at Critical Points -- Cuba Trade Decision Near | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/colorado-takes-lead-after-two-events-of-ncaa-title-skiing.html | Colorado Takes Lead After Two Events of N.C.A.A. Title Skiing; MIDDLEBURY STAR FIRST IN DOWNHILL Eaton Victor Over Werner in Upset -- Akers of Maine Wins Cross-Country | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/bankers-trust-official-made-a-vice-president.html | Bankers Trust Official Made a Vice President | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/russells-shot-decides.html | Russell's Shot Decides | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pope-attends-mimmi-rites.html | Pope Attends Mimmi Rites | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/repatriation-backed-khrushchev-tells-adenauer-soviet-will-continue.html | REPATRIATION BACKED; Khrushchev Tells Adenauer Soviet Will Continue It | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/quick-start-sought-on-fight-on-crime.html | QUICK START SOUGHT ON FIGHT ON CRIME | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/arms-curb-hopes-voiced-at-parley-briton-tells-commonwealth-leaders.html | ARMS CURB HOPES VOICED AT PARLEY; Briton Tells Commonwealth Leaders World Accord Is Within Possiblity | True | By Walter H. Waggoner Special To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pirated-us-play-filmed-in-soviet-death-of-a-salesman-used-by.html | PIRATED U.S. PLAY FILMED IN SOVIET; 'Death of a Salesman' Used by Lenfilm -- Miller Is Consulting Lawyer | True | By Eugene Archer | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/feedgrains-bill-passed-by-house-administration-wins-victor-on-a.html | FEED-GRAINS BILL PASSED BY HOUSE; Administration Wins Victor on a Vote of 209 to 202 FEED-GRAINS BILL PASSED BY HOUSE | True | By Tom Wickerspecial To the New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/musicians-fund-to-note-30-years-at-two-events-concert-by-firkusny.html | Musicians Fund To Note 30 Years At Two Events; Concert by Firkusny, Supper at Plaza Will Take Place April 10 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/3-women-rescue-faltering-plays-13-daughters-and-moon-in-yellow.html | 3 WOMEN RESCUE FALTERING PLAYS; '13 Daughters' and 'Moon in Yellow River' Kept Going -'Kuprin' Set for May 25 | True | By Louis Calta | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/new-learning-games-are-entertaining-tool.html | New Learning Games Are Entertaining, Tool | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/contract-bridge-even-experts-sometimes-slip-up-and-bid-risky.html | Contract Bridge; Even Experts Sometimes Slip Up and Bid Risky Contract Instead of Safe One | True | By Albert H. Morehead | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/nixon-is-criticized-by-jackie-robinson.html | NIXON IS CRITICIZED BY JACKIE ROBINSON | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/the-congos-legal-government.html | The Congo's Legal Government | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cities-urged-to-buy-cars.html | Cities Urged to Buy Cars | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/physicist-to-head-research-in-arms-dr-harold-brown-chosen-for.html | PHYSICIST TO HEAD RESEARCH IN ARMS; Dr. Harold Brown Chosen for Pentagon Post -- Dean Named for Atom Talks | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/british-pound-sterling-shows-further-strength.html | British Pound Sterling Shows Further Strength | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/all-volkswagen-shares-in-offering-spoken-for.html | All Volkswagen Shares In Offering Spoken For | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/berger-wins-moscow-lift.html | Berger Wins Moscow Lift | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/polo-grounds-doomed-to-make-way-for-lowrent-housing-project-city.html | Polo Grounds Doomed to Make Way for Low-Rent Housing Project; CITY PROJECT DUE ON POLO GROUNDS Street. The City Planning Commission predicted that the project would "meet one of the city's most vital needs." | True | By Charles G. Bennett | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/music-by-two-teachers-works-of-sydeman-and-stearns-played-by.html | Music; By Two Teachers; Works of Sydeman and Stearns Played by Colleagues on Mannes College Faculty | True | RAYMOND ERICSON | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/howe-scores-two-goals.html | Howe Scores Two Goals | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/strikers-to-benefit-1000000-in-tax-refunds-go-to-kohler-workers.html | STRIKERS TO BENEFIT; $1,000,000 in Tax Refunds Go to Kohler Workers | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/paulisen-brookwell.html | Paulisen — Brookwell | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/lighting-fixture-maker-adds-banker-to-board.html | Lighting Fixture Maker Adds Banker to Board | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/un-unit-bids-bonn-freeze-us-dollars.html | U.N. UNIT BIDS BONN FREEZE U.S. DOLLARS | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-employes-to-give-blood.html | City Employes to Give Blood | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/courtaulds-officer-retires.html | Courtaulds Officer Retires | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/fight-is-certain-over-alleghany-effort-at-accord-between-kirby-and.html | FIGHT IS CERTAIN OVER ALLEGHANY; Effort at Accord Between Kirby and Murchisons Ends in Failure EPIC BATTLE EXPECTED The Chairman Orders Proxy Statements Mailed for Meeting on May 1 FIGHT IS CERTAIN OVER ALLEGHANY | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/j-h-shermans-have-son.html | J. H. Shermans Have Son | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/negroes-boycott-dairy.html | Negros Boycott Dairy | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/crosby-smith-takes-final.html | Crosby Smith Takes Final | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/brother-james.html | BROTHER JAMES | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/paar-issues-challenge-would-pit-his-show-against-sullivans-on-any.html | PAAR ISSUES CHALLENGE; Would Pit His Show Against Sullivan's on Any Sunday | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/washington-post-buys-newsweek-it-acquires-59-of-stock-from-astor.html | WASHINGTON POST BUYS NEWSWEEK; It Acquires 59% of Stock From Astor Foundation for $8,000,000 | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/flintkote-planning-to-sell-debentures.html | FLINTKOTE PLANNING TO SELL DEBENTURES | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/lutherans-back-kennedy.html | Lutherans Back Kennedy | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/washington-how-to-hurt-both-religion-and-education.html | Washington; How to Hurt Both Religion and Education | True | By James Reston | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/protestant-hails-kennedys-stand-official-addresses-first-of.html | PROTESTANT HAILS KENNEDY'S STAND; Official Addresses First of Scheduled Rallies Against Aid to Non-Public Schools | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/overseas-banks-lift-funds-here-sharp-rise-in-week-noted-for-demand.html | OVERSEAS BANKS LIFT FUNDS HERE; Sharp Rise in Week Noted for Demand Deposits of Foreign Institutions OVERSEAS BANKS LIFT FUNDS HERE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/publishers-file-claim-seek-damages-in-citys-drive-against.html | PUBLISHERS FILE CLAIM; Seek Damages in City's Drive Against Delinquency | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/india-to-buy-us-cotton-new-delhi-to-pay-in-rupees-that-will-be-used.html | INDIA TO BUY U.S. COTTON; New Delhi to Pay in Rupees That Will Be Used for Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-gets-inch-of-ice-in-northeastern-storm.html | City Gets Inch of Ice In Northeastern Storm | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/curb-on-inquiry-asked-liberties-union-pushes-fight-on-unamerican.html | CURB ON INQUIRY ASKED; Liberties Union Pushes Fight on Un-American Panel | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/japan-rebuilding-naval-monument-usaided-project-a-symbol-of-effort.html | JAPAN REBUILDING NAVAL MONUMENT; U.S.-Aided Project a Symbol of Effort to Spur National Pride as Defense Bulwark | True | By A.m. Rosenthal Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/copies-of-european-imports-face-whirlwind-schedule-before-debut-on.html | Copies of European Imports Face Whirlwind Schedule Before Debut on TV; Clothes Flown to Rome For an Authentic Setting | True | By Joan Cook | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/maple-sugar-harvest-is-on.html | Maple Sugar Harvest Is On | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/lincoln-downs-snowed-out.html | Lincoln Downs Snowed Out | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cardinal-visited-by-puerto-rican-gop-leader-on-island-tells.html | CARDINAL VISITED BY PUERTO RICAN; G.O.P. Leader on Island Tells Spellman Many Oppose Church Political Role | True | By Will Lissner. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/joan-plowright-to-speak.html | Joan Plowright to Speak | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/churchill-to-cruise-caribbean.html | Churchill to Cruise Caribbean | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/african-region-votes-national-party-retains-hold-in-southwest.html | AFRICAN REGION VOTES; National Party Retains Hold in South-West Africa | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pension-bills-favored-citys-teachers-unite-behind-proposals-to-add.html | PENSION BILLS FAVORED; City's Teachers Unite Behind Proposals to Add Benefits | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-to-demolish-brooklyn-court-230000-is-voted-to-raze-building.html | CITY TO DEMOLISH BROOKLYN COURT; $230,000 Is Voted to Raze Building Where Beecher Stood Trial in 1874 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jersey-approves-blue-shield-rise-first-increase-since-1956-would.html | JERSEY APPROVES BLUE SHIELD RISE; First Increase Since 1956 Would Average 15.7% | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/edward-h-collins.html | Edward H. Collins | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/vientine-gives-up-road-key.html | Vientine Gives Up Road Key | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/columbia-shifts-wrestling-fever-to-lehigh-today-students-abandon.html | Columbia Shifts Wrestling Fever to Lehigh Today; Students Abandon Logic and Employ Winning Spirit Balquist Is Among Lions in Eastern Title Tourney | True | By Howard M. Tuckner | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/harriman-predicts-new-italy-aid.html | Harriman Predicts New Italy Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/purim-ball-to-aid-actors.html | Purim Ball to Aid Actors | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rush-sees-peiping-barring-2-chinas-he-says-any-move-to-oust-taiwan.html | RUSH SEES PEIPING BARRING '2 CHINAS; He Says Any Move to Oust Taiwan From U.N. Would Cause 'Serious Problem' Rush Sees the Peiping Regime Barring Any '2 Chinas' Formula | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/snipe-sailing-postponed.html | Snipe Sailing Postponed | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/the-proceedings-the-un.html | The Proceedings the U.N. | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rusk-invites-newsmen-to-briefings-on-policies.html | Rusk Invites Newsmen To Briefings on Policies | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/brokers-admit-partner.html | Brokers Admit Partner | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-aides-press-slumrepair-law-seek-state-authorization-to-take.html | CITY AIDES PRESS SLUM-REPAIR LAW; Seek State Authorization to Take Over Tenements and Set Up Renovation Fund | True | By John Sibley | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/commodities-index-hits-9month-high.html | COMMODITIES INDEX HITS 9-MONTH HIGH | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/judges-are-set-up-in-separate-bills-albany-adopts-piecemeal.html | JUDGES ARE SET UP IN SEPARATE BILLS; Albany Adopts Piecemeal Strategy to Avoid Block Due to Democratic Rift | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jews-in-corps-urged-zionist-urges-enlistments-in-kennedy-peace.html | JEWS IN CORPS URGED; Zionist Urges Enlistments in Kennedy Peace Group | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/voice-aide-is-chosen.html | 'Voice' Aide Is Chosen | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/centennial-of-war-marked-in-atlanta.html | CENTENNIAL OF WAR MARKED IN ATLANTA | True | Special to The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/citys-gang-wars-ascribed-to-girls-promiscuous-teenagers-act-as.html | CITY'S GANG WARS ASCRIBED TO GIRLS; 'Promiscuous' Teen-Agers Act as 'Catalytic Agents,' Senate Inquiry Is Told WAGNER URGES U.S. AID Mayor Says Juvenile Crime Is a National Problem -- 5-Year Plan Studied Girls Are Termed Major Cause For New York's Gang Warfare | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/project-heads-sue-dissident-tenants.html | PROJECT HEADS SUE DISSIDENT TENANTS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/customs-chief-resigns.html | Customs Chief Resigns | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/mortimer-kelly-64-shipping-executive.html | MORTIMER KELLY, 64, SHIPPING EXECUTIVE | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/envoy-to-oslo-is-sworn.html | Envoy to Oslo Is Sworn | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/leather-concern-leases-new-store-bully-inc-rents-space-on-madison.html | LEATHER CONCERN LEASES NEW STORE; Bally, Inc., Rents Space on Madison Ave. -- Envelope Concern to Move | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/gaslight-cafe-beats-firelaw-violation-by-a-technicality.html | Gaslight Cafe Beats Fire-Law Violation By a Technicality | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/place-de-la-concorde-to-lose-gaslight-glow.html | Place de la Concorde To Lose Gaslight Glow | True | Special to The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/injury-rate-cut.html | Injury Rate Cut | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/henry-lord-dead-mgrawhill-aide-exchairman-of-its-finance-committee.html | HENRY LORD DEAD; MGRAW-HILL AIDE; Ex-Chairman of Its Finance Committee -- Founder of Textile World Magazine | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/patterson-concludes-training-by-knocking-bag-off-moorings.html | Patterson Concludes Training By Knocking Bag Off Moorings | True | By Joseph C. Nichols Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/gop-leaders-see-loss-of-urgency.html | G.O.P. LEADERS SEE LOSS OF "URGENCY" | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/canadiens-score-over-rangers-61-montreal-ties-for-first-and-ends.html | CANADIENS SCORE OVER RANGERS, 6-1; Montreal Ties for First and Ends New York Play-Off Bid -- Wings Win, 5 to 2 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/store-sales-rose-by-26-last-week-poor-weather-in-60-period-and.html | STORE SALES ROSE BY 26% LAST WEEK; Poor Weather in '60 Period and Earlier Easter This Year the Big Factors | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kaufmann-sets-medley-record-harvard-swimmer-smashes-his-eastern.html | KAUFMANN SETS MEDLEY RECORD; Harvard Swimmer Smashes His Eastern Meet Mark -- Chase Wins 1,500 | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rival-laos-chiefs-meet-in-cambodia-gen-phoumi-nosavan-talks.html | RIVAL LAOS CHIEFS MEET IN CAMBODIA; Gen. Phoumi Nosavan Talks With Souvanna Phouma -- Says He Seeks Peace | True | Special To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/fbi-aide-retires.html | F.B.I. Aide Retires | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/no-funds-for-blimps-connally-says-navy-may-discontinue-its-program.html | NO FUNDS FOR BLIMPS; Connally Says Navy May Discontinue Its Program | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/belfast-combats-unemployment-seeks-industries-to-provide-jobs.html | Belfast Combats Unemployment; Seeks Industries to Provide Jobs | True | By Thomas P. Ronan Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/reserve-bank-here-had-an-ally-in-war-on-bills-only-policy-bills.html | Reserve Bank Here Had an Ally In War on 'Bills Only' Policy; 'BILLS ONLY' RULE HAD 2 OPPONENTS | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/sanka-takes-leave-of-old-friend.html | Sanka Takes Leave of Old Friend | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/wilbur-c-sweatman-dies-at-79-led-top-dance-band-in-1920s.html | Wilbur C. Sweatman Dies at 79; Led Top Dance Band in 1920's | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/california-registration-down.html | California Registration Down | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/john-h-l-janson.html | JOHN H. L. JANSON | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/weapons-of-medicine.html | Weapons of Medicine | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cargo-rate-war-in-north-atlantic-due-for-airlines.html | Cargo Rate War In North Atlantic Due for Airlines | True | By Joseph Carter | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/chilean-regime-holds-senate.html | Chilean Regime Holds Senate | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/meany-denounces-plan-to-pay-union-chief-250000-to-quit.html | Meany Denounces Plan to Pay Union Chief $250,000 to Quit | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/big-mink-breeder-is-turning-to-fox-fromm-says-concentration-has.html | BIG MINK BREEDER IS TURNING TO FOX; Fromm Says Concentration Has Hurt the Industry --New Mutation Unveiled BIG MINK BREEDER IS TURNING TO FOX | True | By William M. Freeman | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kennedys-brass-tacks-hes-trying-to-put-eastwest-issues-on-realistic.html | Kennedy's Brass Tacks; He's Trying to Put East-West Issues On Realistic Level Open to Action | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/us-will-maintain-rights-of-the-west-in-berlin-rusk-says.html | U.S. Will Maintain Rights of the West In Berlin, Rusk Says; RUSK REASSERTS STAND ON BERLIN | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/loan-extension-planned.html | Loan Extension Planned | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/briton-wins-science-award.html | Briton Wins Science Award | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/edward-j-cutler.html | EDWARD J. CUTLER | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/10000-teachers-base-advocated-by-theobald.html | $10,000 Teachers' Base Advocated by Theobald | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/soviet-orbits-and-returns-5ton-satellite-with-dog-animal-is.html | Soviet Orbits and Returns 5-Ton Satellite With Dog Animal Is Reported Well After Trips Around Earth -- Moscow Hails Step Toward Man in Space SOVIET RECOVERS DOG IN SATELLITE | True | By Seymour Topping Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/february-peak-set-by-bank-clearings.html | FEBRUARY PEAK SET BY BANK CLEARINGS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/aiding-fete-for-needy-students.html | Aiding Fete for Needy Students | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/a-good-adoption-bill.html | A Good Adoption Bill | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/advertising-guides-for-toy-programs-loom.html | Advertising Guides for Toy Programs Loom | True | By Robert Alden | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/us-gets-military-boxing.html | U.S. Gets Military Boxing | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kentucky-scores-over-vanderbilt-wildcat-five-wins-playoff-game-88.html | KENTUCKY SCORES OVER VANDERBILT; Wildcat Five Wins Play-Off Game, 88 to 67, for Berth in N.C.A.A. Tourney | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/unit-to-aid-catholic-students.html | Unit to Aid Catholic Students | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cleopatra-held-for-miss-taylor-skouras-says-iii-star-will-appear-in.html | 'CLEOPATRA' HELD FOR MISS TAYLOR; Skouras Says III Star Will Appear in Film -- Movie With Gina Lollobrigida Opens | True | By Howard Thompson | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/a-sound-decision.html | A Sound Decision | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/russians-help-rabat-technicians-on-hand-to-aid-on-a-moroccan.html | RUSSIANS HELP RABAT; Technicians on Hand to Aid on a Moroccan Shipyard | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/contractors-cleared-charges-of-blocking-streets-are-dismissed-for.html | CONTRACTORS CLEARED; Charges of Blocking Streets Are Dismissed for 21 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cuba-assails-us-on-aid-attacks-kennedy-for-saying-navy-gave-polio.html | CUBA ASSAILS U.S. ON AID; Attacks Kennedy for Saying Navy Gave Polio Serum | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/spanish-and-latinamerican-art-show.html | Spanish and Latin-American Art Show | True | STUART PRESTON | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/childrens-art-fete-set.html | Children's Art Fete Set | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/bonds-prices-generally-are-firm-in-light-trading-session-new.html | Bonds: Prices Generally Are Firm in Light Trading Session; NEW MUNICIPALS SHOW HEAVINESS Large Supply of Securities a Factor in Sluggishness -- Treasurys Mixed | True | By Paul Heffernan | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/grab-and-grace-planned.html | 'Grab and Grace' Planned | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/asians-seek-to-end-un-arms-impasse.html | ASIANS SEEK TO END U.N. ARMS IMPASSE | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/hide-options-rise-by-30-to-40-points-another-gain-for-actuals.html | HIDE OPTIONS RISE BY 30 TO 40 POINTS; Another Gain for Actuals Called Chief Factor -- Most Potatoes Up | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/our-sugar-policy.html | Our Sugar Policy | True | BOEIS C. SWERLING, Professor and Economist, Food Research Institute, Stanford University. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/tva-names-manager-van-mol-chief-budget-aide-gets-top-executive-post.html | T.V.A. NAMES MANAGER; Van Mol, Chief Budget Aide, Gets Top Executive Post | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/fur-workers-here-sign-a-4year-pact.html | FUR WORKERS HERE SIGN A 4-YEAR PACT | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/iceland-seals-british-accord.html | Iceland Seals British Accord | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/student-fiance-of-miss-attride-wheaton-1960-nail-senozan-candidate.html | Student Fiance Of Miss Attride; Wheaton 1960; Nail Senozan, Candidate for Ph.D. at California, to Marry L. I. Girl | True | Special to The New York Times | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/khrushchev-talks-with-us-envoy-4-hours-in-siberia-ambassador-gives.html | KHRUSHCHEV TALKS WITH U.S. ENVOY 4 HOURS IN SIBERIA; Ambassador Gives Premier Message From Kennedy -- Remains an 'Optimist' KHRUSHCHEV TALKS WITH U.S. ENVOY | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/congolese-chiefs-agree-to-discard-a-central-regime-parley-in.html | CONGOLESE CHIEFS AGREE TO DISCARD A CENTRAL REGIME; Parley in Malagasy Republic in Accord on Recognition of Independent States NKRUMAH IS CRITICIZED Ghanaian Is Told to End Interference -- U.N. Bars Sharing Strategic Areas CONGOLESE CHIEFS BAR CENTRAL RULE | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/st-johns-beats-nyu-and-manhattan-stops-fordham-redmen-triumph-in.html | St. John's Beats N.Y.U. and Manhattan Stops Fordham; REDMEN TRIUMPH IN 76-64 CONTEST Jackson Scores 25 Points for Victors -- Manhattan Beats Rams, 78 to 69 | True | By Robert L. Teague | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/columbia-names-fund-head.html | Columbia Names Fund Head | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/4-odhams-directors-resign.html | 4 Odhams Directors Resign | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/child-thinks-as-a-man-when-stage-is-ambition.html | Child Thinks as a 'Man' When Stage Is Ambition | True | By Martin Tolchin | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/a-charter-vote-nov-7-1961.html | A Charter Vote Nov. 7, 1961 | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kennedy-angers-soviet-by-free-europe-appeal.html | Kennedy Angers Soviet By 'Free Europe' Appeal | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/chrysler-will-shut-6-assembly-plants.html | CHRYSLER WILL SHUT 6 ASSEMBLY PLANTS | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/text-of-presidents-special-message-to-congress-on-housing.html | Text of President's Special Message to Congress on Housing | True | | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-10 | 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/john-e-gleason.html | JOHN E. GLEASON | True | Special to The New York Times. | 1989-01-23 | RE0000416503 | RE0000416503 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/farahs-1853-pins-top-a.b.c.-tourney.html | FARAHS 1,853 PINS TOP A.B.C. TOURNEY | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lady-sputnick-victor-filly-beats-gold-sky-by-head-at-lincoln.html | LADY SPUTNICK VICTOR; Filly Beats Gold Sky by Head at Lincoln -- Favorite Next | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/girl-gets-her-request-a-polaris.html | Girl Gets Her Request: A Polaris | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/report-goes-to-kennedy.html | Report Goes to Kennedy | True | By William Jorden Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/zionists-defend-need-to-carry-on-leaders-reply-to-critics-who.html | ZIONISTS DEFEND NEED TO CARRY ON; Leaders Reply to Critics Who Suggested Dissolution -- Panels Held Here | True | By Irving Spiegel | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-get-30year-sentences.html | 3 Get 30-Year Sentences | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/draft-exemption-for-corps-duty.html | Draft Exemption for Corps Duty | True | J.G. BAILY | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-tax-commissioner-for-city-region-named.html | U.S. Tax Commissioner For City Region Named | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-albert-shue.html | MRS. ALBERT SHUE | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/pine-nut-is-tasty-in-many-recipes.html | Pine Nut Is Tasty In Many Recipes | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/contraband-coffee-dispute-settled-here-jet-delivers-asparagus-to.html | Contraband Coffee Dispute Settled Here -- Jet Delivers Asparagus to Liner | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/oilrich-kuwait-looks-to-future-sheikdom-seeking-to-invest-abroad.html | OIL-RICH KUWAIT LOOKS TO FUTURE; Sheikdom Seeking to Invest Abroad the Money It Can No Longer Spend Home | True | By Richard Hunt Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/chamaco-wins-billiard-title.html | Chamaco Wins Billiard Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/latin-concert-set-wednesday-evening.html | LATIN CONCERT SET WEDNESDAY EVENING | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/five-hotels-bought-15-million-is-reported-price-paid-to-dinkler.html | FIVE HOTELS BOUGHT; 15 Million Is Reported Price Paid to Dinkler Chain | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rozsavolgyi-captures-mile-but-schoolboy-steals-show-in-chicago.html | Rozsavolgyi Captures Mile but Schoolboy Steals Show in Chicago Relays; SULLIVAN IS FIRST IN 1,000-YARD RUN Chicago Teen-Ager Defeats Pete Close by Yard in 2:10.5 -- Boston Wins | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/big-man-of-the-islands-ralph-paiewonsky.html | Big Man of the Islands; Ralph Paiewonsky | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/plotter-sentenced-li-man-gets-prison-term-in-extortion-case.html | PLOTTER SENTENCED; L.I. Man Gets Prison Term in Extortion Case | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/soviet-coach-picks-czechoslovakia-to-win-world-hockey-title.html | Soviet Coach Picks Czechoslovakia to Win World Hockey Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/massive-air-conditioners-keep-flowers-at-their-best-for-show.html | Massive Air Conditioners Keep Flowers at Their Best for Show | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/menderes-guilty-execution-sought.html | MENDERES GUILTY; EXECUTION SOUGHT | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/middlebury-star-to-join-rangers-latreille-will-don-uniform-for.html | MIDDLEBURY STAR TO JOIN RANGERS; Latreille Will Don Uniform for Blues Against Detroit at Garden Tomorrow | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/eisenhower-to-fish-he-flies-to-mexico-today-for-nineday-visit.html | EISENHOWER TO FISH; He Flies to Mexico Today for Nine-Day Visit | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/last-of-7-released.html | Last of 7 Released | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/island-nominee-scores-gambling-paiewonsky-tells-senators-he-opposes.html | ISLAND NOMINEE SCORES GAMBLING; Paiewonsky Tells Senators He opposes Legalization on Virgin Islands | True | By David Halbertzam Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/togo-election-due-soon.html | Togo Election Due Soon | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/joel-russ-76-is-dead-owned-wellknown-appetizer-shop-on-lower-east.html | JOEL RUSS, 76, IS DEAD; Owned Well-Known Appetizer Shop on Lower East Side | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/5story-building-sold-brooklyn-property-contains-apartments-and.html | 5-STORY BUILDING SOLD; Brooklyn Property Contains Apartments and Stores | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/screen-beyond-belief-go-naked-in-the-world-opens-at-the-capitol.html | Screen: Beyond Belief' Go Naked in the World' Opens at the Capitol | True | By Bosley Crowther | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/army-orders-planes-canadian-concern-gets-pact-for-24-caribou.html | ARMY ORDERS PLANES; Canadian Concern Gets Pact for 24 Caribou Transports | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/selling-new-york-city.html | 'Selling' New York City | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rutgers-center-named-3500000-structure-honors-2-biologists-in.html | RUTGERS CENTER NAMED; $3,500,000 Structure Honors 2 Biologists in Oyster Work | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-colleague-accuses-powell-ford-panel-minority-chief-says.html | HOUSE COLLEAGUE ACCUSES POWELL; Labor Panel Minority Chief Says Chairman Seeks to Evict the G.O.P. Staff | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/leftists-launch-offensive.html | Leftists Launch Offensive | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/adenauer-rejects-soviet-bid.html | Adenauer Rejects Soviet Bid | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/red-korea-scores-gis-charges-soldiers-trampled-communist-flower-bed.html | RED KOREA SCORES G.I.'S; Charges Soldiers Trampled Communist Flower Bed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/attended-by-14-at-her-wedding-58-debutante-married-to-john-fraser.html | Attended by 14 At Her Wedding; '58 Debutante Married to John Fraser Horn in St. James Church | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/alfred-foster-brady.html | ALFRED FOSTER BRADY | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/more-horses-arrive-for-new-season-but-frozen-tracks-bar-workouts.html | More Horses Arrive for New Season, but Frozen Tracks Bar Workouts | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/music-eloquent-works-ravel-stravinsky-and-hindemith-played.html | Music: Eloquent Works; Ravel, Stravinsky and Hindemith Played | True | ALLEN HUGHES | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/morality-play-to-be-offered.html | Morality Play to Be Offered | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/arthur-h-kahn.html | ARTHUR H. KAHN | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/investor-names-manager.html | Investor Names Manager | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rabats-bachelor-king-moroccans-eager-to-see-hassan-ii-wed-funeral.html | Rabat's Bachelor King Moroccans Eager to See Hassan II Wed -- Funeral Added to Ramadan's Rigors | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/6-ships-up-for-sale.html | 6 Ships Up for Sale | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/moiseyev-performance-to-aid-denver-hospital.html | Moiseyev Performance To Aid Denver Hospital | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/defense-aide-named.html | Defense Aide Named | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/press-unit-gives-six-scholarships-2500-grants-awarded-two-to-go-in.html | PRESS UNIT GIVES SIX SCHOLARSHIPS; $2,500 Grants Awarded - Two to Go in U.S. and Four in Latin America | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/earl-m-hale.html | EARL M. HALE | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ceylon-to-buy-soviet-oil.html | Ceylon to Buy Soviet Oil | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/estonians-death-demanded.html | Estonian's Death Demanded | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-halts-exports-of-cattle-to-cuba.html | U.S. HALTS EXPORTS OF CATTLE TO CUBA | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/foreign-affairs-the-role-of-presidential-agent.html | Foreign Affairs; The Role of Presidential Agent | True | By C.l. Sulzberger | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/robert-frost-reaches-israel.html | Robert Frost Reaches Israel | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/colbert-received-150-raise-in-1960-chrysler-chiefs-total-pay.html | COLBERT RECEIVED $150 RAISE IN 1960; Chrysler Chief's Total Pay Reported at $260,650 COLBERT RECEIVED $150 RAISE IN 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-sets-studies-of-superrockets.html | U.S. SETS STUDIES OF SUPER-ROCKETS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/striking-teachers-shut-paris-schools.html | STRIKING TEACHERS SHUT PARIS SCHOOLS | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/exports-dipped-3-for-u-s-in-january.html | Exports Dipped 3% For U. S. in January | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lisbon-reports-disorders.html | Lisbon Reports Disorders | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/prices-of-cotton-continue-to-rise-futures-end-2-to-8-points-up.html | PRICES OF COTTON CONTINUE TO RISE; Futures End 2 to 8 Points Up After Earlier Rises Set Season's Highs | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/early-vacation-payments.html | Early Vacation Payments | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/harry-c-oviatt.html | 'HARRY C. OVIATT' | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/travel-bills-offered-javits-would-eliminate-visa-for-some.html | TRAVEL BILLS OFFERED; Javits Would Eliminate Visa for Some Foreigners | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/upturn-sighted-in-retail-trade-flash-government-report-ascribes.html | UPTURN SIGHTED IN RETAIL TRADE; ' Flash' Government Report Ascribes February Gain to Early Easter Date TOTAL STILL BELOW '60 Rise First Since October for Nation --Soft Lines Made Best Showing | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/air-force-succeeds-in-bomarc-exercise.html | AIR FORCE SUCCEEDS IN BOMARC EXERCISE | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/louisville-dispute-continues.html | Louisville Dispute Continues | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/christiana-split-set-holders-vote-amendment-allowing-80for1-deal.html | CHRISTIANA SPLIT SET; Holders Vote Amendment Allowing 80-for-1 Deal | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/zionist-confers-with-rusk.html | Zionist Confers With Rusk | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/meany-and-rockefeller-3d-ask-aid-to-lincoln-center.html | Meany and Rockefeller 3d Ask Aid to Lincoln Center | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/governor-renames-mylott-to-the-psc.html | GOVERNOR RENAMES MYLOTT TO THE P.S.C. | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/legislature-gets-pay-increase-bill-375-million-is-sought-for-state.html | LEGISLATURE GETS PAY INCREASE BILL; 3.75 Million Is Sought for State Employees -- April 1 to Be Effective Date | True | By Layhmond Robinson Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jeweler-found-dead-newark-diamond-merchant-beaten-and-shot-5-times.html | JEWELER FOUND DEAD; Newark Diamond Merchant Beaten and Shot 5 Times | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/concert-centers-on-one-composer-works-by-keith-robinson-played-by.html | CONCERT CENTERS ON ONE COMPOSER; Works by Keith Robinson Played by Small Group at Carnegie Recital Hall | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/to-prevent-scorching.html | To Prevent Scorching | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/red-china-action-irks-australians-us-standpoint-bolstered-by.html | RED CHINA ACTION IRKS AUSTRALIANS; U.S. Standpoint Bolstered by Peiping's Rejection of Proposal on Newsmen | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/its-a-great-day-for-the-irish.html | It's a Great Day for the Irish | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/monarchy-urged-on-franco.html | Monarchy Urged on Franco | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/swedes-name-military-chief.html | Swedes Name Military Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/minnesota-six-triumphs-31.html | Minnesota Six Triumphs, 3-1 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/officer-made-director-by-big-utility-network.html | Officer Made Director By Big Utility Network | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-mothers-renew-careers-and-a-partnership-grows.html | 3 Mothers Renew Careers, And a Partnership Grows | True | By Marylin Bender | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-bodies-recovered-in-crash-of-bomber.html | 3 BODIES RECOVERED IN CRASH OF BOMBER | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/keeping-our-city-clean.html | Keeping Our City Clean | True | MARION CITRIN | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/20story-building-set-for-6th-ave-emery-roth-to-be-architect-for.html | 20-STORY BUILDING SET FOR 6TH AVE.; Emery Roth to Be Architect for Structure on Site at Corner of 46th Street | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-arts-subway-becomes-a-patron-of-mustache-men.html | The Arts: Subway Becomes a Patron Of Mustache Men | True | By Ralph Katz | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/girard-bank-asks-dismissal-of-suit-institution-in-philadelphia.html | GIRARD BANK ASKS DISMISSAL OF SUIT; Institution in Philadelphia Answers U.S. Antitrust Move Against Merger | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/brazilians-win-on-coast.html | Brazilians Win on Coast | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/novel-cooler-uses-evaporation-without-raising-the-humidity-variety.html | Novel Cooler Uses Evaporation Without Raising the Humidity; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/manitoba-sets-savings-bonds.html | Manitoba Sets Savings Bonds | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/wilma-rudolph-clips-220-mark-with-025-in-indoor-title-trials.html | Wilma Rudolph Clips 220 Mark With 0:25 in Indoor Title Trials | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/murchison-letter-scores-kirby-rule-kirby-is-assailed-by-his-proxy.html | Murchison Letter Scores Kirby Rule; KIRBY IS ASSAILED BY HIS PROXY FOES | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bloodmobile-visits-slated.html | Bloodmobile Visits Slated | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/japanese-ponder-ties-with-peiping-pressure-strong-for-trade-with.html | JAPANESE PONDER TIES WITH PEIPING; Pressure Strong for Trade With China and Korea but Many Problems Remain | True | By A.m. Rosenthal Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/sullivan-trades-words-with-paar-tv-hosts-exchange-verbal-blows-over.html | SULLIVAN TRADES WORDS WITH PAAR; TV Hosts Exchange Verbal Blows Over Talent Fees -- Debate Being Considered | True | By Richard F. Shepard | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-aussie-pacers-to-set-marks-without-racing.html | 3 Aussie Pacers to Set Marks Without Racing | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/curtisverna-shifts-roles.html | Curtis-Verna Shifts Roles | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jacob-l-slotnick.html | JACOB L. SLOTNICK | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/arts-medal-goes-to-miss-hellman-playwright-named-winner-of-brandeis.html | ARTS MEDAL GOES TO MISS HELLMAN; Playwright Named Winner of Brandeis Award -- Change in 'Romeo and Juliet' Cast | True | By Louis Calta | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/harriman-to-meet-with-shah-of-iran.html | HARRIMAN TO MEET WITH SHAH OF IRAN | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/walter-a-lawrence.html | WALTER A. LAWRENCE | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-group-honors-mrs-roosevelt-human-rights-commission-hails-her-as.html | U.N. GROUP HONORS MRS. ROOSEVELT; Human Rights Commission Hails Her as Initiator of Code in 1946 | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/court-approves-filming-of-trial.html | Court Approves Filming of Trial | True | Special to The New York Times | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/albert-l-ehrman.html | ALBERT L. EHRMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nixon-bars-race-for-governor-implying-1964-presidential-bid.html | Nixon Bars Race for Governor, Implying 1964 Presidential Bid | True | By Gladwin Hill Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/physician-is-fiance-of-laura-b-neilsen.html | Physician Is Fiance Of Laura H. Neilsen | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/butler-league-benefit.html | Butler League Benefit | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/art-dilemma-for-judges-excellence-of-paintings-and-sculpture-at.html | Art: Dilemma for Judges; Excellence of Paintings and Sculpture at National Institute Show Cited | True | By Stuart Preston | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/budding-retailers-get-a-preview-tours-by-students-appear-to-assist.html | Budding Retailers Get a Preview; Tours by Students Appear to Assist in Career Plans | True | By William M. Freeman | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/chief-of-notional-sales-named-by-lewyt-corp.html | Chief of Notional Sales Named by Lewyt Corp. | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/moves-are-mixed-for-commodities-rubber-is-down-hides-up-gains-and.html | MOVES ARE MIXED FOR COMMODITIES; Rubber Is Down, Hides Up -- Gains and Declines Are Divided Evenly | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/japan-to-play-philippines.html | Japan to Play Philippines | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/9-colleges-in-state-will-get-us-loans.html | 9 COLLEGES IN STATE WILL GET U.S. LOANS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/opera-a-tortured-work-wozzeck-conducted-by-boehm-at-met.html | Opera: A Tortured Work,' Wozzeck' Conducted by Boehm at 'Met' | True | By Harold C. Schonberg | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/two-pieces-tracked.html | Two Pieces Tracked | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/new-jet-service-to-start.html | New Jet Service to Start | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/witnesses-assail-schoolaid-plan-protestant-and-jewish-units-tell-a.html | WITNESSES ASSAIL SCHOOL-AID PLAN; Protestant and Jewish Units Tell a Senate Hearing Proposal Is Illegal WITNESSES ASSAIL SCHOOL-AID PLAN | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/congo-chiefs-set-a-special-status-for-leopoldville-agree-to-make-it.html | CONGO CHIEFS SET A SPECIAL STATUS FOR LEOPOLDVILLE; Agree to Make It Capital of Federation -- Score U.N. on New Indian Troops CONGO CHIEFS SET 'NEUTRAL' CAPITAL | True | By Benjamin Welles Special To the New York Times | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bolivia-teachers-back-end-17day-strike-accepting-5month-pay-raise.html | BOLIVIA TEACHERS BACK; End 17-Day Strike, Accepting $5-a-Month Pay Raise | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jakarta-cuts-dutch-tie-bids-britain-drop-diplomatic-interests-of.html | JAKARTA CUTS DUTCH TIE; Bids Britain Drop Diplomatic Interests of Netherlands | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/dann-promised-list.html | Dann Promised List | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-unit-supports-curbson-dominicans.html | HOUSE UNIT SUPPORTS CURBSON DOMINICANS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/william-fritz.html | WILLIAM FRITZ | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/three-companies-form-concern-in-25-million-nuclear-venture-olin.html | Three Companies Form Concern In 25 Million Nuclear Venture; Olin Mathieson, Nuclear Development Corp. and Mallinckrodt Are Pooling Their Resources and Personnel | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/studebaker-officer-resigns.html | Studebaker Officer Resigns | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/radiotv-cbs-news-eyewitness-to-history-and-harry-reasoner-get.html | Radio-TV: C.B.S. News; 'Eyewitness to History' and Harry Reasoner Get Behind the Scenes | True | By Jack Gould | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/cavanagh-checking-error-in-cafe-case.html | CAVANAGH CHECKING ERROR IN CAFE CASE | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/general-agent-appointed.html | General Agent Appointed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-kennedy-begins-weekend-in-virginia.html | MRS. KENNEDY BEGINS WEEK-END IN VIRGINIA | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-lifting-records-set-soviet-athletes-top-world-marks-at-moscow.html | 3 LIFTING RECORDS SET; Soviet Athletes Top World Marks at Moscow Meet | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/car-output-dip-seen-assembly-declines-forecast-for-this-year-and.html | CAR OUTPUT DIP SEEN; Assembly Declines Forecast for This Year and Next | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/unwise-boycotts.html | Unwise Boycotts | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/catholic-center-to-go-up-at-nyu-work-to-start-in-late-april-for.html | CATHOLIC CENTER TO GO UP AT N.Y.U.; Work to Start in Late April for 5-Level Building on Washington Square | True | By George Dugan | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ferree-leads-with-136.html | Ferree Leads With 136 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/davis-howard.html | Davis -- Howard | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/hoffa-issues-a-call-for-union-sessions.html | HOFFA ISSUES A CALL FOR UNION SESSIONS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/sanitation-costs-to-city-assailed-civic-club-charges-outdated.html | SANITATION COSTS TO CITY ASSAILED; Civic Club Charges Outdated Methods Are Employed by the Department SNOW REMOVAL CITED Manpower 'Waste' Is Scored -- Screvane Calls Criticism 'a Lot of Garbage' | True | By Morris Kaplan | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/young-patterson-beaten-in-final-rosette-outpoints-brother-of-floyd.html | YOUNG PATTERSON BEATEN IN FINAL; Rosette Outpoints Brother of Floyd in Eastern Golden Gloves Bout at Garden | True | By Robert L. Teague | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/council-opposed-on-charter-plan-by-lehman-group-sharkey-replies.html | COUNCIL OPPOSED ON CHARTER PLAN BY LEHMAN GROUP; Sharkey Replies, Accusing Wagner of Collaboration With the Governor Council Fought on Charter Plan; Lehman Group Backs Wagner | True | By Charles G. Bennett | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/housing-agency-plans-financing-new-york-city-authority-will-offer.html | HOUSING AGENCY PLANS FINANCING; New York City Authority Will Offer $45,728,000 of Notes on March 21 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/polo-final-tonight-yale-to-defend-college-indoor-title-against.html | POLO FINAL TONIGHT; Yale to Defend College Indoor Title Against Cornell Here | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/episcopal-parley-in-san-jose.html | Episcopal Parley in San Jose | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/porcelain-dishes-serve-as-bright-spot-on-table.html | Porcelain Dishes Serve As Bright Spot on Table | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/freedom-of-information-discussed-in-secrecy.html | Freedom of Information Discussed in Secrecy | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/soviet-begins-migration-study.html | Soviet Begins Migration Study | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/giant-step-noted.html | Giant Step' Noted | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/recording-to-be-heard-it-will-prove-fight-promoter-sought-bribe.html | RECORDING TO BE HEARD; It Will Prove Fight Promoter Sought Bribe, Lawyer Says | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/william-slutzky-a-dentist-here-76.html | WILLIAM SLUTZKY, A DENTIST HERE, 76 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/2-reindicted-on-taxes-exgov-fine-of-pennsylvania-is-one-of-those.html | 2 REINDICTED ON TAXES; Ex-Gov. Fine of Pennsylvania Is One of Those Involved | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/steel-products-lag-shipments-in-january-below-figure-a-year-earlier.html | STEEL PRODUCTS LAG; Shipments in January Below Figure a Year Earlier | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/siegel-silver.html | Siegel — Silver | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/seminary-student-is-accused-in-arson.html | SEMINARY STUDENT IS ACCUSED IN ARSON | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/church-in-jersey-sells-ten-acres-nine-custombuilt-houses-for-tract.html | CHURCH IN JERSEY SELLS TEN ACRES; Nine Custom-Built Houses for Tract in Tenafly -- Industrial Parcel Let | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/teacher-arrives-to-import-gaiety-drama-coach-in-depressed-mining-to.html | TEACHER ARRIVES TO IMPORT GAIETY; Drama Coach in Depressed Mining Town Is Given 40 Costumes for Musical | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mickey-wrights-71-ties-for-golf-lead.html | MICKEY WRIGHT'S 71 TIES FOR GOLF LEAD | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-panel-opposed-coast-rabbits-urge-kennedy-to-seek-red-inquiry.html | HOUSE PANEL OPPOSED; Coast Rabbits Urge Kennedy to Seek Red Inquiry Ban | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/albany-academy-six-scores.html | Albany Academy Six Scores | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/3-thugs-rob-doctor-brooklyn-physician-and-his-maid-beaten-by.html | 3 THUGS ROB DOCTOR; Brooklyn Physician and His Maid Beaten by Invaders | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/edwin-f-cosgrove.html | EDWIN F. COSGROVE | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/diabetic-in-shock-is-jailed-in-error.html | DIABETIC IN SHOCK IS JAILED IN ERROR | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/elizabeth-t-asher-engaged-to-marry.html | Elizabeth T. Asher Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/securities-violations-barred-in-fight-for-fruit-of-the-loom-order.html | Securities Violations Barred In Fight for Fruit of the Loom; ORDER IS ISSUED IN CONTROL FIGHT | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bonds-market-continues-generally-firm-in-quiet-trading-but.html | Bonds: Market Continues Generally Firm in Quiet Trading; BUT TAX-EXEMPTS SHOW WEAKNESS Spread in Yields for U.S. Bills Shrinks Sharply -- Most Treasurys Advance | True | By Paul Heffernan | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/longden-misses-victory-no-5500-jockey-2d-with-favorite-but-will-get.html | LONGDEN MISSES VICTORY NO. 5,500; Jockey 2d With Favorite, but Will Get 5 Chances at Elusive Goal Today | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/makarios-sets-up-5year-plan-relies-heavily-on-western-aid-program.html | Makarios Sets Up 5-Year Plan; Relies Heavily on Western Aid; Program of Land Reform to Unite Small Farms and Use Modern Methods | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/utilities-to-study-pricefixing-case-80-companies-to-investigate-how.html | UTILITIES TO STUDY PRICE-FIXING CASE; 80 Companies to Investigate How Conspiracy Affected Costs of Equipment | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-votes-305-million-for-children-of-jobless-house-votes-aid-to.html | House Votes 305 Million For Children of Jobless; HOUSE VOTES AID TO POOR CHILDREN | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-w-h-harrison.html | MRS. W. H. HARRISON | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jj-newberry-co.html | J.J. NEWBERRY CO. | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fred-j-mead.html | FRED J. MEAD | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/cyprian-cat-first-in-bowie-feature-peel-parlor-defeated-by-4.html | CYPRIAN CAT FIRST IN BOWIE FEATURE; Peel Parlor Defeated by 4 Lengths -- Adams Fined for 'Abusing a Horse | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/puerto-rican-testifies.html | Puerto Rican Testifies | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/academy-names-2-trustees.html | Academy Names 2 Trustees | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/corps-idea-criticized.html | Corps Idea Criticized | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ghana-dooms-mutineer.html | Ghana Dooms Mutineer | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/eighteenthcentury-english-atmosphere-pleases-both-decorator-and.html | Eighteenth-Century English Atmosphere Pleases Both Decorator and Client; Designer Seeks To Break Fads In Home Decor | True | By Rita Reif | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/swiss-shoe-concern-opens-its-own-salon-in-new-york.html | Swiss Shoe Concern Opens Its Own Salon in New York | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/williams-stops-off-in-togo.html | Williams Stops Off in Togo | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/henry-s-richards.html | HENRY S. RICHARDS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/pupils-get-taste-of-shakespeare-600-here-applaud-excerpts-from-3.html | PUPILS GET TASTE OF SHAKESPEARE; 600 Here Applaud Excerpts From 3 Plays Presented on Theatre in Education Tour | True | By Milton Esterow | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/city-to-cancel-a-contract-of-concern-state-accused-broadway.html | City to Cancel a Contract Of Concern State Accused; Broadway Maintenance Will Lose Its Parking Meter Work - Wiley Says Company Ignored Warnings CITY WILL CANCEL METER CONTRACT | True | By Paul Crowell | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/unitarian-opposes-loans.html | Unitarian Opposes Loans | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/red-chinas-un-bid-scored.html | Red China's U.N. Bid Scored | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/kaiser-pact-extended-union-and-steel-mill-sign-for-another-year.html | KAISER PACT EXTENDED; Union and Steel Mill Sign for Another Year | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/hotel-in-catskills-burns.html | Hotel in Catskills Burns | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/stamford-benefit-tuesday.html | Stamford Benefit Tuesday | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/series-will-cite-young-directors-bleecker-street-cinema-to-feature.html | SERIES WILL CITE YOUNG DIRECTORS; Bleecker Street Cinema to Feature Eight Americans -- Soviet Film to Open | True | By Howard Thompson | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yale-will-aid-latins-to-help-educational-bodies-in-housing-and.html | YALE WILL AID LATINS; To Help Educational Bodies in Housing and Development | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/two-peace-corps-problems.html | Two Peace Corps Problems | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bestwall-gypsum-companies-issue-earnings-figures.html | BESTWALL GYPSUM; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/parley-is-proposed-on-television-crime.html | PARLEY IS PROPOSED ON TELEVISION CRIME | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/benny-goodman-rediscovered-another-generation-finds-meaning-in-king.html | Benny Goodman Rediscovered; Another Generation Finds Meaning in King of Swing Clarinetist Opens a Stand at Basin Street East | True | By John S. Wilson | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fairleigh-matman-wins-gras-downs-coonfield-8-to-0-gains-in-final.html | FAIRLEIGH MATMAN WINS; Gras Downs Coonfield, 8 to 0, Gains in Cleveland Tourney | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-mexican-conference.html | The Mexican Conference | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/alberta-wins-curling-title.html | Alberta Wins Curling Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/drug-hearings-are-postponed.html | Drug Hearings Are Postponed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/son-admits-taking-jewels.html | Son Admits Taking Jewels | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/trusts-in-mesabi-ruled-tax-free-concern-says-us-would-not-impose.html | TRUSTS IN MESABI RULED TAX FREE; Concern Says U.S. Would Not Impose Levies if Assets Were Transferred | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mineola-bank-held-up-14500-taken-by-2-young-man-in-nighttime.html | MINEOLA BANK HELD UP; $14,500 Taken by 2 Young Men in Nighttime Robbery | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/united-aircraft-shows-profit-dip-net-for-60-put-at-10year-low-of.html | UNITED AIRCRAFT SHOWS PROFIT DIP; Net for '60 Put at 10-Year Low of $1.95 a Share, Against $4.25 in '59 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bostwicks-take-title-forbes-dunn-bow-in-final-of-us-court-tennis.html | BOSTWICKS TAKE TITLE; Forbes, Dunn Bow in Final of U.S. Court Tennis Doubles | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/advice-on-detergents-expert-warns-against-using-them-to-shampoo.html | ADVICE ON DETERGENTS; Expert Warns Against Using Them to 'Shampoo Hair' | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/interlake-iron.html | INTERLAKE IRON | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/british-liner-freed-ship-with-204-aboard-was-on-reef-for-six-hours.html | BRITISH LINER FREED; Ship With 204 Aboard Was on Reef for Six Hours | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/sidelights-exchange-seats-rise-in-price.html | Sidelights; Exchange Seats Rise in Price | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/negroes-to-keep-atlanta-boycott-but-students-indicate-they-will-bar.html | NEGROES TO KEEP ATLANTA BOYCOTT; But Students Indicate They Will Bar Future Sit-Ins Under School Formula | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/new-puerto-rico-hotel-202room-dorado-riviera-will-cost-4-million.html | NEW PUERTO RICO HOTEL; 202-Room Dorado Riviera Will Cost 4 Million | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lehigh-wrestlers-lead-rutgers-in-eastern-meets-early-rounds-host.html | Lehigh Wrestlers Lead Rutgers In Eastern Meet's Early Rounds; Host Team Is Ahead by 26-17 at Close of Quarter-Finals -- Turner Continues Defense of 167-Pound Class Title | True | By Howard M. Tuckerspecial To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/vietnam-north-and-south.html | Vietnam, North and South | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/werner-wins-national-collegiate-slalom-title-denver-leads-team.html | Werner Wins National Collegiate Slalom Title; Denver Leads Team Standing COLORADO U. STAR OUTRAGES CLOUGH Werner Wins by Four-Tenths of Second -- Eaton Loses Ski on His First Run | True | By Michael Straussspecial To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/air-union-fined-25000-eastern-engineers-assessed-for-contempt-in.html | AIR UNION FINED $25,000; Eastern Engineers Assessed for Contempt in Strike | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-congo-aides-see-port-accord-return-of-troops-to-matadi-also.html | U.N. CONGO AIDES SEE PORT ACCORD; Return of Troops to Matadi Also Predicted by Aides in Leopoldville Regime | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/new-canaan-plans-to-honor-attwood.html | NEW CANAAN PLANS TO HONOR ATTWOOD | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/measure-to-end-grain-surpluses-voted-by-senate-bill-is-approved-52.html | MEASURE TO END GRAIN SURPLUSES VOTED BY SENATE; Bill Is Approved 52 to 26 -- Omits House Clause That Forces Acreage Cut PRICE SUPPORTS RAISED Freeman Increase Levels to Get 2 Billion Rise in Income This Year FEED-GRAINS BILL VOTED IN SENATE | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/contract-bridge-player-stretches-a-point-in-bidding-and-uncovers-an.html | Contract Bridge; Player Stretches a Point in Bidding and Uncovers an Unsung Hero's Skill | True | By Albert H. Morehead | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/crabmeat-imports-opposed.html | Crabmeat Imports Opposed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/david-mcdonald-hospitalized.html | David McDonald Hospitalized | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/antigerman-views-denied-sentiment-here-declared-hostile-only-to.html | Anti-German Views Denied; Sentiment Here Declared Hostile Only to Nazism | True | KURT R. GROSSMANN | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/deadlock-ended-on-city-land-sale-dworman-agrees-at-parley-with-roth.html | DEADLOCK ENDED ON CITY LAND SALE; Dworman Agrees at Parley With Roth to Release Medical Group | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/dealers-offer-tools-for-rent.html | Dealers Offer Tools for Rent | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/klein-stock-offered-85000-shares-are-marketed-publicly-by-syndicate.html | KLEIN STOCK OFFERED; 85,000 Shares Are Marketed Publicly by Syndicate | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/british-hail-laos-accord.html | British Hail Laos Accord | True | LONDON, March 10 | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/seat-belts-tried-in-li-school-bus-45-children-unperturbed-by-test.html | SEAT BELTS TRIED IN L.I. SCHOOL BUS; 45 Children Unperturbed by Test of Safety Device | True | By United Press International | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/100year-life-span-by-2000-forecast-at-student-parley-here.html | 100-Year Life Span by 2000 Forecast at Student Parley Here | True | By Ira Henry Freeman | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/four-million-pan-am-job-let.html | Four Million Pan Am Job Let | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/envoy-to-korea-to-get-high-post-mcconaughy-to-be-assistant.html | ENVOY TO KOREA TO GET HIGH POST; McConaughy to Be Assistant Secretary for Far East -- Reinhardt Named | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/angels-get-young-catcher.html | Angels Get Young Catcher | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yanks-to-play-cards-in-exhibition-debut-today-bombers-shape.html | Yanks to Play Cards in Exhibition Debut Today; BOMBERS SHAPE IMPRESSES HOUK Yanks and Cards to Start Front-Line Stars as First Game at St. Petersburg | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/railway-elects-director.html | Railway Elects Director | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/h-m-purchase-urged-research-group-in-newark-calls-for-quick-action.html | H. & M. PURCHASE URGED; Research Group in Newark Calls for Quick Action | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 0.1% FOR WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-sabermen-score-over-soviet-team-97.html | U.S. Sabermen Score Over Soviet Team, 9-7 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/space-inquiry-slated-brooks-schedules-review-of-air-force.html | SPACE INQUIRY SLATED; Brooks Schedules Review of Air Force Assignment | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/hoover-declines-peace-corps-post-expresident-turns-down-kennedy.html | HOOVER DECLINES PEACE CORPS POST; Ex-President Turns Down Kennedy Offer to Head an Advisory Committee | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/accord-reached-in-coast-dispute-dock-settlement-attained-in-los.html | ACCORD REACHED IN COAST DISPUTE; Dock Settlement Attained in Los Angeles - Solution Sought in San Francisco | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/9-indicted-in-frauds-women-accused-of-accepting-city-welfare-funds.html | 9 INDICTED IN FRAUDS; Women Accused of Accepting City Welfare Funds Illegally | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/tableware-tips.html | Tableware Tips | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/record-rights-offering-is-made-to-shareholders-by-att-rights.html | Record Rights Offering Is Made To Shareholders by A.T.&T.; RIGHTS OFFERING MADE BY A.T.&T. | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lee-ottaway-73-exjustice-dead-served-state-supreme-court-1944-to.html | LEE OTTAWAY, 73, EX-JUSTICE, DEAD; Served State Supreme Court 1944 to 1958 -- Concerned With Children's Problems | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ulysses-s-grant.html | ULYSSES S. GRANT | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/spencer-trask-partner-yonkers-bank-trustee.html | Spencer Trask Partner Yonkers Bank Trustee | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/extension-asked-in-icc-rail-aid-alpert-of-new-haven-calls-for-2.html | EXTENSION ASKED IN I.C.C. RAIL AID; Alpert of New Haven Calls for 2 Years More of Loan Guarantee Powers SCORES BANKRUPTCY BID Assails It as 'Cure' Without Diagnosis -- Connecticut's Governor Sees New Hope | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/albright-downs-fairfield-8567-mount-st-marys-conquers-virginia.html | ALBRIGHT DOWNS FAIRFIELD, 85-67; Mount St. Mary's Conquers Virginia Union and Also Reaches Eastern Final | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/issues-of-britain-soften-in-london-persistent-selling-pares-most.html | ISSUES OF BRITAIN SOFTEN IN LONDON; Persistent Selling Pares Most Funds -- Industrials Maintain Strength | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/finder-of-240000-hands-it-to-fbi-jobless-los-angeles-negro-spots.html | FINDER OF $240,000 HANDS IT TO F.B.I.; Jobless Los Angeles Negro Spots Bag of Brinks Cash | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/cheerleaders-to-compete.html | Cheerleaders to Compete | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/wagner-continues-parleys-on-budget.html | WAGNER CONTINUES PARLEYS ON BUDGET | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/12-angry-men-to-be-staged.html | '12 Angry Men' to Be Staged | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/caracas-balance-up-78000000-surplus-noted-in-payments-last-month.html | CARACAS BALANCE UP; $78,000,000 Surplus Noted in Payments Last Month | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/graham-to-head-newsweek-board-elliott-promoted-to-editor-younger.html | GRAHAM TO HEAD NEWSWEEK BOARD; Elliott Promoted to Editor -- Younger Muir Is Offered Post Company Position | True | By Foster Hailey | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/agent-for-slum-tenement-gets-30-days-in-jail-and-700-fine.html | Agent for Slum Tenement Gets 30 Days in Jail and $700 Fine | True | By Edith Evans Asbury | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/arts-library-started-jersey-city-breaks-ground-for-350000-structure.html | ARTS LIBRARY STARTED; Jersey City Breaks Ground for $350,000 Structure | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/dann-to-submit-proposals.html | Dann To Submit Proposals | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/two-store-chains-agree-on-merger-consolidation-of-hl-green-into.html | TWO STORE CHAINS AGREE ON MERGER; Consolidation of H.L. Green Into McCrory Approved by Boards of Both | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jetfresh-food-on-ship.html | Jet-Fresh Food on Ship | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/another-light-week-scheduled-in-market-for-new-securities.html | Another Light Week Scheduled In Market for New Securities | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/peel-role-in-plot-is-denied-at-trial-killings-mapped-by-others-not.html | PEEL ROLE IN PLOT IS DENIED AT TRIAL; Killings Mapped by Others, Not by the Defendant, Florida Court Is Told | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/old-soybeans-dip-as-far-crop-soars-bearish-government-report-on.html | OLD SOYBEANS DIP AS FAR CROP SOARS; Bearish Government Report on Exports Big Factor in Downward Moves | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/girl-17-near-dash-mark.html | Girl, 17, Near Dash Mark | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/weather-bureau-to-study-squalls-research-project-to-begin-wednesday.html | WEATHER BUREAU TO STUDY SQUALLS; Research Project to Begin Wednesday in Midwest -- Planes to Be Used | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/farley-wins-a-post-5-successors-as-democratic-chairman-elect-him.html | FARLEY WINS A POST; 5 Successors as Democratic Chairman Elect Him Chief | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-bars-cutting-troops-at-berlin-administration-reaffirms.html | U.S. BARS CUTTING TROOPS AT BERLIN; Administration Reaffirms Eisenhower Withdrawal of '59 Geneva Offer | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/squillante-concern-dissolved-by-court.html | SQUILLANTE CONCERN DISSOLVED BY COURT | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/palmer-posts-138-to-pace-golfers-1960-victors-65-puts-him-ahead-in.html | PALMER POSTS 138 TO PACE GOLFERS; 1960 Victor's 65 Puts Him Ahead in Florida -- Player, 2d With 64 for 139 | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/crash-kills-harness-driver.html | Crash Kills Harness Driver | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/potato-crop-increases-winter-harvest-is-estimated-well-above-1960.html | POTATO CROP INCREASES; Winter Harvest Is Estimated Well Above 1960 Level | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/soviet-to-train-indonesians.html | Soviet to Train Indonesians | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nazi-trial-issues-worry-adenauer-he-voices-west-germanys-fears-of.html | NAZI TRIAL ISSUES WORRY ADENAUER; He Voices West Germany's Fears of World Reaction to Eichmann 'Horrors' NAZI CASE ISSUES WORRY ADENAUER | True | By Sydney Gruson Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/oil-import-rise-hit-residual-petroleum-program-scored-by-coal.html | OIL IMPORT RISE HIT; Residual Petroleum Program Scored by Coal Leader | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-valdesblains-give-guitar-recital.html | THE VALDES-BLAINS GIVE GUITAR RECITAL | True | ERIC SALZMAN | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/woman-is-stabbed-by-pursesnatcher.html | WOMAN IS STABBED BY PURSE-SNATCHER | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fogarasy-breaks-swim-mark-twice-nc-state-breaststroker-captures.html | FOGARASY BREAKS SWIM MARK TWICE; N.C. State Breast-Stroker Captures Eastern Title -- Chase and Hunter Win | True | By Lincoln A. Werdenspecial To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yale-villanova-io4a-favorites-elis-rely-on-stack-carroll-and-mack.html | YALE, VILLANOVA I.C.4-A FAVORITES; Elis Rely on Stack, Carroll and Mack in Title Track at Garden Tonight | True | By Deane McGowen | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/2-business-men-rest-before-work-patterson-johansson-recline-in.html | 2 Business Men Rest Before Work; Patterson, Johansson Recline in Luxury as Bout Nears | True | By Frank M. Blank Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/joanne-meehan-a-student-fiancee-of-william-berghold.html | Joanne Meehan, a Student, Fiancee of William Berghold | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lilly-800lb-hippo-waddles-from-zoo-to-life-in-circus.html | Lilly, 800-Lb. Hippo, Waddles From Zoo To Life in Circus | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/dayal-arrives-in-paris.html | Dayal Arrives in Paris | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/street-signs-tell-the-borough-too-new-color-scheme-is-used-in-each.html | STREET SIGNS TELL THE BOROUGH, TOO; New Color Scheme Is Used in Each One -- Reflective Surfaces Studied | True | By Bernard Stengren | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nepal-gets-400000us-loan.html | Nepal Gets $400,000 U.S. Loan | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/basilio-is-favored-over-jordan-in-syracuse-10rounder-tonight.html | Basilio Is Favored Over Jordan In Syracuse 10-Rounder Tonight | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/munoz-offers-training.html | Munoz Offers Training | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/cherry-fourth-in-australia.html | Cherry Fourth in Australia | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-chief-presses-belgium-on-congo-to-send-an-aide-to-brussels-on.html | U.N. CHIEF PRESSES BELGIUM ON CONGO; To Send an Aide to Brussels on Demand for Nationals' Complete Withdrawal | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/george-cassidy-sr.html | GEORGE CASSIDY SR. | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-committee-upheld-unamerican-activities-group-is-backed-in.html | House Committee Upheld; Un-American Activities Group Is Backed in Fight on Communism | True | ROY M. BREWER | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/vast-housing-project-planned-over-tracks-near-lincoln-sq-union-is.html | Vast Housing Project Planned Over Tracks Near Lincoln Sq.; Union Is Prospective Sponsor of 225-Million Development -- City Gets Early Plan HOUSING PLANNED NEAR LINCOLN SQ. | True | By John Sibley | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/german-clerics-defy-reds.html | German Clerics Defy Reds | True | Special To The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/stocks-seesaw-close-off-a-bit-price-swings-wild-on-heavy-trading.html | STOCKS SEESAW, CLOSE OFF A BIT; Price Swings Wild on Heavy Trading Volume -- Average Declines by 0.55 Point STEELS, MOTORS WEAK Alleghany Up 1/4 on 432,900 Shares -- Brunswick Falls by 4 1/4 on 228,400 STOCKS SEESAW, CLOSE OFF A BIT | True | By Burton Crane | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/elizabeth-calls-asia-tour-commonwealth-landmark.html | Elizabeth Calls Asia Tour Commonwealth Landmark | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/foes-of-de-sapio-silent-on-mayor-group-says-it-will-interview.html | FOES OF DE SAPIO SILENT ON MAYOR; Group Says It Will Interview Candidates Before Taking Stands -- Officers Elected | True | By Charles Grutzner | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/peiping-retreats-in-economic-field-farm-crisis-forces-return-to-the.html | PEIPING RETREATS IN ECONOMIC FIELD; Farm Crisis Forces Return to the Earlier Principle of Incentives for Peasants | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fred-e-sanborn-comedian-was-62-vaudeville-actor-performed-with.html | FRED E. SANBORN, COMEDIAN, WAS 62; Vaudeville Actor Performed With Xylophone as Prop -- Appeared on Broadway | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/security-council-decides-to-debate-angola-unrest-security-council.html | Security Council Decides To Debate Angola Unrest; Security Council to Hold Debate On Unrest in Portuguese Angola | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rain-halts-cricket-britain-scores-15-for-one-in-new-zealand-match.html | RAIN HALTS CRICKET; Britain Scores 15 for One in New Zealand Match | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/to-protect-patients.html | To Protect Patients | True | AARON HARDY ULM | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/british-house-construction-up.html | British House Construction Up | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mary-s-hawkins-becomes-bride-of-julian-jadow-home-of-her-parents-in.html | Mary S. Hawkins Becomes Bride Of Julian Jadow; Home of Her Parents in Bronxville Is Scene of Their Wedding | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/_marl-welkovitch-wed.html | _Marl Welkovitch Wed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/morgan-sailing-victor-st-petersburg-skipper-takes-midwinter-snipe.html | MORGAN SAILING VICTOR; St. Petersburg Skipper Takes Midwinter Snipe Honors | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/new-dinosaur-finds-are-reported-in-gobi.html | New Dinosaur Finds Are Reported in Gobi | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/loss-of-jobs-cited.html | Loss of Jobs Cited | True | Special to The New York Times | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/icebreakers-move-out-start-toward-sea-after-29-days-in-antarctic.html | ICEBREAKERS MOVE OUT; Start Toward Sea After 29 Days in Antarctic Pack | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mboya-favors-onepartyrule-when-africans-govern-kenya-native.html | Mboya Favors One-Party Rule When Africans Govern Kenya; Native Leaders Calls It Vital to Stability -- Backs Land Reform Without Bias | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/exunion-leader-jailed.html | Ex-Union Leader Jailed | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/commodities-steady-thursdays-level-of-862-was-same-as-wednesdays.html | COMMODITIES STEADY; Thursday's Level of 86.2 Was Same as Wednesday's | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/pistons-register-120103-triumph-chamberlain-runs-season-point-total.html | PISTONS REGISTER 120-103 TRIUMPH; Chamberlain Runs Season Point Total to 3,016 as Warriors Lose | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/kent-coach-honored-tote-walker-is-saluted-here-at-alumni-rowing.html | KENT COACH HONORED; Tote Walker Is Saluted Here at Alumni Rowing Dinner | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ceylon-shifts-envoys-ambassador-to-soviet-to-get-coreas-place-at-un.html | CEYLON SHIFTS ENVOYS; Ambassador to Soviet to Get Corea's Place at U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/moscow-chides-us-on-atom.html | Moscow Chides U.S. on Atom | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/john-flynn-jr-weds-miss-judith-c-young.html | John Flynn Jr. Weds Miss Judith C. Young | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/high-tory-quits-a-party-post-in-dispute-on-north-rhodesia.html | High Tory Quits a Party Post In Dispute on North Rhodesia | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/oconnor-pledges-wharf-surpluses-tells-waterfront-hearing-operations.html | O'CONNOR PLEDGES WHARF SURPLUSES; Tells Waterfront Hearing Operations in Future Will Avoid Deficit Financing | True | By Joseph Carter | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/12-die-on-venezuelan-plane.html | 12 Die on Venezuelan Plane | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/food-news-plain-cake-can-fill-spring-need.html | Food News; Plain Cake Can Fill Spring Need | True | By Ruth P. Casa-Emellos | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-gallagher-is-rewed.html | Mrs. Gallagher Is Rewed | True | Special to The New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/delay-is-sought-in-sale-of-export-prudential-seeks-to-curb.html | DELAY IS SOUGHT IN SALE OF EXPORT; Prudential Seeks to Curb Ishrandsen Merger Move in Mediterranean Area | True | By Edward A. Morrow | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ilgwu-unfair-staff-union-says-group-seeking-recognition-tells-nlrb.html | I.L.G.W.U. UNFAIR, STAFF UNION SAYS; Group Seeking Recognition Tells N.L.R.B. 2 Members Have Been Discharged | True | By Stanley Levey | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/library-president-honored.html | Library President Honored | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/college-teachers-join-racial-pickets.html | COLLEGE TEACHERS JOIN RACIAL PICKETS | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/soviet-scientists-assess-space-trip-moscow-experts-disagree-on-how.html | SOVIET SCIENTISTS ASSESS SPACE TRIP; Moscow Experts Disagree on How Soon Astronaut Should Be Orbited | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/crime-corps-urged-expolice-head-says-members-would-report.html | CRIME CORPS URGED; Ex-Police Head Says Members Would Report Law-Breaking | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/india-buys-us-cotton-33000000-loan-repayable-in-local-currency-set.html | INDIA BUYS U.S. COTTON; $33,000,000 Loan Repayable in Local Currency Set | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/beechams-funeral-held.html | Beecham's Funeral Held | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/kings-point-staff-faces-new-status-move-pushed-for-transfer-of.html | KINGS POINT STAFF FACES NEW STATUS; Move Pushed for Transfer of Academy Personnel to Civil Service Rating | True | By George Horne Special To the New York Times. | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/teenage-troupe-trying-peter-pan-for-off-broadway.html | Teen-Age Troupe Trying Peter Pan' For Off Broadway | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-11 | 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/import-copies-ready-for-sale.html | Import Copies Ready for Sale | True | | 1989-01-23 | RE0000416502 | RE0000416502 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/li-park-will-open-new-pool-in-august.html | L.I. PARK WILL OPEN NEW POOL IN AUGUST | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-orleans-negroes-protest.html | New Orleans Negroes Protest | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/shamov-of-soviet-union-leads-oslo-ski-jumping.html | Shamov of Soviet Union Leads Oslo Ski Jumping | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/u-nu-conciliates-burma-opponents.html | U NU CONCILIATES BURMA OPPONENTS | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cliches-that-fog-our-view-of-the-world-we-hold-certain-truths-to-be.html | Cliches That Fog Our View of the World; We hold certain 'truths' to be self-evident, but many new nations disagree sharply. The misunderstanding between the two sides results in dangerous strains. Cliches That Fog Our View | True | By Barbara Ward | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/quietness-in-a-noisy-world.html | Quietness in a Noisy World | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/barry-r-tharp-to-wed-miss-irene-mccarthy.html | Barry R. Tharp to Wed Miss Irene McCarthy | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/busy-hong-kong-crown-colony-has-more-than-share-of-atmosphere-and.html | BUSY HONG KONG; Crown Colony Has More Than Share Of Atmosphere and Bargains | True | By Jacques Nevard | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/namesplitting.html | NAME-SPLITTING | True | EDWIN CARIATI | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/williston-benedict-head-of-a-law-firm.html | WILLISTON BENEDICT, HEAD OF A LAW FIRM | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spring-festival-for-st-james-set-for-may-45-annual-church-event.html | Spring Festival For St. James' Set for May 4-5; Annual Church Event Will Help Missions, School and Center | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/free-milk-fund-names-patrons-for-opera-fete-many-taking-boxes-for.html | Free Milk Fund Names Patrons For Opera Fete; Many Taking Boxes for 'Mot' Performance of Don Carlo' March 23 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brinks-offers-a-job-to-finder-of-240000.html | Brinks Offers a Job To Finder of $240,000 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GORDON S. VINSON | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/womens-crown-to-west-chester-state-college-swimmers-get-56-points.html | WOMEN'S CROWN TO WEST CHESTER; State College Swimmers Get 56 Points in Eastern Meet -- Penn Second With 20 | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mitchel-five-beaten-colorado-team-wins-final-of-air-force-tourney.html | MITCHEL FIVE BEATEN; Colorado Team Wins Final of Air Force Tourney, 85-81 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/u-of-ireland-club-planning-a-banquet.html | U. of Ireland Club Planning a Banquet | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-political-triptych-the-gay-place-being-three-related-novels-the.html | A Political Triptych; THE GAY PLACE: Being Three Related Novels, "The Flea Circus," "Room Enough to Cspar," "Country Pleasures." By William Brammer. 526 pp. Boston Houghton Mifflin Company. $4.95 | True | By Wirt Williams | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mural-for-truman.html | Mural for Truman | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frank-t-kenner-admiral-57-dies-chief-of-operations-of-coast-guard.html | FRANK T. KENNER, ADMIRAL, 57, DIES; Chief of Operations of Coast Guard, 1956-58 -- Had Headed Honolulu Area | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/clark-against-death-penalty.html | Clark Against Death Penalty | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/it-isnt-so-what-they-say-about-camping.html | 'IT ISN'T SO WHAT THEY SAY ABOUT CAMPING' | True | By Joseph F. Hannan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/blood-donors-get-wide-reciprocity-members-of-red-cross-unit-here.html | BLOOD DONORS GET WIDE RECIPROCITY; Members of Red Cross Unit Here Got 10,000 Pints in '60 Elsewhere in U.S. | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/teachers-role.html | TEACHER'S ROLE | True | A. MYRICK FREEMAN 3d. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-negro-assays-the-negro-mood-the-rise-of-independent-africa-he.html | A Negro Assays the Negro Mood; The rise of independent Africa, he says, has had a powerful impact on the American Negro. The time is gone when we can expect him to 'wait' for his rights. A Negro Assays the Negro Mood | True | By James Baldwin | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/seato-in-maneuvers-units-in-thailand-simulate-antisubversion-rescue.html | SEATO IN MANEUVERS; Units in Thailand Simulate Anti-Subversion Rescue | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/astronomers-map-satellite-studies-academy-of-sciences-group.html | ASTRONOMERS MAP SATELLITE STUDIES; Academy of Sciences Group Outlines Moves to Widen Knowledge of Cosmos | True | By Walter Sullivan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/air-force-to-shift-its-pilot-training-alljet-program-adopted.html | AIR FORCE TO SHIFT ITS PILOT TRAINING; All-Jet Program Adopted -- Supersonic Planes to Be Used for First Time | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/michaele-karen-kallenberg-betrothed-to-lewis-sheiner.html | Michaele Karen Kallenberg Betrothed to Lewis Sheiner | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yeshivah-of-flatbush-to-gain-nest-sunday.html | Yeshivah of Flatbush To Gain Nest Sunday | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/canadiens-score-take-first-place-geoffrions-47th-48th-goals-help.html | CANADIENS SCORE, TAKE FIRST PLACE; Geoffrion's 47th, 48th Goals Help Defeat Bruins by 7-5 -- Leafs Held to 2-2 Tie | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dock-tieup-is-ended-in-los-angeles-area.html | DOCK TIE-UP IS ENDED IN LOS ANGELES AREA | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bribe-attempt-laid-to-man-with-pistol.html | BRIBE ATTEMPT LAID TO MAN WITH PISTOL | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-advised-on-ties-to-latins-gmeral-cardenas-of-mexico-urges.html | KENNEDY ADVISED ON TIES TO LATINS; General Cardenas of Mexico Urges President to Study People of Hemisphere | True | By Paul P. Kennedy Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/st-johns-riflemen-take-tourney-again.html | ST. JOHN'S RIFLEMEN TAKE TOURNEY AGAIN | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/appeal-for-a-dual-economy-in-our-society-government-and-private.html | Appeal for a Dual Economy; In our society, government and private enterprise are allied, says an economist, and play joint roles in the search for short-term recovery and long-term growth. Appeal for a Dual Economy | True | By Alvin H. Hansen | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/french-courts-rule-on-a-weighty-issue.html | French Courts Rule On a Weighty Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/american-titan-thomas-jefferson-and-his-world-by-the-editors-of.html | American Titan; THOMAS JEFFERSON AND HIS WORLD. By the editors of American Heritage. Narrative by Henry Moscow in consultation with Dumas Malone. Illustrated. 153 pp. New York: American Heritage Publishing Company-Golden Press. $3.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-percy-c-waram-actors-wife-is-dead-played-old-orphearn-circuit.html | MRS. PERCY C. WARAM; Actor's Wife Is Dead -- Played Old Orphearn Circuit | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/divided-loyalties-childsplay-by-eda-lord-180-pp-new-york-simon.html | Divided Loyalties; CHILDSPLAY. By Eda Lord. 180 pp. New York: Simon & Schuster. $3.75. | True | By Jane Cobb | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/junior-league-here-will-mark-60th-anniversary-in-big-time-of-social.html | Junior League Here Will Mark 60th Anniversary in Big Time of Social Work; Its Head, Mrs. T.H. Barton, Personifies Spirit of Service Group Volunteers Serve a One-Year Training Period | True | By Rhoda Aderer | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scots-thrift-slows-nationalists-in-efforts-to-preserve-culture.html | Scots' Thrift Slows Nationalists In Efforts to Preserve Culture; Leaders Lament Meager Assistance of Ambitious Research Projects on Language and History | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/discontinued-committees.html | Discontinued Committees | True | Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/norman-and-read-gain-in-racquets-canadian-beats-plimpton-in-us.html | NORMAN AND READ GAIN IN RACQUETS; Canadian Beats Plimpton in U.S. Amateur Semi-Final -- Allen Is Eliminated | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/drewout-wins-at-oldsmar.html | Drew-Out Wins at Oldsmar | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/merits-of-fumanchu.html | Merits of Fu-Manchu | True | ROBERT STENZEL. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cultural-mission-plays-on-tour-reliably-but-not-greatly-done.html | CULTURAL MISSION; Plays on Tour Reliably But Not Greatly Done | True | By Howard Taubman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tito-goes-to-visit-liberia.html | Tito Goes to Visit Liberia | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brause-michelson.html | Brause -- Michelson | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/silverstein-here-as-violin-soloist-naumburg-award-winner-plays.html | SILVERSTEIN HERE AS VIOLIN SOLOIST; Naumburg Award Winner Plays Prokofieff Concerto With Boston Symphony | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/confedral-rule-in-congo-favored-at-chiefs-talks-tshombe-proposals.html | CONFEDRAL RULE IN CONGO FAVORED AT CHIEFS' TALKS; Tshombe Proposals Backed -- Wide Accord Is Hinted as Sessions Near End CONFEDRAL RULE FOR CONGO BACKED | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/racist-warning-given-to-london-nyerere-says-tanganyika-may-quit.html | RACIST 'WARNING' GIVEN TO LONDON; Nyerere Says Tanganyika May Quit Commonwealth on South Africa Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hay-and-balfour-score.html | Hay and Balfour Score | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-canada-woe-for-us-concerns-bill-would-require-foreign-ventures.html | NEW CANADA WOE FOR U.S. CONCERNS; Bill Would Require Foreign Ventures to Open Books NEW CANADA WOE FOR U.S. CONCERNS | True | By Robert Metz | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/6-essex-county-mayors-urge-hearing-on-parkway-toll-plan.html | 6 Essex County Mayors Urge Hearing on Parkway Toll Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-real-good-hearty-war-dies-hard-too-many-civil-war-books-no-theres.html | A REAL GOOD HEARTY WAR DIES HARD; Too Many Civil War Books? No, There's Need for More A Hearty War Dies Hard Hearty War | True | By T. Harry Williams | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/un-action-decried-in-portuguese-press.html | U.N. ACTION DECRIED IN PORTUGUESE PRESS | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-mrs-robert-greene.html | Son to Mrs. Robert Greene | True | Special to The New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/whos-out-for-whom-the-kohler-strike-union-violence-and.html | Who's Out For Whom?; THE KOHLER STRIKE. Union Violence and Administrative Law. By Sylvester Petro. 118 pp. Chicago: Henry Regnery Company. $3. | True | By A.h. Raskin | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/2-escaped-convicts-trounced-by-patrons-in-tavern-holdup.html | 2 Escaped Convicts Trounced By Patrons in Tavern Hold-Up | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/church-foundation-plans-annual-party.html | Church Foundation Plans Annual Party | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sharifimami-picks-new-iran-cabinet.html | SHARIF-IMAMI PICKS NEW IRAN CABINET | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/car-makers-plan-to-lay-off-83000-will-make-the-years-most-drastic.html | CAR MAKERS PLAN TO LAY OFF 83,000; Will Make the Year's Most Drastic Production Cut in the Coming Week | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-cinema-saga-of-the-vanishing-american.html | A CINEMA SAGA OF THE 'VANISHING AMERICAN' | True | By Thomas McDonald | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kenyans-weigh-federation-ties-fate-as-free-nation-related-to-that.html | Kenyans Weigh Federation Ties; Fate as Free Nation Related to That of All East Africa | True | By Drew Middleton Special To the New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charles-e-rayner.html | CHARLES E. RAYNER | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eight-states-blocked-out.html | Eight States Blocked Out | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plunge-kills-window-washer.html | Plunge Kills Window Washer | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hollywood-vigil-pay-television-prospects-now-prompt-industry.html | HOLLYWOOD VIGIL.; Pay Television Prospects Now Prompt Industry Leaders to 'Wait and See' | True | By Murray Schumach | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/problems-divide-the-tory-party-rightist-attack-on-britains-african.html | PROBLEMS DIVIDE THE TORY PARTY; Rightist Attack on Britain's African Policy Dramatizes Internal Strife's Extent | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/un-panel-marks-fine-line-of-bias-meanings-of-discrimination-and.html | U.N. PANEL MARKS FINE LINE OF BIAS; Meanings of Discrimination and Prejudice Bring Plea for Opposition to Both | True | By Richard Eder Special to The New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/georgias-session-breaks-with-past-legislatures-moves-on-tax-racial.html | GEORGIA'S SESSION BREAKS WITH PAST; Legislature's Moves on Tax, Racial and Other Issues Blunt Rural Domination | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/student-editors-end-parley-here-un-aide-says-poor-lands-need-help.html | STUDENT EDITORS END PARLEY HERE; U.N. Aide Says Poor Lands Need Help to Develop Natural Resources | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/subject-man.html | Subject: Man | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/memphis-state-ace-is-choice.html | Memphis State Ace Is Choice | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/threeway-stretch.html | Three-Way Stretch | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cultural-tips-for-camellias-in-this-area.html | CULTURAL TIPS FOR CAMELLIAS IN THIS AREA | True | By Milton H. Brown | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/engineers-stress-liberal-arts-view.html | ENGINEERS STRESS LIBERAL ARTS VIEW | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/botanist-gets-federal-grant.html | Botanist Gets Federal Grant | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tvradio-news-playhouse-90-dramas-will-be-rerun-this-summer-over-cbs.html | TV-RADIO NEWS: 'PLAYHOUSE 90'; Dramas Will Be Re-Run This Summer Over C.B.S. -- Items | True | By Val Adams | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chemical-studied-to-stun-starlings.html | CHEMICAL STUDIED TO STUN STARLINGS | True | North American Newspaper Alliance. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/antitrust-body-names-aide.html | Antitrust Body Names Aide | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/opera-translation.html | OPERA TRANSLATION | True | MYNA FREMONT | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/vermeersch-lamb.html | Vermeersch -- Lamb | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/floor-asked-for-women-reporters.html | Floor Asked for Women Reporters | True | JANE GRANT, | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-sue-harrison-is-fiancee-of-robert-beardslee-rodgers.html | Miss Sue Harrison Is Fiancee Of Robert Beardslee Rodgers | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/3-estonians-get-death-sentences-soviet-court-convicts-men-of.html | 3 ESTONIANS GET DEATH SENTENCES; Soviet Court Convicts Men of Killing 125,000 for Nazis During War | True | By Seymour Topping Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/there-are-neanderthals-among-us-their-remains-are-turning-up.html | There Are Neanderthals Among Us; Their remains are turning up increasingly. And they force us to alter some of our deep-seated notions about the way they lived. There Are Neanderthals Among Us | True | By Carleton S. Coon | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ballet-russe-in-newark.html | Ballet Russe in Newark | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lawrence-tech-tops-973point-average-paces-460-naia-quintets.html | LAWRENCE TECH TOPS; 97.3-Point Average Paces 460 N.A.I.A. Quintets | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/drive-on-mailorder-weapons.html | Drive on 'Mail-Order' Weapons | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/berkshire-farm-to-be-assisted-by-theatre-fete-mary-mary-april-25.html | Berkshire Farm To Be Assisted By Theatre Fete; 'Mary, Mary' April 25 Will Mark 75th Year of Boys' Institution | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rebecca-fisher-is-future-bride-of-george-dunn-medical-research-aide.html | Rebecca Fisher Is Future Bride Of George Dunn; Medical Research Aide and a Harvard Law Graduate Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/einstein-college-will-honor-five-for-achievement-womens-division.html | Einstein College Will Honor Five For Achievement; Women's Division Sets Luncheon April 19 at the Waldorf-Astoria | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brother-started-something-the-infernal-world-of-branwell-bronte-by.html | Brother Started Something; THE INFERNAL WORLD OF BRANWELL BRONTE. By Daphne du Maurier. 336 pp. New York: Doubleday & Co. $4.50. Brother | True | By Ivor Brown | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/integration-step-set-arkansas-school-will-admit-more-negroes-in.html | INTEGRATION STEP SET; Arkansas School Will Admit More Negroes in Fall | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/and-selected-short-subjects.html | ...And Selected Short Subjects | True | SEYMOUR PECK | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/20-evacuated-in-hospital-fire.html | 20 Evacuated in Hospital Fire | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/no-blame.html | NO BLAME | True | ESTHER SCHATTMAN. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/science-drug-for-staph-widespread-germ-succumbs-to-a-new-synthetic.html | SCIENCE; DRUG FOR STAPH Widespread Germ Succumbs to A New Synthetic Penicillin | True | By William L. Laurence | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bid-to-soviet-air-chief-us-may-renew-invitation-to-marshal.html | BID TO SOVIET AIR CHIEF; U.S. May Renew Invitation to Marshal Vershinin | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cubas-suit-holds-american-vessel-owners-say-ships-arrest-poses.html | CUBA'S SUIT HOLDS AMERICAN VESSEL; Owners Say Ship's Arrest Poses Bankruptcy Threat — Cargo Is Rotting | True | By John P. Callahan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-shops-get-disks-keen-rivalry-has-led-to-various-means.html | HOW SHOPS GET DISKS; Keen Rivalry Has Led To Various Means | True | By Eric Salzman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tass-sees-rightist-setback.html | Tass Sees Rightist Setback | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sad-commentary.html | SAD COMMENTARY | True | EDWARD PATERA | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/belgians-report-steps-to-obey-un-recruiting-for-congo-ended-by.html | BELGIANS REPORT STEPS TO OBEY U.N.; Recruiting for Congo Ended by Brussels — Nationals Urged to Return Home | True | By Lindesay Parrott Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/togo-criticizes-us-over-congo-premier-says-full-support-was.html | TOGO CRITICIZES U.S. OVER CONGO; Premier Says Full Support Was Withheld When U.N. Acted Against Belgium | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/13-aid-scouting-event-arts-and-crafts-exposition-to-be-held-at.html | 13 AID SCOUTING EVENT; Arts and Crafts Exposition to Be Held at Coliseum | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/aaron-agins.html | AARON AGINS | True | Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pauline-dodge-pratt-is-married-on-l-i-locust-valley-bride-of-ensign.html | Pauline Dodge Pratt Is Married on L. I.; Locust Valley Bride of Ensign Joseph Schwerin, Navy | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/355-million-world-trade-center-backed-by-port-authority-study-355.html | 355 Million World Trade Center Backed by Port Authority Study; 355 Million World Trade Center Backed by Port Authority Study | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/michigan-six-ties-minnesota.html | Michigan Six Ties Minnesota | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/aged-and-accidents-study-shows-elderly-account-for-28-of-accidental.html | Aged and Accidents; Study Shows Elderly Account for 28% Of Accidental Deaths in the Country | True | By Howakd A. Rusk, M.d. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/china-undersells-hong-kong-shops-big-store-in-colony-offers-sewing.html | CHINA UNDERSELLS HONG KONG SHOPS; Big Store in Colony Offers Sewing Machines at $20 -- Americans Can 'Browse' | True | By Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/reuven-frank-roving-producer.html | REUVEN FRANK -- ROVING PRODUCER | True | By John P. Shanley | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/east-coast-or-west-which-as-california-edges-close-to-new-yorks.html | East Coast Or West -- Which?; As California edges close to New York's numerical superiority, the battle waxes warm as to which is superior in other ways. East Coast Or West -- Which? | True | By Bruce Bliven | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/herbert-riegelman.html | HERBERT RIEGELMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/city-hospital-official-leaving-post-april-1.html | City Hospital Official Leaving Post April 1 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/work-on-proxies-floods-wall-st-brokers-face-huge-task-of-mailing.html | WORK ON PROXIES FLOODS WALL ST.; Brokers Face Huge Task of Mailing Out Material as Meeting Season Nears | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | By Lillian Hellman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bilevel-ranch-has-2-stairways-model-opened-in-merrick-development.html | BI-LEVEL RANCH HAS 2 STAIRWAYS; Model Opened in Merrick Development -- Other L.I. Offerings | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/food-problems-solved-for-yachtsmen-at-sea-book-by-adamsons-provides.html | Food Problems Solved for Yachtsmen at Sea; Book by Adamsons Provides Recipes for the Gourmet Husband-Wife Team Stresses Variety and Simplicity | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kansas-centenary-state-preparing-to-revive-the-days-of-the-wild-and.html | KANSAS CENTENARY; State Preparing to Revive the Days Of the Wild and Woolly West | True | By Robert Pearman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plywood-maker-chooses-queens-unusual-location-far-from-forest.html | PLYWOOD MAKER CHOOSES QUEENS; Unusual Location, Far From Forest Source, Selected by Industrial Company | True | By John J. Abele | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/anderson-de-freitas.html | Anderson -- de Freitas | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-crises-for-commonwealth.html | NEW CRISES FOR COMMONWEALTH | True | By Walter H. Waggonerspecial To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/georges-l-cointe-dead-fencing-coach-at-cornell-u-trained-olympic.html | GEORGES L. COINTE DEAD; Fencing Coach at Cornell U. Trained Olympic Team in '56 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/father-turns-in-son-obeys-nepal-order-to-report-antigovernment.html | FATHER TURNS IN SON; Obeys Nepal Order to Report Anti-Government Activity | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/misericordia-hospital-will-gain-on-march-25.html | Misericordia Hospital Will Gain on March 25 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/government-grip-on-cotton-eases-federal-supplies-of-fiber-disappear.html | GOVERNMENT GRIP ON COTTON EASES; Federal Supplies of Fiber Disappear Rapidly and Carry-Over Shrinks MARKETING WILL SHIFT Under Plan, Trading Again Will Be Largely Through Private Channels GOVERNMENT GRIP ON COTTON EASES | True | By J.h. Carmical | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-wires-continue-to-buzz-mans-presumptuous-brain-an-evolutionary.html | The Wires Continue to Buzz; MAN'S PRESUMPTUOUS BRAIN: An Evolutionary Interpretation of Psychosomatic Disease. By A.T.W. Simeons, M.D. With a foreword by Joost A.M. Meerloo, M.D. 290 pp. New York: E.P. Dutton & Co. $5.75. | True | By Francis J. Braceland | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/benefit-on-march-21-for-rockland-school.html | Benefit on March 21 For Rockland School | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-s-r-easton-has-son.html | Mrs. S. R. Easton Has Son | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cylinder-symphonies.html | CYLINDER SYMPHONIES | True | By Robert Shelton | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sincerely-anonymous.html | Sincerely, Anonymous | True | HAL BORLAND. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pyrke-rohe.html | . Pyrke -- Rohe | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/air-lieutenant-fiance-of-bette-lynn-seddon.html | Air Lieutenant Fiance Of Bette Lynn Seddon | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dublin-buses-halted-city-has-its-second-weekend-strike-in-three.html | DUBLIN BUSES HALTED; City Has Its Second Week-end Strike in Three Weeks | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/australian-area-seeks-statehood-northern-territory-presses-for-more.html | AUSTRALIAN AREA SEEKS STATEHOOD; Northern Territory Presses for More Self-Rule as Aid to Development | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/styled-for-all-outdoors.html | Styled for All Outdoors | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bazaar-will-benefit-pride-of-judea-service.html | Bazaar Will Benefit Pride of Judea Service | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cave-pentagon-to-grow.html | Cave Pentagon to Grow | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/state-reporters-twit-politicians-annual-lampoon-portrays.html | STATE REPORTERS TWIT POLITICIANS; Annual Lampoon Portrays Rockefeller-Nixon Rivalry and Democratic Feud | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/14-seized-in-sitin-priest-among-those-held-in-oklahoma-city.html | 14 SEIZED IN SIT-IN; Priest Among Those Held in Oklahoma City | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/transformation-of-the-british-public-house.html | TRANSFORMATION OF THE BRITISH PUBLIC HOUSE | True | By Walter H. Waggoner | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/for-a-war-veteran-the-victoria-cross-one-man-and-his-dog-by-anthony.html | For a War Veteran, the Victoria Cross; ONE MAN AND HIS DOG. By Anthony Richardson. Illustrated. 251 pp. New York: E.P. Dutton & Co.$4. | True | By Herbert Mitgang | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/views-by-theatregoers-on-twofers-comedy-directors-and-irish-play.html | Views by Theatregoers on Twofers,' Comedy Directors and Irish Play | True | MRS. E. MARY DAVIS | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plays-id-like-to-see-again-for-revivals-they-were-originally.html | 'Plays I'd Like to See Again'; FOR REVIVAL-- AS THEY WERE ORIGINALLY PRESENTED | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pasternak-kaltman.html | Pasternak -- Kaltman | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ruhr-vandals-hail-eichmann.html | Ruhr Vandals Hail Eichmann | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mary-sinclaire-is-future-bride-of-robertattig-smith-sophomore-and-a.html | Mary Sinclaire Is Future Bride Of RobertAttig; Smith Sophomore and a Chemical "Engineer Engaged to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-oconnors-of-cork-an-only-child-by-frank-oconnor-276-pp-new-york.html | The O'Connors of Cork; AN ONLY CHILD. By Frank O'Connor. 276 pp. New York: Alfred A. Knopf. $4.50. | True | By Vivian Mercier | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ohio-state-routs-illinois-95-to-66-buckeyes-are-first-quintet-since.html | OHIO STATE ROUTS ILLINOIS, 95 TO 66; Buckeyes Are First Quintet Since 1919 to Finish Big Ten Season Unbeaten | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spanish-advance-to-final-in-chess-swiss-lose-73-after-55-firstround.html | SPANISH ADVANCE TO FINAL IN CHESS; Swiss Lose, 7-3, After 5-5 First-Round Tie in Zonal European Cup Matches | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/burmese-town-falls-capture-laid-to-chinese-guerrillas-and-tribesmen.html | BURMESE TOWN FALLS; Capture Laid to Chinese Guerrillas and Tribesmen | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/quadros-stresses-independence-in-naming-new-brazil-envoys-president.html | Quadros Stresses Independence In Naming New Brazil Envoys; President Appoints 2 Men to Seek Aid in West and a Special Ambassador to Set Up Ties With Red Lands | True | By Tad Szulc Special To the New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/van-emburgh-deichmann.html | Van Emburgh -- Deichmann | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lehighs-mat-team-takes-eastern-title-lehighs-matmen-take-team-title.html | Lehigh's Mat Team Takes Eastern Title; LEHIGH'S MATMEN TAKE TEAM TITLE | True | By Howard M. Tuckner Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dance-here-to-aid-cystic-fibrosis-unit.html | Dance Here to Aid Cystic Fibrosis Unit | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ferree-3-strokes-ahead.html | Ferree 3 Strokes Ahead | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/supermarkets-linked-to-discount-centers.html | Supermarkets Linked To Discount Centers | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/highlights-big-fight-looms-for-alleghany.html | Highlights; Big Fight Looms for Alleghany | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/uja-drive-set-for-wednesday-adopt-a-project-campaign-will-begin-at.html | U.J.A. DRIVE SET FOR WEDNESDAY; 'Adopt-a-Project' Campaign Will Begin at Same Time as Annual Fund Raising | True | By Irving Spiegel | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/snooze-in-shade-follows-practice-baseball-players-shunning-vigorous.html | SNOOZE IN SHADE FOLLOWS PRACTICE; Baseball Players Shunning Vigorous Recreation -- Hoak to Report Fight | True | Special to the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/john-maullife-a-manufacturer-founder-of-triangle-conduit-and-cable.html | JOHN M'AULLIFE, A MANUFACTURER; Founder of Triangle Conduit and Cable Co. Dies at 69 -Backed Golf Tourneys. | True | Special to the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/loyola-school-and-seminaries-to-gain-by-fete-luncheon-and-fashion.html | Loyola School And Seminaries To Gain by Fete; Luncheon and Fashion Show to Be Held at Waldorf March 23 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rockefeller-urges-a-rebuilt-albany-asks-150000-for-group-to-study.html | ROCKEFELLER URGES A REBUILT ALBANY; Asks $150,000 for Group to Study Rehabilitation ROCKEFELLER URGES A REBUILT ALBANY | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/harriman-to-serve-world-trade-fair.html | HARRIMAN TO SERVE WORLD TRADE FAIR | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/medical-student-and-gail-tiptoni-engaged-to-wed-augustus-f-kinzel.html | Medical Student And Gail Tiptoni Engaged to Wed; Augustus F. Kinzel and 1955 Debutante Will Marry on June 17 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/julia-everett-wed-to-william-brown.html | Julia Everett Wed To William Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/archives-record-indias-tie-to-us-papers-of-friendship-group-in-new.html | ARCHIVES RECORD INDIA'S TIE TO U.S.; Papers of Friendship Group in New York Given to New Delhi Institute | True | By Paul Grimes Special To the New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/judith-epstein-is-bride.html | Judith Epstein Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plays-in-park-will-be-helped-by-dinner-fete-benefit-april-23-will.html | Plays in Park Will Be Helped By Dinner Fete; Benefit April 23 Will Further Productions of Shakespeare | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-aid-to-austria-put-at-13-billion-help-since-1945-detailed.html | U.S. AID TO AUSTRIA PUT AT 1.3 BILLION; Help Since 1945 Detailed -- Dispute Continues on Use of Counterpart | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/student-research-is-spurred.html | Student Research Is Spurred | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atom-plane-faces-a-fiveyear-delay-atom-plane-faces-delay-of-5-years.html | Atom Plane Faces A Five-Year Delay; ATOM PLANE FACES DELAY OF 5 YEARS | True | By John W. Finney Special To the New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-jane-malladieu-to-wed-next-month.html | Miss Jane Malladieu To Wed Next Month | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-mrs-reid-collins.html | Son to Mrs. Reid Collins | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lumumba-march-in-chicago.html | Lumumba March in Chicago | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cocoa-water-delights-cocoa-water-delights.html | 'Cocoa Water' Delights; Cocoa Water Delights | True | By Craig Claiborne | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yonkers-horses-arrive-tuesday-harness-racing-will-start-there-week.html | Yonkers Horses Arrive Tuesday; Harness Racing Will Start There Week From Tomorrow | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/susan-keyes-bride-of-navy-lieutenant.html | Susan Keyes Bride Of Navy Lieutenant | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/suzanne-l-harburger-fiancee-of-alan-kaye.html | Suzanne L. Harburger Fiancee of Alan Kaye | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/state-program-encourages-tree-planting.html | STATE PROGRAM ENCOURAGES TREE PLANTING | True | By Doris Faber | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/nyu-fencers-win-end-season-unbeaten.html | N.Y.U. Fencers Win, End Season Unbeaten | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/language-barrier.html | LANGUAGE BARRIER | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/elizabeth-plotz-dr-rj-wagman-will-be-married-graduate-student-at.html | Elizabeth Plotz, Dr. R.J. Wagman Will Be Married; Graduate Student at Simmons Engaged to Medical Researcher | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/puerto-ricans-visited-san-juan-official-sees-how-norwalk.html | PUERTO RICANS VISITED; San Juan Official Sees How Norwalk Compatriots Live | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-of-the-world-of-stamps-case-of-the-celebrated-black-honduras.html | NEWS OF THE WORLD OF STAMPS; Case of the Celebrated 'Black Honduras' -- The Interpex Show | True | By Kent B. Stiles | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dudley-asks-care-in-charter-moves-antide-sapio-group-is-told-of.html | DUDLEY ASKS CARE IN CHARTER MOVES; Anti-De Sapio Group Is Told of Danger in Quick Plans -- Other Needs Cited | True | By Russell Porter | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/against-mr-canaday.html | AGAINST MR. CANADAY | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dance-flood-tide-new-york-city-ballets-season-starts-the-spring.html | DANCE: FLOOD TIDE; New York City Ballet's Season Starts the Spring Rush -- Notes Afield | True | By John Martin | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orphan-s-cure-meet-the-austins-by-madeleine-lengle-191-pp-new-york.html | Orphan s Cure; MEET THE AUSTINS. By Madeleine L'Engle. 191 pp. New York: The Vanguard Press. $3. For Ages 10 to 13. | True | ALBERTA EISEMAN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/houck-hammer.html | Houck -- Hammer | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/three-dog-shows-listed-this-week-entries-in-washington-and.html | THREE DOG SHOWS LISTED THIS WEEK; Entries in Washington and Providence Increase -- Harrisburg Field Down | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/voices-behind-the-late-show.html | VOICES BEHIND 'THE LATE SHOW' | True | By Richard F. Shepard | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/judges-son-weds-heide-bussebaum.html | Judge's Son Weds Heide Bussebaum | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/where-presidents-program-stands-movement-is-starting-on-key.html | WHERE PRESIDENT'S PROGRAM STANDS; Movement Is Starting On Key Legislation | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/little-rock-split-by-school-ruling-one-member-says-board-defies-us.html | LITTLE ROCK SPLIT BY SCHOOL RULING; One Member Says Board Defies U.S. in Seeking to Delay Integration | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sports-of-the-times-for-homerun-hitters-only.html | Sports of The Times; For Home-Run Hitters Only | True | By Arthur Daley | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-merchants-view-an-appraisal-of-talk-about-the-slump-and-its.html | The Merchant's View; An Appraisal of Talk About the Slump And Its Possible Psychological Effect | True | By Herbert Koshetz | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jaeger-marshall.html | Jaeger -- Marshall | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/researcher-32-dead-body-of-dermatologist-is-found-in-seattle.html | RESEARCHER, 32, DEAD; Body of Dermatologist is Found in Seattle Laboratory | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/twolevel-ranch-shown-in-jersey-woodside-model-has-five-bedrooms-and.html | TWO-LEVEL RANCH SHOWN IN JERSEY; Woodside Model Has Five Bedrooms and Two Baths -- Other Home Projects | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/national-park-aide-shifted.html | National Park Aide Shifted | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-jorgensen-dr-w-h-boyce-to-wed-april-16-harcum-alumna-is-the.html | Miss Jorgensen, Dr. W. H. Boyce To Wed April 16; Harcum Alumna Is the Fiancee of U. of P. Medical Graduate | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frank-scottis-have-child.html | Frank Scottis Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/man-of-crime-hitler-and-nazism-by-louis-l-snyder-illustrated-with.html | Man of Crime; HITLER AND NAZISM. By Louis L. Snyder. Illustrated with photographs. 182 pp. New York: Franklin Watts. $1.95; library edition, $2.95. For Ages 12 to 16. | True | HENRY F. GRAFF | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bridge-tourney-opens-in-denver-large-fields-entered-in-pair-events.html | BRIDGE TOURNEY OPENS IN DENVER; Large Fields Entered in Pair Events -- Dallas Wins an Inter-City Match | True | By George Rapeespecial To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DOROTHY KAPLAN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/maralen-moody-wheelock-1958-bay-state-bride-wed-in-south-sudbury.html | Maralen Moody, Wheelock 1958, Bay State Bride; Wed in South Sudbury Chapel to Robert H. MacKinnon, Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/slavic-program-set-up.html | Slavic Program Set Up | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/norse-king-outskis-finn.html | Norse King Out-Skis Finn | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/iowa-nips-purdue-6362.html | Iowa Nips Purdue, 63-62 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/emblem-for-new-england.html | EMBLEM FOR NEW ENGLAND | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/public-weal.html | PUBLIC WEAL | True | SAMUEL H. HOFSTADTER. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/forty-seconds-to-remember-shooting-at-sharpeville-the-agony-of.html | Forty Seconds to Remember; SHOOTING AT SHARPEVILLE. The Agony of South Africa. By Ambrose Reeves. Illustrated. 141 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Frank S. Loescher | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/camera-notes-urban-league-discloses-picture-selections.html | CAMERA NOTES; Urban League Discloses Picture Selections | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/caroline-finds-the-white-house-to-be-just-one-big-playground-the.html | Caroline Finds the White House To Be Just One Big Playground; The Spirited 3-Year-Old Is Full of Surprises as She Meets World Leaders | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plastic-lens-aids-the-partly-blind-britons-wartime-discovery-lays.html | PLASTIC LENS AIDS THE PARTLY BLIND; Briton's Wartime Discovery Lays Basis for Implants Behind the Cornea | True | By John Hillaby Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/stores-questioned-on-supplier-payola.html | STORES QUESTIONED ON SUPPLIER PAYOLA | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lydiard-auckland-track-coach-quits-factory-job-for-milk-run.html | Lydiard, Auckland Track Coach, Quits Factory Job for Milk Run | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mayor-rules-on-statue-greeley-wont-go-west.html | Mayor Rules on Statue: Greeley Won't Go West | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lewis-holtzman.html | Lewis -- Holtzman | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mariners-tales-mysteries-of-the-islands-by-robert-de-la-croix.html | Mariners' Tales; MYSTERIES OF THE ISLANDS. By Robert de la Croix. Translated from the French by Anne Carter. 187 pp. New York: The John Day Company. $3.50. SEA PHANTOMS. By Warren Armstrong 220 pp. New York: The John Day Company. $3.50. For Ages 12 to 16. | True | ROBERT BERKVIST | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/joint-tourism-effort-cooperation-among-5-lands-in-central-america.html | JOINT TOURISM EFFORT; Cooperation Among 5 Lands in Central America Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tickets-available-for-smith-benefit.html | Tickets Available For Smith Benefit | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/nixon-will-seek-gop-comeback-details-program-stressing-62.html | NIXON WILL SEEK G.O.P. COMEBACK; Details Program Stressing '62 Election--Bars Race for California Governor NIXON WILL SEEK G.O.P. COMEBACK | True | By Gladwin Hill Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/karen-e-hammer-prospective-bride.html | Karen E. Hammer Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/celebes-rebels-persist-in-fight-guerilla-warfare-remains-intense.html | CELEBES REBELS PERSIST IN FIGHT; Guerrilla Warfare Remains Intense After 3 Year -4,828 Killed in 1960 | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-week-in-finance-stocks-decline-for-the-first-time-in-four-weeks.html | The Week in Finance; Stocks Decline for the First Time in Four Weeks Despite Good Forecasts | True | By John G. Forrest | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/edition-stirs-controversy.html | Edition Stirs Controversy | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/resistant-germs-reported-on-rise-boston-study-finds-such-bacteria.html | RESISTANT GERMS REPORTED ON RISE; Boston Study Finds Such Bacteria Now Outnumber the Kind Drugs Kill | True | By John A. Osmundsen | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/washington-how-to-spend-saturday-night-in-the-capital.html | Washington; How to Spend Saturday Night in the Capital | True | By James Reston | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/st-marys-team-wins-tops-seton-hall-of-patchogue-in-tv-basketball.html | ST. MARYS TEAM WINS; Tops Seton Hall of Patchogue in TV Basketball, 59-49 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/road-to-nowhere-becomes-rough-on-braun-but-coach-of-knicks-has.html | Road to Nowhere Becomes Rough on Braun; But Coach of Knicks Has Plans to Avoid Cellar Next Year Team Needs Guard Who Can Set Up Plays, He Says | True | By Robert L. Teague | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/230000-visitors-at-flower-show-was-first-9day-exhibition-special.html | 230,000 VISITORS AT FLOWER SHOW; Was First 9-Day Exhibition -- Special Buses and Trains Brought Groups | True | By Oscar Godbout | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spears-and-sandals-flood-of-cheap-costume-films-causes-dismay.html | SPEARS AND SANDALS; Flood of Cheap Costume Films Causes Dismay | True | By Bosley Crowther | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/holmberg-loses-to-santana.html | Holmberg Loses to Santana | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brandt-supports-us-berlin-stand-mayor-voices-confidence-in-kennedy.html | BRANDT SUPPORTS U.S. BERLIN STAND; Mayor Voices 'Confidence' in Kennedy Here--Sees President Tomorrow Brandt Supports U.S. on Berlin; Voices Confidence in Kennedy | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/extension-sought-in-dock-hearings-state-group-wants-to-hear-more.html | EXTENSION SOUGHT IN DOCK HEARINGS; State Group Wants to Hear More Witnesses in Inquiry on City-Owned Piers | True | By Joseph Carter | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-sets-pattern-on-civil-rights.html | KENNEDY SETS PATTERN ON CIVIL RIGHTS | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/different-tack.html | DIFFERENT TACK | True | DAVID PIZARRO | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mining-in-slump-at-terre-haute-shafts-closed-tonnage-cut-jobs.html | MINING IN SLUMP AT TERRE HAUTE; Shafts Closed, Tonnage Cut, Jobs Decline in Once-Busy Fields Along Wabash | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/income-tax-bills-head-jersey-list-quick-approval-is-expected-on.html | INCOME TAX BILLS HEAD JERSEY LIST; Quick Approval Is Expected on Reciprocity Measures Before Legislature | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/patricia-quilty-engaged.html | Patricia Quilty Engaged | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/architect-favors-brick-for-facade-says-material-maintains-its-place.html | ARCHITECT FAVORS BRICK FOR FACADE; Says Material Maintains Its Place in Building Field -- Lower Cost Is Cited | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/personality-johnny-appleseed-for-nations-hoffman-gets-funds-for.html | Personality: Johnny Appleseed for Nations; Hoffman Gets Funds for Poorer Lands to Stir Growth | True | By Kathleen McLaughlin Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/piggy-back-vans-span-oceans-now-central-railroad-and-other-us.html | PIGGY-BACK VANS SPAN OCEANS NOW; Central Railroad and Other U.S. Concerns Operating 5,000-Vehicle Fleet. PIGGY-BACK VANS SPAN OCEANS NOW | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/denver-skiers-capture-national-collegiate-title-denver-ski-team.html | Denver Skiers Capture National Collegiate Title; DENVER SKI TEAM N.C.A.A. VICTOR | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/churchgoers-aid-asked-for-cubans-spellman-asks-catholics-to-aid.html | CHURCHGOERS' AID ASKED FOR CUBANS; Spellman Asks Catholics to Aid Those Fleeing Castro -- Protestants Also Help | True | By George Dugan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/met-suggestions.html | MET SUGGESTIONS | True | GEORGE E. HAEFNER. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ALBERT H. BINDMAN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hamilton-wins-meet-springfield-2d-buffalo-state-3d-in-union-college.html | HAMILTON WINS MEET; Springfield 2d, Buffalo State 3d in Union College Track | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/s-h-armstrong-internist-dead-head-of-medical-education-at-cook.html | S. H. ARMSTRONG, INTERNIST, DEAD; Head of Medical Education at Cook County Hospital Was Plasma Expert | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/barbara-copins-and-a-lawyer-to-be-married-graduate-of-california.html | Barbara Copins And a Lawyer To Be Married; Graduate of California Affianced to Robert Worth, Ex-Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hawks-triumph-130-87.html | Hawks Triumph, 130 -- 87 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lynda-siedman-married.html | Lynda Siedman Married | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-and-pakistan-in-3-pacts.html | U.S. and Pakistan in 3 Pacts | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/paines-place.html | PAINE'S PLACE | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pole-is-hopeful-on-us-relations-rapacki-visiting-in-vienna.html | POLE IS HOPEFUL ON U.S. RELATIONS; Rapacki, Visiting in Vienna, Forecasts an Improvement -- Cautious on Bonn Tie | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/violence-mystery-evocation.html | VIOLENCE, MYSTERY, EVOCATION. | True | By John Canaday | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/childrens-fund-to-gain-april-20-by-theatre-fete-carnival-showing-to.html | Children's Fund To Gain April 20 By Theatre Fete; 'Carnival' Showing to Help Cancer Victims and Aid Research | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/structural-unemployment-policies-and-programs-to-attack.html | Structural Unemployment; Policies and Programs to Attack Dislocations Discussed | True | ALVIN H. HANSEN. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-ships-at-capetown-450-negros-in-visiting-crew-briefed-on.html | U.S. SHIPS AT CAPETOWN; 450 Negros in Visiting Crew Briefed on Segregation | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/style-show-to-aid-brunswick-school.html | Style Show to Aid Brunswick School | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/easts-crew-season-opens-here-april-8.html | EAST'S CREW SEASON OPENS HERE APRIL 8 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/small-insurers-rivals-to-giants-companies-in-the-industry-up-by-123.html | SMALL INSURERS RIVALS TO GIANTS; Companies in the Industry Up by 123% Decade -- Re-insurance a Factor SMALL INSURERS RIVALS TO GIANTS | True | By James J. Nagle | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tickets-still-available-for-garden-telecast.html | Tickets Still Available For Garden Telecast | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-m-beurket-is-engaged-to-captain.html | Margaret M. Beurket Is Engaged to Captain | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/child-to-mrs-keats.html | Child to Mrs. Keats | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/democrats-end-advisory-council-groups-demise-disclosed-at-unity.html | DEMOCRATS END ADVISORY COUNCIL; Group's Demise Disclosed at Unity Talks--Financial Affairs Being Merged DEMOCRATS DROP ADVISORY COUNCIL | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/concert-to-assist-jersey-city-church.html | Concert to Assist Jersey City Church | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eat-and-be-friends.html | Eat And Be Friends | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jf-ogrady-dies-marketing-aide-general-manager-of-bergan-shopping.html | J.F. O'GRADY DIES; MARKETING AIDE; General Manager of Bergen Shopping Center -- Was With Arnold Constable | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/swede-reported-seized.html | Swede Reported Seized | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moroccans-return-1916-from-congo-sail-into-casablanca-on-us-ship.html | MOROCCANS RETURN; 1,916 From Congo Sail Into Casablanca on U.S. Ship | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bankers-debate-the-longer-loan-trend-of-stretching-out-terms-for.html | BANKERS DEBATE THE LONGER LOAN; Trend of Stretching Out Terms for Borrowers Has Critics and Defenders BANKERS DEBATE THE LONGER LOAN | True | By Albert L. Kraus | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Registration Original Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/toward-a-peace-corps.html | Toward A Peace Corps | True | GERTRUDE SAMUELS. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/adams-orchid-wins-a-prize.html | Adams Orchid Wins a Prize | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/paris-in-new-york.html | Paris in New York | True | By Patria Peterson | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/india-buys-soviet-transports.html | India Buys Soviet Transports | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ensign-r-w-anderson-weds-mary-maynard.html | Ensign R. W. Anderson Weds Mary Maynard | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/wayne-state-extends-streak.html | Wayne State Extends Streak | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/henrijan-wins-in-coast.html | Henrijan Wins In Coast | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/un-force-now-turns-to-negotiations.html | U.N. FORCE NOW TURNS TO NEGOTIATIONS | True | By Henry Tannerspecial to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/waiting-for-kennedy-un-assembly-studies-early-omens-of-his-stand-on.html | Waiting for Kennedy; U.N. Assembly Studies Early Omens Of His Stand on Cold War Issues | True | By Thomas J. Hamilton | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/indonesia-urges-a-new-bandung-sukarno-sends-ambassador-on-trip-to.html | INDONESIA URGES A NEW BANDUNG; Sukarno Sends Ambassador on Trip to Campaign for African-Asian Parley | True | By Bernard Kalb Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/helen-w-beard-and-clergyman-to-wed-in-july-teacher-at-the-buckley.html | Helen W. Beard And Clergyman To Wed in July; Teacher at the Buckley School Betrothed to Rev. Neil R. Jordahl | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-auerbach-has-son.html | Mrs. Auerbach Has Son | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gay-visit-to-israel-chicagoans-make-a-dream-come-true-for-purim.html | GAY VISIT TO ISRAEL; Chicagoans Make a Dream Come True for Purim | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HOWARD G. ZETTLER | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-worth-has-daughter.html | Mrs. Worth Has Daughter | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-york-on-college-grants.html | NEW YORK ON COLLEGE GRANTS | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charles-f-edsall.html | CHARLES F. EDSALL | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/julia-c-whedon-has-3-attendants-at-nuptials-here-married-in-all.html | Julia C. Whedon Has 3 Attendants At Nuptials Here; Married in All Souls Unitarian Church to Richard W. Schickel | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | D.M. GILLESPIE | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-accepts-salamander-gift.html | KENNEDY ACCEPTS SALAMANDER GIFT | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scopes-and-evolution-the-jury-is-still-out.html | Scopes and Evolution -- The Jury Is Still Out. | True | By Wilma Dykeman and James Stokelydayton, Tenn. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sale-to-feature-halle-collection-english-period-furniture-is.html | SALE TO FEATURE HALLE COLLECTION; English Period Furniture Is Included in 2-Day Auction -- Manuscripts Exhibited | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/warsaw-curbing-catholic-campus-lublin-fearful-of-trend-to.html | WARSAW CURBING CATHOLIC CAMPUS; Lublin Fearful of Trend to Mediocrity in Academic and Financial Setbacks | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rm-goldmans-have-son.html | R.M. Goldmans Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/history-and-modernity-vie-in-bari.html | HISTORY AND MODERNITY VIE IN BARI | True | By Stanley E. Smith | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/business-groups-take-to-the-seas-company-thrives-leasing-ships-for.html | BUSINESS GROUPS TAKE TO THE SEAS; Company Thrives Leasing Ships for Conventions Cruising Caribbean | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/soviet-voting-invalid-18-results-in-nine-republics-voided-tass.html | SOVIET VOTING INVALID; 18 Results In Nine Republics Voided, Tass Reports | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/physics-department-to-grow.html | Physics Department to Grow | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/times-reporter-gets-award.html | Times Reporter Gets Award | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/haverford-opens-fund-drive.html | Haverford Opens Fund Drive | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/puzzled.html | PUZZLED | True | SHEPARD TRAUBE | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Donald Hall | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/patricia-olsen-engaged.html | Patricia Olsen Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/c-jules-brulatour-and-wife-die-during-montego-bay-vacation-heart.html | C. Jules Brulatour and Wife Die During Montego Bay Vacation; Heart Attacks Believed to Be Cause of Deaths -- He Was Hosiery Executive Here | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/governor-rebukes-finance-unit-in-approving-truck-tax-relief.html | Governor Rebukes Finance Unit In Approving Truck Tax Relief | True | By Bernard Stengren | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/quake-rocks-somaliland.html | Quake Rocks Somaliland | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/nan-m-bennett-and-a-physician-are-wed-here-she-is-married-to-dr.html | Nan M. Bennett And a Physician Are Wed Here; She Is Married to Dr. Charles W. Socarides in Hellenic Cathedral | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/caves-to-be-studied-illinois-scientist-to-help-in-excavations-in.html | CAVES TO BE STUDIED; Illinois Scientist to Help in Excavations in Mexico | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sir-thomas-british-conductor-dead-at-81-had-wit-urbanity-and-great.html | SIR THOMAS; British Conductor, Dead at 81, Had Wit, Urbanity and Great Personality | True | By Harold C. Schonberg | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orphans-of-italy-to-gain.html | Orphans of Italy to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-lewis-s-chanler-78-dies-headed-reform-bahai-movement-widow-of.html | Mrs. Lewis S. Chanler, 78, Dies; Headed Reform Bahai Movement; Widow of Former Lieutenant Governor Formed Society in '29 -- Wrote Several Books | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-acts-to-enjoin-10-in-louisiana-case.html | U.S. ACTS TO ENJOIN 10 IN LOUISIANA CASE | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/knicks-to-face-pistons-pro-basketball-game-today-scheduled-at.html | KNICKS TO FACE PISTONS; Pro Basketball Game Today Scheduled at Garden | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/maiage-is-priae-forabigail-diamond.html | Maiage ia 'SpriAe ForAbigail Diamond | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/japan-builds-big-new-tanker-to-transport-liquid-methane.html | Japan Builds Big New Tanker To Transport Liquid Methane | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-world-of-music-laureates-france-and-poland-win-the-largest.html | THE WORLD OF MUSIC: LAUREATES; France and Poland Win The Largest Number Of Contest Prizes | True | By Ross Parmenter | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sculptor-reveals-gag-venezuelan-artist-bars-his-work-from-any-prize.html | SCULPTOR REVEALS 'GAG'; Venezuelan Artist Bars His 'Work' From Any Prize | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/david-m-saadah-and-gay-gellhorn-marry-in-jersey-graduate-students.html | David M. Sa'adah And Gay Gellhorn Marry in Jersey; Graduate Students at McGill and Harvard Wed in Englewood | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-freyberger-has-son.html | Mrs. Freyberger Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/youth-projects-to-raise-funds-by-style-show-guests-at-luncheon-on.html | Youth Projects To Raise Funds By Style Show; Guests at Luncheon on March 27 to Bring Rummage for Sale | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/april-23-dinner-at-the-waldorf-to-aid-hospital-mayor-is-sponsor-of.html | April 23 Dinner At the Waldorf To Aid Hospital; Mayor Is Sponsor of Fete for Brooklyn Women's Institution | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moscows-view-coexistence-can-shift-the-eastwest-battle-to-more.html | MOSCOW'S VIEW; Coexistence Can Shift the East-West Battle to More Fruitful Areas | True | By Harry Schwartz | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-nepal-of-old-in-an-aura-of-antiquity-it-is-bringing-a-modern.html | NEW NEPAL OF OLD; In an Aura of Antiquity, It Is Bringing A Modern Approach to Tourism | True | By A.t. Chandramohan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/louisas-mr-right-something-light-by-margery-sharp-247-pp-boston.html | Louisa's Mr. Right; SOMETHING LIGHT. By Margery Sharp. 247 pp. Boston: Little, Brown & Co. $3.95. | True | By Rollene W. Saal | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/texan-wins-tournament.html | Texan Wins Tournament | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/reserves-excel-in-44-deadlock-burnley-with-10-substitutes-holds.html | RESERVES EXCEL IN 4-4 DEADLOCK; Burnley, With 10 Substitutes, Holds Chelsea to Tie in English Soccer Game | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/208-total-paces-field-by-stroke-bolt-cards-second-straight.html | 208 TOTAL PACES FIELD BY STROKE; Bolt Cards Second Straight 4-Under-Par 68 to Lead -- Palmer in Group at 210 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/slates-are-filed-14-essex-county-only-primary-fight-is-gop-sheriff.html | SLATES ARE FILED 14 ESSEX COUNTY; Only Primary Fight Is G.O.P. Sheriff Contest -- Other Candidates Listed | True | By Milton Honig Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mother-goose-in-full-sail-the-wind-off-the-island-by-ernie-bradford.html | Mother Goose In Full Sail; THE WIND OFF THE ISLAND. By Ernie Bradford. Illustrated. 191 pp. New York: Harcourt, Brace & World. $3.95. | True | By Thomas Caldecot Chubb | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | By Katharine Cornell | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/denis-e-girod-to-wed-anastasia-n-donleavy.html | Denis E. Girod to Wed Anastasia N. Donleavy | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cape-of-high-hopes-some-cape-codders-count-on-mr-kennedy-to-attract.html | Cape of High Hopes; Some Cape Codders count on Mr. Kennedy to attract more tourists. Others count on his National Seashore Bill to save them from tourists. On both counts, hopes run high. Cape of High Hopes | True | By Henry Beetle Hough | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/expanding-market-for-better-jazz.html | EXPANDING MARKET FOR BETTER JAZZ | True | By John S. Wilson | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/joseph-kirley-fiance-of-margaret-a-kenny.html | Joseph Kirley Fiance Of Margaret A. Kenny | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/auction-items-to-go-on-view-st-ignatius-loyolas-to-gain.html | Auction Items to Go on View; St. Ignatius Loyola's to Gain | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atlanta-accord-arouses-dispute-date-to-desegregate-lunch-counters.html | ATLANTA ACCORD AROUSES DISPUTE; Date to Desegregate Lunch Counters Called Unclear -- Sit-Ins Are Dropped | True | By Claude Sitton Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/better-childrens-disks.html | BETTER CHILDREN'S DISKS | True | HERBERT MITGANG. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-cultural-center-is-closed-by-guinea.html | U.S. Cultural Center Is Closed by Guinea | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/from-clovis-to-de-gaulle-an-illustrated-history-of-france-by-andre.html | From Clovis to De Gaulle; AN ILLUSTRATED HISTORY OF FRANCE. By Andre Maurois. Translated by Henry L. Binsse and Gerard Hopkins from the French, "Histoire de la France." Illustrated. 200 pp. New York: The Visiting Press. $20. | True | By Leroy C. Breunig | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/voting-by-navajos-backed.html | Voting by Navajos Backed | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | By Maurice Evans | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/learson-sullivan.html | Learson -- Sullivan | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/green-princeton-swims-to-record-1029-in-eastern-100yard.html | GREEN, PRINCETON, SWIMS TO RECORD; 1:02.9 in Eastern 100-Yard Breast-Stroke Event Is an N.C.A.A. Mark GREEN, PRINCETON, SWIMS TO RECORD | True | By Lincoln A. Werden Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/larose-signed-by-lions.html | LaRose Signed by Lions | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/civil-war-and-space-age-meet-at-toy-fair-new-themes-slated-as.html | Civil War and Space Age Meet at Toy Fair; New Themes Slated as Industry Fairs Open Here MAKERS OF TOYS EXHIBITING WARES | True | By George Auerbach | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trucker-kills-his-baby.html | Trucker Kills His Baby | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spanish-wagnerian.html | SPANISH WAGNERIAN | True | By Raymond Ericson | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yale-alumni-plan-a-benefit-in-jersey.html | Yale Alumni Plan A Benefit in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/2-seek-college-trusteeships.html | 2 Seek College Trusteeships | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/13th-boheme-at-met-miss-de-los-angeles-sings-first-mimi-of-season.html | 13TH 'BOHEME' AT 'MET'; Miss de los Angeles Sings First Mimi of Season | True | A.H. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cincinati-plans-big-industry-site-redevelopment-of-300acre-section.html | CINCINATI PLANS BIG INDUSTRY SITE; Redevelopment of 300-Acre Section Near Ohio River Will Be Started Soon | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gizenga-retains-top-rebel-post-us-aide-in-congo-reports-friendly.html | GIZENGA RETAINS TOP REBEL POST; U.S. Aide in Congo Reports Friendly Talk on Friday With Stanleyville Chief | True | By Henry Tanner Special to The New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gem-worker-held-in-jeweler-slaying.html | GEM WORKER HELD IN JEWELER SLAYING | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/heidi-biebl-is-upset-marianne-jahn-of-austria-beats-olympian-in.html | HEIDI BIEBL IS UPSET; Marianne Jahn of Austria Beats Olympian in Slalom | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trygve-lie-looks-to-oslos-future-former-secretary-general-how.html | TRYGVE LIE LOOKS TO OSLO'S FUTURE; Former Secretary General How Seeking Investment for His Native Norway | True | By Werner Wiskari Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/thomson-in-new-bid-publisher-makes-offer-for-west-indian-newspapers.html | THOMSON IN NEW BID; Publisher Makes Offer for West Indian Newspapers | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/meeting-on-national-goals.html | Meeting on National Goals | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/law-student-fiance-of-hilda-fleishman.html | Law Student Fiance Of Hilda Fleishman | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-kennedy-sees-the-economy.html | HOW KENNEDY SEES THE ECONOMY | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lawyer-presses-spanish-jail-visit-new-yorker-ready-to-pay-for-trip.html | LAWYER PRESSES SPANISH JAIL VISIT; New Yorker Ready to Pay for Trip if Allowed to See Political Captives | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scientists-doubt-cosmology-crisis-advocates-of-steadystate-theory.html | SCIENTISTS DOUBT COSMOLOGY CRISIS; Advocates of Steady-State Theory Discount Data of 'Big-Bang' Backers | True | By Robert K. Plumb | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rm-earle-to-wed-miss-patricia-kane.html | R.M. Earle to Wed Miss Patricia Kane | True | Special to The New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rio-has-water-supply-again.html | Rio Has Water Supply Again | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/alouettes-get-tennessee-trio.html | Alouettes Get Tennessee Trio | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/utah-five-5551-victor.html | Utah Five 55-51 Victor | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/enid-m-gilman-engaged-to-wed-james-goubeaux-junior-high-teacher-is.html | Enid M. Gilman Engaged to Wed James Goubeaux; Junior High Teacher Is Fiancee of Student at Harvard Law | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/exconvict-seized-in-chase.html | Ex-Convict Seized in Chase | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yachts-canvases-to-show-numbers-spinnaker-rule-is-among-several-new.html | YACHTS CANVASES TO SHOW NUMBERS; Spinnaker Rule Is Among Several New Directives for Race on June 17 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/poles-oust-frenchman-military-attache-ordered-to-leave-within-six.html | POLES OUST FRENCHMAN; Military Attache Ordered to Leave Within Six Days | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/seeks-friends-in-capital.html | Seeks Friends in Capital | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-haven-urged-to-act-on-schools-study-committee-proposes.html | NEW HAVEN URGED TO ACT ON SCHOOLS; Study Committee Proposes Reorganization of Grades in a 4-4-4 Sequence | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ann-v-jackson-hollins-alumna-wed-in-capital-attired-in-peau-de-soie.html | Ann V. Jackson, Hollins Alumna, Wed in Capital; Attired in Peau de Soie Gown at Marriage to Ronald H. Post | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/4-scaling-swiss-peak-group-in-sixday-bid-to-be-first-atop-wall-in.html | 4 SCALING SWISS PEAK; Group in Six-Day Bid to Be First Atop Wall in Winter | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/joan-s-temkin-dr-sf-slafsky-to-wed-in-may-smith-alumna-engaged-to-s.html | Joan S. Temkin, Dr. S.F. Slafsky To Wed in May; Smith Alumna Engaged to Surgeon, Cornell Medical Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chicago-u-hall-is-named.html | Chicago U. Hall Is Named | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/line-painters-explain-fading-of-the-green.html | Line Painters Explain Fading of the Green | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gospel-are-put-in-modern-form-new-testament-translated-into.html | GOSPEL ARE PUT IN MODERN FORM; New Testament Translated Into Everyday English to Be Published Tuesday | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rev-h-elliott-chaffee.html | REV. H. ELLIOTT CHAFFEE | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/currency-changes-have-wide-effects.html | CURRENCY CHANGES HAVE WIDE EFFECTS | True | By Edwin L. Dale Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/betancourt-sees-strain-with-cuba-formula-of-firing-squad-decried-by.html | BETANCOURT SEES STRAIN WITH CUBA; 'Formula of Firing Squad' Decried by Venezuelan in Report to Congress | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/the-news-of-the-week-in-review-us-search.html | THE NEWS OF THE WEEK IN REVIEW; U.S. Search | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/carol-osterweil-jersey-teacher-will-be-married-betrothed-to-isadore.html | Carol Osterweil, Jersey Teacher, Will Be Married; Betrothed to Isadore S. Bernstein, Judge in West Columbia, S.C. | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ellen-long-is-bride-of-giorgio-gianese.html | Ellen Long Is Bride Of Giorgio Gianese | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/piano-recital-given-by-herbert-stessin.html | PIANO RECITAL GIVEN BY HERBERT STESSIN | True | ALLEN HUGHES | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/production-rises-in-asian-nations-industrial-output-up-15-in-first.html | PRODUCTION RISES IN ASIAN NATIONS; Industrial Output Up 15% in First Half of 1960, U.N. Survey Finds | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-todays-world-change-is-the-great-dictator-the-new-politics.html | In Today's World Change Is the Great Dictator; THE NEW POLITICS: America and the End of the Postwar World. By Edmund Stillman and William Pfaff. 191 pp. New York: Coward-McCann. $4. Change Change | True | By Frank Gibney | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/wax-in-work.html | Wax In Work | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/parties-in-bergen-name-candidates-gop-primary-slate-almost-all-new.html | PARTIES IN BERGEN NAME CANDIDATES; G.O.P. Primary Slate Almost All New -- No Contests Among Democrats | True | By John W. Slocum Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/garden-guardian-coldframe-aids-progress-of-tender-seedlings.html | GARDEN GUARDIAN; Coldframe Aids Progress Of Tender Seedlings | True | By Kenneth Meyer | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/american-league-revises-schedule.html | AMERICAN LEAGUE REVISES SCHEDULE | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-susan-a-silveira-midshipmans-fiancee.html | Miss Susan A. Silveira Midshipman's Fiance | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/harriet-grandin-will-be-married-to-philip-kampf-former-smith.html | Harriet Grandin Will Be Married To Philip Kampf; Former Smith Student and '55 Graduate of Yale Are Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/first-exhibition-cards-win-61-with-3run-rallies-off-duren-and.html | FIRST EXHIBITION; Cards Win, 6-1, With 3-Run Rallies Off Duren and Ditmar CARDS SET BACK YANKEES, 6 TO 1 | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-hawks-on-tv-camera-can-be-evil-eye-for-reporters-who-leave.html | NEWS HAWKS ON TV; Camera Can Be Evil Eye for Reporters Who Leave Cold Print for Hot Talk | True | By Jack Gould | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-childs-friend-indeed.html | A Child's Friend Indeed | True | By Dorothy Barclay | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orienting-an-occidental-geisha-colorful-authenticity-sought-by.html | 'ORIENTING' AN OCCIDENTAL 'GEISHA'; Colorful Authenticity Sought by American Unit Visiting Japan | True | By Cameron Shipp | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/health-chief-hits-bills-on-hearings.html | HEALTH CHIEF HITS BILLS ON HEARINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-heffernan-physicians-fiancee.html | Margaret Heffernan Physician's Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/st-josephs-tops-temple-72-to-62-kempton-scores-24-points-for-hawks.html | ST. JOSEPH'S TOPS TEMPLE, 72 TO 62; Kempton Scores 24 Points for Hawks -- Penn Five Beats Villanova, 82-80 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tv-among-the-peaks-technical-problems-are-met-in-colombia.html | TV AMONG THE PEAKS; Technical Problems Are Met in Colombia | True | By Jack Farrell | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/holding-its-own-classical-record-industry-survives-recession-and.html | HOLDING ITS OWN; Classical Record Industry Survives Recession and Internal Problems | True | By Raymond Ericson | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cost-of-education.html | COST OF EDUCATION | True | SEYMOUR E. HARRIS, | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/6th-straight-for-boston.html | 6th Straight for Boston | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/president-drops-17-policy-panels-to-aid-efficiency-acts-to-pinpoint.html | PRESIDENT DROPS 17 POLICY PANELS TO AID EFFICIENCY; Acts to Pinpoint Executive Responsibility -- Saving of $301,375 Forecast PRESIDENT DROPS 17 POLICY PANELS | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/by-way-of-report-salesmen-from-poland-on-sellers-slate.html | BY WAY OF REPORT; Salesmen From Poland -- On Sellers' Slate | True | By Eugene Archer | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pattersons-workout-proves-open-secret-titleholder-annoyed-by.html | Patterson's Workout Proves Open Secret; Titleholder Annoyed by Presence of Fans at Drill CLUSTER OF FANS ANNOYS CHAMPION Patterson Does Calisthenics and Shadow-Boxes During Miami Beach Workout | True | By Joseph C. Nichols Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/job-story-heard-at-florida-trial-bail-bondsman-tells-jury-defendant.html | JOB STORY HEARD AT FLORIDA TRIAL; Bail Bondsman Tells Jury Defendant Used the Term to Admit He Did Killing | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eisenhower-fellows-to-attend-10day-seminar-at-princeton.html | Eisenhower Fellows to Attend 10-Day Seminar at Princeton | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plays-id-like-to-see-again.html | 'Plays I'd Like to See Again' | True | By Alfred de Liagre Jr. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/briegs-norfolk.html | Briegs -- Norfolk | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/science-marches-on.html | Science Marches On | True | Compiled by Harold M. Schmeck Jr. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/emil-a-kann.html | EMIL A. KANN | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rabbi-urges-aid-on-liberal-cause-organized-religion-asked-to-act-to.html | RABBI URGES AID ON LIBERAL CAUSE; Organized Religion Asked to Act to End Bias -- Passivity of Clergymen Is Scored | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | WILLIAM H. EPSTEIN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/canadians-crush-finnish-six-121-remain-tied-for-first-place-as.html | CANADIANS CRUSH FINNISH SIX, 12-1; Remain Tied for First Place as Czechs Win, 5-1 -- U.S. Bows to Sweden, 7-3 CANADIANS CRUSH FINNISH SIX, 12-1 | True | By Robert Daley.special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bradford-swett-harvard-57-to-marry-jane-f-henderson.html | Bradford Swett, Harvard '57, To Marry Jane F. Henderson | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/worrigal-sets-track-mark.html | Worrigal Sets Track Mark | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-rebel-effort-in-tibet-foreseen.html | NEW REBEL EFFORT IN TIBET FORESEEN | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/authors-query.html | Author's Query | True | JOHN J. RYAN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/d-papers.html | 'D Papers' | True | DAVID J. DALLIN. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/harriet-rudin-fiancee-of-martin-meirowitz.html | Harriet Rudin Fiancee Of Martin Meirowitz | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/injured-briton-excels-watson-playing-cricket-with-broken-hand-gets.html | INJURED BRITON EXCELS; Watson, Playing Cricket With Broken Hand, Gets 61 Runs | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/janeb-christie-is-the-fiancee-of-p-g-palches-pembroke-senior-to-be.html | JaneB. Christie Is the Fiancee Of P. G. Palches; Pembroke Senior to Be M arried in; June to Harvard Graduate | True | Special to The New Yok Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/reuther-scores-ford.html | Reuther Scores Ford | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/2000000-grants-honor-zionist-at-70.html | $2,000,000 GRANTS HONOR ZIONIST AT 70 | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/long-run-gains-current-setbacks-may-have-positive-effect-on-high.html | LONG RUN GAINS; Current Setbacks May Have Positive Effect on High Fidelity Business HI-FI BUSINESS | True | By R.s. Lanier | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-the-e-t-gammons.html | Son to the E. T. Gammons | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/damage-to-wildlife-in-africa-reported.html | DAMAGE TO WILDLIFE IN AFRICA REPORTED | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/david-tappen-to-wed-miss-sarah-a-caffrey.html | David Tappen to Wed Miss Sarah A. Caffrey | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gorton-finishes-first-westchester-gymnastics-title-captured-with.html | GORTON FINISHES FIRST; Westchester Gymnastics Title Captured With 121 Points | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-10-no-title.html | Article 10 — No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/turkish-cadets-aid-drive-on-illiteracy.html | TURKISH CADETS AID DRIVE ON ILLITERACY | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/malta-plan-opposed-colony-group-says-british-fail-to-meet-needs.html | MALTA PLAN OPPOSED; Colony Group Says British Fail to Meet Needs | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brothers-in-science-meeting-at-a-far-meridian-by-mitchell-wilson.html | Brothers in Science; MEETING AT A FAR MERIDIAN. By Mitchell Wilson 360 pp. New York: Doubleday & Co. $4.50. | True | By Robert Massie | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/barbara-brown-is-future-bride-of-jerry-barber-students-at.html | Barbara Brown. Is Future Bride of Jerry Barber; Students at University of California and San Diego Are Engaged | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-worth-has-daughter-100240275.html | Mrs. Worth Has Daughter | True | Special to the New York Times | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-to-keep-cool-in-an-earthquake-tokyo-oldtimers-offer-rules-on.html | HOW TO KEEP COOL IN AN EARTHQUAKE; Tokyo Oldtimers Offer Rules on Where to Hide When House Begins to Shake | True | By A.m. Rosenthal Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/polaroid-negative-among-items-in-trade-show-opening-today.html | POLAROID NEGATIVE; Among items in Trade Show Opening Today | True | By Jacob Deschin | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-moyer-will-be-married-t0-dy-bennett-connecticut-senior-and.html | Margaret Moyer Will Be Married T0 D.Y.; Bennett; Connecticut Senior and Publishing Firm Aide Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/exwest-point-aide-killed-in-louisiana.html | EX-WEST POINT AIDE KILLED IN LOUISIANA | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/science-notes-space-cushion.html | SCIENCE NOTES: SPACE CUSHION | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/annette-stevens-bride-in-buffalo-of-frank-wilton-wheelock-alumna.html | Annette Stevens Bride in Buffalo Of Frank Wilton; Wheelock Alumna Wed to Harvard Business School Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/friends-and-foes-lets-be-enemies-by-janice-may-udry-pictures-by.html | Friends and Foes; LET'S BE ENEMIES. By Janice May Udry. Pictures by Maurice Sendak. 28 pp. New York: Harper & Bros. $1.95. For Ages 3 to 6. ALFRED. By Janice May Udry. Illustrated by Judith S. Roth. 29 pp. Chicago: Albert Whitman & Co. $2.50. For Ages 5 to 8. | True | GEORGE A. WOODS | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hill-von-trips-ginther-slated-to-drive-ferraris-at-sebring.html | Hill, Von Trips, Ginther Slated To Drive Ferraris at Sebring | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/managua-hails-us-minister.html | Managua Hails U.S. Minister | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-items-in-shops-products-to-speed-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed — And Simplify Work | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-diligent-trowel-builds-a-victory.html | A DILIGENT TROWEL BUILDS A VICTORY | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-church-and-state-catholic-hierarchy-hardens-stand-on-aid.html | EDUCATION; CHURCH AND STATE Catholic Hierarchy Hardens Stand On Aid to Parochial Schools | True | By Fred M. Hechinger | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/once-too-often.html | ONCE TOO OFTEN | True | JOHN CORICCI | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-will-receive-a-notre-dame-medal.html | Kennedy Will Receive A Notre Dame Medal | True | By Religious News Service. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mdermott-scores-in-buffalo-skating.html | MDERMOTT SCORES IN BUFFALO SKATING | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eli-trackmen-win-villanovas-mile-relay-team-disqualified-in-last.html | ELI TRACKMEN WIN; Villanova's Mile Relay Team Disqualified in Last Running Event YALE TRACK TEAM VICTOR BY A POINT | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/fiesta-march-28-to-raise-funds-for-asthma-unit-merryground-event.html | Fiesta March 28 To Raise Funds For Asthma Unit; Merry-Go-Round Event Will Help Children's Research Institute | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pirates-triumph-over-orioles-83-clendenon-and-gray-spark-victors.html | PIRATES TRIUMPH OVER ORIOLES, 8-3; Clendenon and Gray Spark Victors -- Great, Hook and Clemente Sit Out Game PIRATES TRIUMPH OVER ORIOLES, 8-3 | True | By Joseph M. Sheehan Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/united-expecting-rise-in-air-cargo-25-gain-in-61-based-on-rate-cuts.html | UNITED EXPECTING RISE IN AIR CARGO; 25% Gain in '61 Based on Rate Cuts, More Capacity and Sales Campaign | True | By Edward Hudson | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/arriba-attacks-the-times.html | Arriba Attacks The Times | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/most-puerto-rican-protestants-in-city-found-to-be-pentecostal-575.html | Most Puerto Rican Protestants In City Found to Be Pentecostal; 57.5% of 32,159 Said to Be in Such Congregations -Conservative Tie Cited | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-wrights-144-leads-by-4-shots.html | MISS WRIGHT'S 144 LEADS BY 4 SHOTS | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-a-target-at-gridiron-fete-capital-newsmen-also-poke-fun-at.html | KENNEDY A TARGET AT GRIDIRON FETE; Capital Newsmen Also Poke Fun at Republicans in 75th Annual Dinner | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/police-prepared-to-stop-crashers-more-than-100-officers-to-be-used.html | POLICE PREPARED TO STOP CRASHERS; More Than 100 Officers to Be Used to Keep Order at Miami Beach Fight Site | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/indian-harbor-tops-riverside-in-sailing.html | INDIAN HARBOR TOPS RIVERSIDE IN SAILING | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frankel-fink.html | Frankel -- Fink | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/milwaukee-1000-captured-by-kerr-jamaican-beats-cunliffe-in-2081.html | MILWAUKEE 1,000 CAPTURED BY KERR; Jamaican Beats Cunliffe in 2:08.1 -- Hayes Jones Is Victor in High Hurdles | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gould-nichols.html | Gould -- Nichols | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-barbara-field-boggs-married-to-peter-benziger.html | Mrs. Barbara Field Boggs Married to Peter Benziger | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lebanese-paper-suspended.html | Lebanese Paper Suspended | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bridge-how-the-experts-stand-jacoby-seems-certain-to-overtake-goren.html | BRIDGE: HOW THE EXPERTS STAND; Jacoby Seems Certain To Overtake Goren As Top Player | True | By Albert H. Morehead | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/electric-utility-men-urge-drive-to-bar-federal-plan-for-pooling.html | Electric Utility Men Urge Drive To Bar Federal Plan for Pooling; UTILITY MEN FEAR U.S. POOLING PLAN | True | By Gene Smith | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/suellen-tuby-engaged-to-h-sanford-sepler.html | Suellen Tuby Engaged To H. Sanford Sepler | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/europe-threatened-by-animal-diseases.html | EUROPE THREATENED BY ANIMAL DISEASES | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/island-nominee-accused-by-rival-rum-competitor-charges-paiewonsky.html | ISLAND NOMINEE ACCUSED BY RIVAL; Rum Competitor Charges Paiewonsky Cheated the U.S. on Alcohol Taxes | | By David Halberstam Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mangam-scores-at-oaklawn.html | Mangam Scores at Oaklawn | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/architectural-prize-awarded.html | Architectural Prize Awarded | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | SAMUEL WECHSLER | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/learners-to-get-edge-of-10-pounds-trotter-aqueducts-racing.html | 'LEARNERS' TO GET EDGE OF 10 POUNDS; Trotter, Aqueduct's Racing Secretary, Backs Rise in Weight Allowance | True | By Louis Effrat | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/goldwater-statement.html | Goldwater Statement | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dr-william-h-row.html | DR. WILLIAM H. ROW | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ethics-issue-stirs-business-colleges-business-schools-in-ethics.html | Ethics Issue Stirs Business Colleges; BUSINESS SCHOOLS IN ETHICS DEBATE | True | By Peter Bart | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trenton-catholic-five-wins.html | Trenton Catholic Five Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-carolyn-j-paget-affianced-to-physicist.html | Miss Carolyn J. Paget Affianced to Physicist | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/utah-facing-loss-of-state-flower.html | UTAH FACING LOSS OF STATE FLOWER | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mass-general-has-a-birthday.html | 'Mass General' Has a Birthday | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ann-fessenden-vassar-59-betrothed-to-adam-clymer.html | Ann Fessenden, Vassar '59, Betrothed to Adam Clymer | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/report-on-population-arizona-and-california-lead-growth-rate-in.html | REPORT ON POPULATION; Arizona and California Lead Growth Rate in Century | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cab-weighs-restudy-of-pacific-routes-dozen-groups-seek.html | C.A.B. Weighs Restudy of Pacific Routes; Dozen Groups Seek Reconsideration of Disputed Case | True | By George Home | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/shows-and-courses-head-the-agenda-the-programs-will-help-gardeners.html | SHOWS AND COURSES HEAD THE AGENDA; The Programs Will Help Gardeners Plan Their Home Landscapes. | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/abc-lead-taken-by-shaughnessy-he-rolls-ninegame-total-of-1859-at.html | A.B.C. LEAD TAKEN BY SHAUGHNESSY; He Rolls Nine-Game Total of 1,859 at Detroit -- Farah Is Second With 1,853 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-support.html | IN SUPPORT | True | PHILIP BEER | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/indians-are-due-tuesday.html | Indians Are Due Tuesday | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cards-sign-moreno-a-back.html | Cards Sign Moreno, a Back | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mayor-says-state-hides-school-aid-in-political-plot-governor-and.html | MAYOR SAYS STATE HIDES SCHOOL AID IN POLITICAL PLOT; Governor and G.O.P. Chiefs Accused of Saving Funds for Use Next Year 10-MILLION CUT CHARGED Rockefeller Contends This Year's Help to All Areas Is 91 Million Higher MAYOR SAYS STATE HIDES SCHOOL AID | True | By Paul Crowell | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dr-beatrice-kaplan-physicians-fiancee.html | Dr. Beatrice Kaplan Physician's Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scrap-men-break-ships-and-marks-industrial-expansion-lifts-value-of.html | SCRAP MEN BREAK SHIPS AND MARKS; Industrial Expansion Lifts Value of Vessels Taken Out of Ocean Traffic | True | By Werner Bamberger | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/profitable-projects-civic-plantings-aid-business-and-public.html | PROFITABLE PROJECTS; Civic Plantings Aid Business and Public | True | By George Hull | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charlotte-i-mixon-to-be-june-bride.html | Charlotte I. Mixon To Be June Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/april-18-dinner-will-be-benefit-for-2-colleges-fete-to-cite-2-aides.html | April 18 Dinner Will Be Benefit For 2 Colleges; Fete to Cite 2 Aides of American and Robert Institutes in Istanbul | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/radar-probe-set-for-ionosphere-us-agency-building-base-in-peru-to.html | RADAR PROBE SET FOR IONOSPHERE; U.S. Agency Building Base in Peru to Get Data on the Upper Atmosphere | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sponsors-listed-for-event-here-of-cornell-clubs-tour-of-homes-april.html | Sponsors Listed For Event Here Of Cornell Clubs; Tour of Homes April 15 Will Help 2 Funds of Women's Federation | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/adams-nichols.html | Adams -- Nichols | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/social-security-found-a-big-help-study-shows-benefits-form-a-large.html | SOCIAL SECURITY FOUND A BIG HELP; Study Shows Benefits Form a Large Part of Income of Retired Persons | True | By J.e. McMahon | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jackson-named-allmetropolitan-and-top-player-st-johns-ace-and-smith.html | Jackson Named All-Metropolitan and Top Player; St. John's Ace and Smith of St. Peter's Lead Balloting Ellis, Melvin and Paprocky Also Selected by Writers | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sebrings-big-day-resort-is-expecting-30000-spectators-at-annual.html | SEBRING'S BIG DAY; Resort Is Expecting 30,000 Spectators At Annual Sports Car Race | True | By C.e. Wright | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hagerstown-scale-model-of-105-depressed-areas-depressed-area-tells.html | Hagerstown: Scale Model Of 105 Depressed Areas; DEPRESSED AREA TELLS ITS PLIGHT | True | By Cabell Phillips Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mere-denies-guilt.html | Mere Denies Guilt | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hartacks-mount-scores-in-stakes-nickle-boy-finishes-second-to-tudor.html | HARTACK'S MOUNT SCORES IN STAKES; Nickle Boy Finishes Second to Tudor Way -- Trobar is Lincoln Downs Victor | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/talk-on-gunsmiths-set.html | Talk on Gunsmiths Set | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | BY Harold Clurman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | PATRICIA HOFFMAN | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/transport-news-air-parley-is-set-world-body-to-meet-in-june-to.html | TRANSPORT NEWS: AIR PARLEY IS SET; World Body to Meet in June to Consider Enlargement -- Seaway Plan Protested | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dayal-arrives-in-london.html | Dayal Arrives in London | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charlie-and-ev-line-set-by-gop-spokesmen-does-not-reflect-views-of.html | 'Charlie and Ev'; Line Set by G.O.P. Spokesmen Does Not Reflect Views of Party Liberals | True | By Tom Wicker | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/antagonized.html | ANTAGONIZED. | True | D. BREGER | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mr-vale-sold-for-25000.html | Mr. Vale Sold for $25,000 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/snowshoeing-revived-as-new-sport.html | SNOWSHOEING REVIVED AS NEW SPORT | True | By Ann della Chiesa | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pat-was-a-dogoftheworld-the-dog-who-came-to-stay-by-hal-borland-192.html | Pat Was a Dog-of-the-World; THE DOG WHO CAME TO STAY. By Hal Borland. 192 pp. Philadelphia and New York: J.B. Lippincott Company. $3.75. | True | By Thomas Foster | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tea-on-march-21-will-raise-funds-for-student-aid-barnards.html | Tea on March 21 Will Raise Funds For Student Aid; Barnard's Scholarships to Benefit by Event at Cosmopolitan Club | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-handclasp-across-the-sea-with-an-ironhanded-ally-spain-and.html | A Hand-Clasp Across the Sea With an Iron-Handed Ally; SPAIN AND DEFENSE OF THE WEST. Ally and Liability. By Arthur P. Whitaker. Published for the Council on Foreign Relations. 408 pp. New York: Harper & Bros. $6. | True | By Herbert L Matthews | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yesterdays-of-a-goldilocks-sitting-on-a-stool-my-grandmothers-and-i.html | Yesterdays of a Goldilocks Sitting on a Stool; MY GRANDMOTHERS AND I. By Diana Holman-Hunt. Illustrated. 208 pp. New York: W.W. Norton & Co. $3.95. Goldilocks | True | By Anne Fremantle | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/camp-nyda-to-benefit-by-fete-on-march-20.html | Camp Nyda to Benefit By Fete on March 20 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/connoisseurship.html | CONNOISSEURSHIP | True | BARRY MORELL | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/5-hudson-slates-will-vie-in-fall-republicans-alone-to-battle-in.html | 5 HUDSON SLATES WILL VIE IN FALL; Republicans Alone to Battle in April Primary, With 2 County Tickets Entered | True | By Joseph O. Haff Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/judith-pyle-fiancee-of-john-everts-jr.html | Judith Pyle Fiancee Of John Everts Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ici-maps-big-project-in-the-netherlands.html | I.C.I. Maps Big Project In the Netherlands | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/space-center-dedication-set.html | Space Center Dedication Set | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-the-wf-van-vliets.html | Son to the W.F. van Vliets | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hassan-mapping-strong-kingship-moroccan-said-to-contend-lands-ills.html | HASSAN MAPPING STRONG KINGSHIP; Moroccan Said to Contend Land's Ills Must Be Cured Before It Gains Self-Rule | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eisenhower-in-mexico-begins-a-fishing-vacation-in-lower-california.html | EISENHOWER IN MEXICO; Begins a Fishing Vacation in Lower California | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-of-the-rialto-annual-margo-jones-award-is-set-up-new.html | NEWS OF THE RIALTO; Annual Margo Jones Award Is Set Up -- New Lawrence-Lee Play -- Items | True | By Lewis Funke | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/montreal-studies-airport-speedup.html | MONTREAL STUDIES AIRPORT SPEED-UP | True | By Charles J. Lazarus | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gretchen-ann-foley-affianced-to-student.html | Gretchen Ann Foley Affianced to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spray-paints-new-finishes-include-spatters-and-shellac.html | SPRAY PAINTS; New Finishes Include Spatters and Shellac | True | By Bernard Gladstone | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/16-li-groups-plan-thetre-for-arts.html | 16 L.I. GROUPS PLAN THETRE FOR ARTS | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/thailand-opens-new-road.html | Thailand Opens New Road | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-aid-what-plans-provide-proposals-for-helping-us-schools.html | EDUCATION AID: WHAT PLANS PROVIDE; Proposals for Helping U.S. Schools And Colleges Stir Wide Debate | True | F.M.H. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/temple-u-aide-quits-johnson-chancellor-resigns-to-do-political-work.html | TEMPLE U. AIDE QUITS; Johnson, Chancellor, Resigns to Do Political Work | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-14-no-title.html | Article 14 — No Title | True | By Moss Hart | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/stakes-high-in-charter-fight-democratic-leaders-oppose-wagner-on.html | STAKES HIGH IN CHARTER FIGHT; Democratic Leaders Oppose Wagner on Revision That Would Enlarge the Powers of the Mayor | True | By Leo Egan | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/advertising-impresario-with-2-passions-gottlober-devoted-to-music.html | Advertising Impresario With 2 Passions; Gottlober Devoted to Music and to Selling Wares Printing Programs for Concerts Is His Career | True | By Robert Alden | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/courts-in-france-rule-on-an-issue-of-weight.html | Courts in France Rule On an Issue of Weight | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/canary-abandoned-amid-elephants.html | Canary Abandoned Amid Elephants | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/schery-wojcik.html | Schery — Wojcik | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/elizabeth-coker-engaged-to-wed-ellison-smith-3d-senior-at-bennett.html | Elizabeth Coker Engaged to Wed Ellison Smith 3d; Senior at Bennett to Be Bride in April of Late Senator's Grandson | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/an-abc-of-the-peace-corps.html | AN ABC OF THE PEACE CORPS | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/college-fund-to-honor-head.html | College Fund to Honor Head | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/peace-corps-idea-praised-value-as-practical-education-seen-if.html | Peace Corps Idea Praised; Value as Practical Education Seen if Planned With Care | True | KENNETH HOLLAND. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/vassar-appoints-aide.html | Vassar Appoints Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jersey-osteopaths-elect.html | Jersey Osteopaths Elect | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/on-wildes-world-on-wildes-world-how-it-was-made-into-a-oneman-show.html | ON WILDE'S WORLD; ON WILDE'S WORLD How It Was Made Into A One-Man Show | True | By Stephen Watts | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/p-h-haskell-3d-and-joan-smith-plan-marriage-60-princeton-graduate.html | P. H. Haskell 3d And Joan Smith Plan Marriage; '60 Princeton Graduate and Former Alabama Student Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dean-botjer-weds-miss-whittemore.html | Dean Botjer Weds Miss Whittemore | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-the-charles-dikers.html | Son to the Charles Dikers | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moderns-in-arts-house-of-many-mansions.html | MODERNS IN ART'S HOUSE OF MANY MANSIONS | True | By Stuart Preston | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-linked-to-foreign-policy-new-state-department-aide-calls.html | EDUCATION LINKED TO FOREIGN POLICY; New State Department Aide Calls for Cohesive Effort on Cultural Activities | True | By Fred M. Hechinger | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mary-v-mccarthy-engaged-to-marry.html | Mary V. McCarthy Engaged to Marry | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bard-gets-help-resources-of-stereo-enliven-recorded-versions-of.html | BARD GETS HELP; Resources of Stereo Enliven Recorded Versions of Shakespeare Plays | True | By Thomas Lask | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/with-mr-canaday.html | WITH MR. CANADAY | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-christine-mary-vassar-betrothed-to-donaldson-tall.html | Miss Christine Mary Vassar Betrothed to Donaldson Tall | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/politician-named-as-slum-violator-friend-of-de-sapio-identified-as.html | POLITICIAN NAMED AS SLUM VIOLATOR; Friend of De Sapio Identified as Realty Agent Wanted on Ten Warrants | True | By Edith Evans Asbury | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/marquette-five-wins-8872.html | Marquette Five Wins, 88-72 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cyprus-evolving-slowly-as-nation-greekturkish-cooperation-is.html | CYPRUS EVOLVING SLOWLY AS NATION; Greek-Turkish Cooperation Is Impeded by Division of Two Communities | True | By Lawrence Fellows Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-reply.html | A Reply | True | C.L. SULZBERGER. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-pressed-on-mideast-peace-zionists-bid-president-give-high.html | KENNEDY PRESSED ON MIDEAST PEACE; Zionists Bid President Give High Priority to Conference Promised in Campaign | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/editors-say-castro-alerts-area-on-reds.html | EDITORS SAY CASTRO ALERTS AREA ON REDS | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/robert-sullivan-to-wed-miss-merrinelle-rice.html | Robert Sullivan to Wed Miss Merrinelle Rice | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/soviet-fire-burns-10th-year.html | Soviet Fire Burns 10th Year | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/anna-robinson-affianced.html | Anna Robinson Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-h-s-frank-has-child.html | Mrs. H.S. Frank Has Child | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-fitzelam-is-the-fiancee-of-robert-neff-graduates-of-st-marys.html | Miss Fitzelam Is the Fiancee Of Robert Neff; Graduates of St. Mary's and Yale Planning to Be Married in May | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/fete-at-st-batholomews.html | Fete at St. Batholomew's | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/isabel-wheeler-c-w-ufford-jr-engaged-to-wed-graduate-student-at.html | Isabel Wheeler, C. W. Ufford Jr. Engaged to Wed; Graduate Student at Columbia Is Fiancee of Lawyer Here | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/deborah-stang-engaged.html | Deborah Stang Engaged | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spain-puts-off-trial-of-10.html | Spain Puts Off Trial of 10 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kansas-state-on-top-8265.html | Kansas State on Top, 82-65 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/modern-opera-goes-repertory-in-hamburg.html | MODERN OPERA GOES REPERTORY IN HAMBURG | True | By Everett Helmhamburg | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/social-workers-report-on-africa-husbandwife-team-says-us-should.html | SOCIAL WORKERS REPORT ON AFRICA; Husband-Wife Team Says U.S. Should Help Africans to Help Themselves | True | By Emma Harrison | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eternal-aliens-the-outsiders-by-alexander-trocchi-160-pp-a-signet.html | Eternal Aliens; THE OUTSIDERS. By Alexander Trocchi. 160 pp.. A Signet Book. New York: New American Library. Paper, 50 cents. | True | By Gilbert Millstein | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/morgan-is-shot-as-cuba-traitor-ohioan-and-second-exaide-to-castro.html | MORGAN IS SHOT AS CUBA 'TRAITOR'; Ohioan and Second Ex-Aide to Castro Executed Soon After Havana Conviction | True | By R. Hart Phillips Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-sinreich-mt-holyoke-59-is-future-bride-music-major-engaged-o.html | Miss Sinreich, Mt. Holyoke '59, Is Future Bride; Music Major Engaged -'. o John Osander, a Graduate Student | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/delaware-pact-hailed-udall-endorses-proposal-for-development-of.html | DELAWARE PACT HAILED; Udall Endorses Proposal for Development of Basin | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/takes-issue.html | TAKES ISSUE | True | ALLEN BORETZ | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/europes-6-split-on-ending-trusts-division-reflects-obstacles.html | EUROPE'S 6 SPLIT ON ENDING TRUSTS; Division Reflects Obstacles Blocking Non-Trade Aims of the Common Market | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orlando-on-stage-new-250000-playhouse-at-resort-schedules-yearround.html | ORLANDO ON STAGE; New $250,000 Playhouse at Resort Schedules Year-Round Season | True | C.E.W. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/selling-america-travel-officials-preach-visit-usa-to-audiences-of.html | SELLING AMERICA; Travel Officials Preach 'Visit U.S.A' To Audiences of Eager Europeans | True | By Werner Wiskari | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/israel-rolls-out-the-carpet-for-a-new-hotel.html | ISRAEL ROLLS OUT THE CARPET FOR A NEW HOTEL | True | By Lawrence Fellows | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dividends-listed-as-tax-filing-aid-payments-for-1960-given-in-the.html | DIVIDENDS LISTED AS TAX FILING AID; Payments for 1960 Given in the Case of Widely Held Corporations | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/peipings-view-an-uncompromising-attitude-is-the-only-answer-to.html | PEIPING'S VIEW: An Uncompromising Attitude Is the Only Answer to Western Resistance | True | By Tillman Durdin | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/wood-field-and-stream-livequail-ring-shooting-is-too-tough-for-a.html | Wood, Field and Stream; Live-Quail Ring Shooting Is Too Tough for a Twitching, Itching Shotgun Ace | True | By John W. Randolph Special To The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-and-spain-set-air-celebration-two-commands-will-mark-defense.html | U.S. AND SPAIN SET AIR CELEBRATION; Two Commands Will Mark Defense Ties Saturday at Base Near Madrid | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bookscollectl-forafrica.html | Books-Collectl for-Africa | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/20000-space-volunteers.html | 20,000 Space Volunteers | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sales-of-stores-showing-a-spurt-earlier-easter-than-in-1960-and.html | SALES OF STORES SHOWING A SPURT; Earlier Easter Than in 1960 and Improved Weather Termed Factors RECESSION ALSO CITED But Credit Sources Report Customers Taking Longer to Pay Their Bills Sales of Stores Show a Spurt, But Figures Termed Misleading | True | By William M. Freeman | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/drydens-ode-matched-by-handel.html | DRYDEN'S ODE MATCHED BY HANDEL | True | ROSS PARMENTER. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedys-tenfoot-shelf-the-president-is-an-avid-reader-of-books-and.html | Kennedy's Ten-Foot Shelf; The President is an avid reader of books and a collector of authors, and many of their thoughts on government are reflected in his. Kennedy's Ten-Foot Shelf | True | JOHN MORTON BLUM | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/all-hallows-scores-xavier-five-loses-6429-in-iona-event-rice-victor.html | ALL HALLOWS SCORES; Xavier Five Loses, 64-29, in Iona Event -- Rice Victor | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-diction-called-imprecise-poor-pronunciation-may-be.html | KENNEDY DICTION CALLED IMPRECISE; Poor Pronunciation May Be President's Top 'Deficit,' Teacher Suggests | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/parking-study-voted-3300-approved-in-westport-problem-called-acute.html | PARKING STUDY VOTED; $3,300 Approved in Westport -- Problem Called Acute | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/industrys-wash-spurs-new-field-laundries-specializing-in-work.html | INDUSTRY'S WASH SPURS NEW FIELD; Laundries Specializing in Work Uniforms Show Rapid Sales Rise | True | By Alexander R. Hammer | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/annual-polo-ball-slated-march-26-at-palm-beach-damon-runyon-cancer.html | Annual Polo Ball Slated March 26 At Palm Beach; Damon Runyon Cancer Fund to Gain at Last Big Fete of Season | True | Special to The New York Times. | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/there-is-a-world-of-the-condemned-in-our-midst-outlaws-by-danilo.html | 'There Is a World of the Condemned in Our Midst'; OUTLAWS. By Danilo Dolci. Translated by R. Munroe from the Italian, "Banditi a Partinico." 296 pp. New York: The Orion Press. $4.95. A World | True | By Morris L West | 1989-01-23 | RE0000416511 | RE0000416511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/key-man-in-algerias-future-he-is-ferhat-abbas-the-rebel-premier-who.html | Key Man in Algeria's Future; He is Ferhat Abbas, the rebel Premier, who joined the revolution reluctantly, and now may be the man to make peace with France. Key Man in Algeria's Future | True | By Thomas F. Brady | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/canadas-labor-income-climbed-42-in-1960.html | Canada's Labor Income Climbed 4.2% in 1960 | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sharp-rise-in-apparel-orders-is-spurred-by-earlier-easter.html | Sharp Rise in Apparel Orders Is Spurred by Earlier Easter | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-12 | 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/13-yugoslav-miners-killed.html | 13 Yugoslav Miners Killed | True | | 1989-01-23 | RE0000416511 | RE0000416511 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/two-boys-drown-bodies-of-brothers-found-in-partly-frozen-lake.html | TWO BOYS DROWN; Bodies of Brothers Found in Partly Frozen Lake | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/concert-is-given-by-krainis-group-baroque-trio-plays-beguiling.html | CONCERT IS GIVEN BY KRAINIS GROUP; Baroque Trio Plays Beguiling Program of Old Music in the Globe Arts Series | True | ALLEN HUGHES | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/montefiore-trustees-named.html | Montefiore Trustees Named | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/navy-curbs-protested-limits-on-us-negro-sailors-in-south-africa.html | NAVY CURBS PROTESTED; Limits on U.S. Negro Sailors in South Africa Scored | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/diebold-inc.html | DIEBOLD, INC. | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/swiss-chemicals-and-banks-climb-other-groups-are-irregular-as.html | SWISS CHEMICALS AND BANKS CLIMB; Other Groups Are Irregular as Market Shrugs Off Currency Changes | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cypriotes-waver-on-tie-to-greece-extremists-regard-enosis-as-lost.html | CYPRIOTES WAVER ON TIE TO GREECE; Extremists Regard Enosis as Lost Cause — Rightists Fear Rule by Reds | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/vaughn-w-fry.html | VAUGHN W. FRY | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/test-for-mohole-called-a-success-ocean-bottom-cores-taken-at-3000.html | TEST FOR MOHOLE CALLED A SUCCESS; Ocean Bottom Cores Taken at 3,000 Foot Depth — One Is 310 Feet Long | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/action-on-a-heronry-is-put-off-in-jersey.html | Action on a Heronry Is Put Off in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/poles-will-publish-churchill-volumes.html | POLES WILL PUBLISH CHURCHILL VOLUMES | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-film-process-being-perfected-photographic-product-does-not.html | NEW FILM PROCESS BEING PERFECTED; Photographic Product Does Not Require Chemicals — Developed by Light | True | By A.h. Weiler | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/optimism-grows-for-steel-trade-continued-slight-increase-in-orders.html | OPTIMISM GROWS FOR STEEL TRADE; Continued Slight Increase in Orders Engendering Hopes of More Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/aship-course-slated-maine-maritime-cadets-to-study-propulsion.html | A-SHIP COURSE SLATED; Maine Maritime Cadets to Study Propulsion | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-peace-quest-is-urgedfor-us-national-rededication-plea-and-call.html | NEW PEACE QUEST IS URGED-FOR U.S.; National Rededication Plea and Call for Revised U.N. Are Heard by Masons | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/adams-foresees-wagner-victory-former-head-of-police-says-insurgents.html | ADAMS FORESEES WAGNER VICTORY; Former Head of Police Says Insurgents Will Support Mayor if He Runs | True | By Paul Crowell | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/david-klau-dies-civic-leader-66-head-of-household-articles-concern.html | DAVID KLAU DIES; CIVIC LEADER, 66; Head of Household Articles Concern Aided Montefiore Hospital, Jewish Groups | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/conoco-in-germin-deal.html | Conoco in German Deal | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/folk-trio-heard-with-a-comedian-cumberland-three-perform-with.html | FOLK TRIO HEARD WITH A COMEDIAN; Cumberland Three Perform With Shelley Berman in Carnegie Hall Program | True | ROBERT SHELTON | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/george-r-butler.html | GEORGE R. BUTLER | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fencer-recovers-muray-leaves-hospital-after-emergency-surgery.html | FENCER RECOVERS; Muray Leaves Hospital After Emergency Surgery | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/guidance-center-lists-fete.html | Guidance Center Lists Fete | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nasser-supports-talks-on-algeria-he-advises-rebels-to-confer-with.html | NASSER SUPPORTS TALKS ON ALGERIA; He Advises Rebels to Confer With French — Bourguiba Terms for Peace Studied NASSER SUPPORTS TALKS ON ALGERIA | True | By Jay Walzspecial To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/denomination-adds-28-units.html | Denomination Adds 28 Units | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/stockingseam-becomes-center-of-controversy.html | Stocking-Seam Becomes Center Of Controversy | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mischa-elmans-sister-dies.html | Mischa Elman's Sister Dies | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/pravda-scores-conference.html | Pravda Scores Conference | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/william-t-welch.html | WILLIAM T. WELCH | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rise-in-soybeans-set-back-in-week-some-contracts-declines-hit-10c.html | RISE IN SOYBEANS SET BACK IN WEEK; Some Contracts' Declines Hit 10c Limit as Prices Fall From 5-Year High | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/karetzky-rothman.html | Karetzky -- Rothman | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/musical-based-on-benets-irish-fantasy-stars-art-carney-on-channel-4.html | Musical Based on Benet's Irish Fantasy Stars Art Carney on Channel 4. | True | By Jack Gould | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/ge-gets-us-contract-air-force-awards-incentive-pact-on-titan-nose.html | G.E. GETS U.S. CONTRACT; Air Force Awards Incentive Pact on Titan Nose Cone | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fancy-dan-of-boxing-william-denis-fugazy.html | Fancy Dan of Boxing; William Denis Fugazy | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-urged-to-modernize-conflictofinterest-laws-senate-panel-study.html | U.S. Urged to Modernize Conflict-of-Interest Laws; Senate Panel Study Asks That Kennedy Submit Plans for Overhaul U.S. URGED TO ACT ON CONFLICT LAWS | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/school-expenses-show-sharp-rise-proportion-of-state-income.html | SCHOOL EXPENSES SHOW SHARP RISE; Proportion of State Income Necessary to Pay Costs Up 61% in 10 Years ALBANY STUDY ISSUED Survey to Help Commission Considering Whether to Revise Formula on Aid SCHOOL EXPENSES SHOW SHARP RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mkenzie-first-in-run-kopil-next-land-corbitt-third-in-25kilometer.html | M'KENZIE FIRST IN RUN; Kopil Next land Corbitt Third in 25-Kilometer Road Race | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cleric-says-ethics-of-religion-also-are-on-trial-in-nazi-case.html | Cleric Says Ethics of Religion Also Are on Trial in Nazi Case | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rumania-takes-handball-title.html | Rumania Takes Handball Title | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-to-link-selfhelp-moves-and-foreign-aid-internal-reform.html | KENNEDY TO LINK SELF-HELP MOVES AND FOREIGN AID; Internal Reform Programs Would Mean Long-Term Assistance by the U.S. KENNEDY TO LINK SELF-HELP TO AID | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fund-rise-sought-to-explore-atom-presidential-panel-calls-for-350.html | FUND RISE SOUGHT TO EXPLORE ATOM; Presidential Panel Calls for 350 Million for Research and Bigger Smashers | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-erich-kraft-68-psychiatrist-here.html | DR. ERICH KRAFT 68, PSYCHIATRIST HERE | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/humphrey-hopeful-on-atomtest-ban.html | HUMPHREY HOPEFUL ON ATOM-TEST BAN | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/presidents-role-discussed-on-tv-larson-urges-increase-in-foreign.html | PRESIDENT'S ROLE DISCUSSED ON TV; Larson Urges Increase in Foreign Policy Power -- Goldwater Is Critical | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/executed-american-is-buried-in-havana.html | EXECUTED AMERICAN IS BURIED IN HAVANA | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/marcia-suthon-tulane-alumna-plans-nuptials-fiancee-of-christopher.html | Marcia Suthon, Tulane Alumna, Plans Nuptials; Fiancee Of Christopher Pottle, a Graduate Student at Illinois | True | Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/un-silent-on-talks.html | U.N. Silent on Talks | True | Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/maple-leafs-score-over-bruins-5-to-0.html | MAPLE LEAFS SCORE OVER BRUINS, 5 TO 0 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mendon-morrill-58-us-judge-in-jersey.html | MENDON MORRILL, 58, U. S. JUDGE IN JERSEY | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/canby-singers-give-a-choral-program.html | CANBY SINGERS GIVE A CHORAL PROGRAM | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/oregon-seattle-and-xavier-of-ohio-complete-field-in-ncaa-basketball.html | Oregon, Seattle and Xavier of Ohio Complete Field in N.C.A.A. Basketball; 24-TEAM TOURNEY OPENS TOMORROW Xavier, Oregon and Seattle Are At-Large Entries -- N.I.T. Starts Thursday | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/power-memorial-wins-beats-st-marys-high-6645-regis-five-6453-victor.html | POWER MEMORIAL WINS; Beats St. Mary's High, 66-45 -- Regis Five 64-53 Victor | True | Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/scad-declines-to-rule-on-a-case-of-indian-vs-tribe.html | S.C.A.D. Declines To Rule on a Case Of Indian vs. Tribe | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rigoletto-at-met.html | 'Rigoletto' at 'Met' | True | RAYMOND ERICSON | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/11-get-ford-grant-in-creative-arts.html | 11 GET FORD GRANT IN CREATIVE ARTS | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/sam-jones-gets-44-points.html | Sam Jones Gets 44 Points | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/slump-is-appraised-morgan-guaranty-concludes-recession-may-be.html | SLUMP IS APPRAISED; Morgan Guaranty Concludes Recession May Be Ending | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/arming-of-planes-queried.html | Arming of Planes Queried | True | E.J. GUMBELS, MELMAN | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/air-pollution-rate-dropped-66-here-during-vehicle-ban.html | Air Pollution Rate Dropped 66% Here During Vehicle Ban | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/iranian-bid-to-soviet-premier-affirms-western-pacts-but-wants.html | IRANIAN BID TO SOVIET; Premier Affirms Western Pacts but Wants Moscow Amity | True | Dispatch of The Times, London | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/building-is-named-for-sperry-rand-office-structure-on-6th-ave-will.html | BUILDING IS NAMED FOR SPERRY RAND; Office Structure on 6th Ave. Will Be Called After Principal Lessee | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-elmer-kesling-dies-dentist-won-310000-suit-for-g-m-patent.html | DR. ELMER KESLING DIES; Dentist Won $310,000 Suit for G. M. Patent Infringement | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/quadros-ignores-critics-in-brazil-president-discards-taboos-in.html | QUADROS IGNORES CRITICS IN BRAZIL; President Discards Taboos in Pressing Plan to Aid Economy of Nation | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/patterson-31-choice-to-beat-johansson-tonight-and-keep-heavyweight.html | Patterson 3-1 Choice to Beat Johansson Tonight and Keep Heavyweight Title; FUGAZY PREDICTS GATE OF $600,000 Miami Beach Interest Lags, However -- Few Expect Bout to Go 15 Rounds | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/parlin-award-won-by-zellerbach.html | Parlin Award Won by Zellerbach | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/richard-cullinan-ad-man-dies-official-of-frank-law-agency.html | Richard Cullinan, Ad Man, Dies; Official of Frank-Law Agency | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nine-hurt-in-florence-riot.html | Nine Hurt in Florence Riot | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rebels-set-tunis-talks.html | Rebels Set Tunis Talks | True | By Thomas F. Brady Jr. Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-taylor-continues-to-gain.html | Miss Taylor Continues to Gain | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/crowellcollier-posts-gain-in-net-earnings-for-1960-put-at-224-a.html | CROWELL-COLLIER POSTS GAIN IN NET; Earnings for 1960 Put at $2.24 a Share, Against $1.96 a. Year Earlier | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/childs-age-one-factor-in-camping-by-martin-tolchin.html | Child's Age One Factor In Camping; By MARTIN TOLCHIN | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/bonn-says-us-impaired-effect-of-revaluing-mark-bonn-chides-us-on.html | Bonn Says U.S. Impaired Effect of Revaluing Mark; BONN CHIDES U.S. ON REVALUATION | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/james-miller-weds-barbara-grossman.html | James Miller Weds Barbara Grossman | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tory-peer-drops-all-ties-to-party-salisbury-widens-his-split-with.html | TORY PEER DROPS ALL TIES TO PARTY; Salisbury Widens His Split With British Government Policy on Rhodesia | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-sidney-culver.html | MRS. SIDNEY CULVER | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/report-assails-jersey-college-investigating-professors-say-monmouth.html | REPORT ASSAILS JERSEY COLLEGE; Investigating Professors Say Monmouth Fails to Heed 'Scholarly Disciplines' | True | By Fred M. Hechinger | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/photo-company-is-formed.html | Photo Company Is Formed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-hails-un-tells-group-world-body-offers-most-hope-for.html | KENNEDY HAILS U.N.; Tells Group World Body Offers Most Hope for Solutions | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/bronx-project-plans-to-be-filed.html | Bronx Project Plans to Be Filed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/shizu-moriya.html | SHIZU MORIYA | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/who-should-make-court-rules.html | Who Should Make Court Rules? | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-to-press-for-labor-peace-will-call-on-both-industry-and.html | KENNEDY TO PRESS FOR LABOR PEACE; Will Call on Both Industry and Unions to Adopt a 'Pro-Public' Policy | True | By A.h. Raskin | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/random-notes-in-washington-spring-is-bustin-out-all-over-but-will.html | Random Notes in Washington: Spring Is Bustin' Out All Over; But Will the Press Were That New Pink Coat? -- Long Road for Murrow | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/legal-views-due-on-education-aid-justice-department-drafts-brief-on.html | LEGAL VIEWS DUE ON EDUCATION AID; Justice Department Drafts Brief on Constitutionality of Church-School Help | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/2-promoted-by-harriman-ripley.html | 2 Promoted by Harriman Ripley | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/highway-program-opposed-devastation-of-countryside-cities-crowding.html | Highway Program Opposed; Devastation of Countryside, Cities' Crowding Charged | True | JEAN K. BOURICIUS(Mrs. W. Bouricius) | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-melnikoff-stephen-lowey-are-wed-here-mount-holyoke-alumna.html | Miss Melnikoff, Stephen Lowey Are Wed Here; Mount Holyoke Alumna Married to Lawyer at the Waldorf | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/iron-ore-project-mapped-in-africa-interests-in-3-continents-joining.html | IRON ORE PROJECT MAPPED IN AFRICA; Interests in 3 Continents Joining in Big Mining Venture in Liberia. Investment interests in three continents are joining hands to promote a $200,000,000 iron ore mining enterprise in Liberia on terms enlisting the African state primarily as a capitalist partner instead of a tax collector. The name of the project is the Lamco Joint Venture. IRON ORE PROJECT MAPPED IN AFRICA | True | By Paul Heffernan | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/robert-rindl-68-exred-official-german-communist-leader-in-20s-broke.html | ROBERT RINDL, 68, EX-RED OFFICIAL; German Communist Leader in 20's Broke With Stalin -- Became Writer in U.S. | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/girl-scouts-honored-special-rites-are-held-here-by-3-major-faiths.html | GIRL SCOUTS HONORED; Special Rites Are Held Here by 3 Major Faiths | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cheers-ring-out-in-cyo-contest-1500-cheerleaders-compete-in-fordham.html | CHEERS RING OUT IN C.Y.O. CONTEST; 1,500 Cheerleaders Compete in Fordham Gymnasium | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/head-of-alleghany-reports-on-buying-of-company-stock.html | Head of Alleghany Reports on Buying Of Company Stock | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/halina-nadi-in-debut-polish-soprano-gives-program-in-carnegie.html | HALINA NADI IN DEBUT; Polish Soprano Gives Program in Carnegie Recital Hall | True | A.H. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/pilot-dies-of-crash-injuries.html | Pilot Dies of Crash Injuries | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/phyllis-diller-a-female-bob-hope-a-staccato-delivery-is-part-of.html | Phyllis Diller: A Female Bob Hope; A Staccato Delivery Is Part of Routine by Comedienne Entertainer Begins a 4-Week Stand at the Bon Soir | True | By Arthur Gelb | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/four-to-study-in-britain.html | Four to Study in Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gaps-in-outfield-vexing-to-braves-other-problemsexist-but-club.html | GAPS IN OUTFIELD VEXING TO BRAVES; Other Problems-Exist but Club Still Abounds in 'Blue Chip' Players | True | By Joseph M. Sheehanspecial To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/work-of-2-composers-heard-at-donnell.html | Work of 2 Composers Heard at Donnell | True | ALLEN HUGHES | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/milliner-in-mens-shop-attracts-distaff-clients.html | Milliner in Men's Shop Attracts Distaff Clients | True | By Marylin Bender | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tribute-to-dooley-canisius-medal-is-accepted-by-physicians-brother.html | TRIBUTE TO DOOLEY; Canisius Medal Is Accepted by Physician's Brother | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/advertising-law-would-cover-tv-and-radio-ratings.html | Advertising Law Would Cover TV and Radio Ratings | True | By Robert Alden | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/sports-of-the-times-guessing-game.html | Sports of The Times; Guessing Game | True | By Arthur Daley | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-cruise-law-urged-legion-post-asks-permission-for-offseason.html | NEW CRUISE LAW URGED; Legion Post Asks Permission for Off-Season Subsidies | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/banks-gives-lift-to-cubs-board-his-long-wallops-make-the-nomanager.html | BANKS GIVES LIFT TO CUBS 'BOARD'; His Long Wallops Make the No-Manager System Work for Chicago Team | True | By Bill Beckerspecial To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/apco-corporation-in-rights-offering.html | APCO CORPORATION IN RIGHTS OFFERING | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/reynolds-metals-notes-court-delay.html | REYNOLDS METALS NOTES COURT DELAY | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/selas-adds-three-to-board.html | Selas Adds Three to Board | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/marxist-warns-poles-philosopher-says-reds-may-fail-to-win-mind-of.html | MARXIST WARNS POLES; Philosopher Says Reds May Fail to Win 'Mind of Man' | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/puerto-rico-bars-labor-recruiter-jersey-agency-accused-of-trying-to.html | PUERTO RICO BARS LABOR RECRUITER; Jersey Agency Accused of Trying to Hire Farm Men at Illegally Low Wages | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-opens-drive-to-hire-negroes-administration-is-making-a-special.html | U.S. OPENS DRIVE TO HIRE NEGROES; Administration Is Making a Special Bid to Graduates of Colleges in South | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/elizabeth-l-zeller-becomes-affianced.html | Elizabeth L. Zeller Becomes Affianced | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/un-tries-to-end-agenda-impasse-agreement-to-future-parley-on.html | U.N. TRIES TO END AGENDA IMPASSE; Agreement to Future Parley on Disarmament Seen as Only Hope in Deadlock | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/canadian-drawn-steel.html | CANADIAN DRAWN STEEL | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/2-bouts-tonight-share-air-waves-pattersonjohansson-ducon-radio.html | 2 BOUTS TONIGHT SHARE AIR WAVES; Patterson-Johansson Ducon Radio, Pass-Sullivan On TV -- 'Way Out' Series Set | True | By Val Adams | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/brandt-expected-to-urge-west-to-press-unification-of-berlin.html | Brandt Expected to Urge West To Press Unification of Berlin | True | By William J. Jorden Special to The New York Times | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/konick-parmet.html | Konick -- Parmet | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/airlines-dispute-fees-by-canada-10-major-us-and-foreign-carriers.html | AIRLINES DISPUTE FEES BY CANADA; 10 Major U.S. and Foreign Carriers Balk at Rise in Atlantic Control Costs | True | By Edward Hudson | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/customs-revenue-down-in-february.html | CUSTOMS REVENUE DOWN IN FEBRUARY | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/4-climbers-conquer-perilous-alpine-peak.html | 4 Climbers Conquer Perilous Alpine Peak | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/congo-units-spar-with-rebels-at-border-of-eastern-province.html | Congo Units Spar With Rebels At Border of Eastern Province | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/press-unit-chides-cuba-says-castro-regime-is-spearhead-of.html | PRESS UNIT CHIDES CUBA; I.A.P.A. Says Castro Regime Is Spearhead of Communism | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/columbia-names-a-nursing-dean.html | Columbia Names a Nursing Dean | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/british-spy-trial-on-today.html | British Spy Trial on Today | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hugh-grey-sr-dead-textile-executive-coached-football-at-davidson.html | HUGH GREY SR. DEAD; Textile Executive Coached Football at Davidson | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/devild-outshines-great-danes-at-saw-mill-river-breed-show-winners.html | Devil-D Outshines Great Danes At Saw Mill River Breed Show; Winner's Daughter Best of Opposite Sex -- Vicky's Victor Wins Kerry Blue Terrier Honors in Specialty | True | By John Rendelspecial To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nieman-fellowship-is-added.html | Nieman Fellowship Is Added | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-urged-to-aid-catholic-schools-city-aide-disputes-critics-views.html | U.S. URGED TO AID CATHOLIC SCHOOLS; City Aide Disputes Critics' Views on the Separation of Church and State | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hospital-benefit-april-9.html | Hospital Benefit April 9 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/princeton-six-chooses-sophomore-as-captain.html | Princeton Six Chooses Sophomore as Captain | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/land-banks-plan-issues.html | Land Banks Plan Issues | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/brentano-urges-treaty-talks.html | Brentano Urges Treaty Talks | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/basin-work-sped-on-the-arkansas-development-group-is-told-of.html | BASIN WORK SPED ON THE ARKANSAS; Development Group Is Told of Advances in Opening River to Barge Traffic | True | By Donald Janson Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/payments-study-sifts-statistics-administration-hires-pair-of.html | PAYMENTS STUDY SIFTS STATISTICS; Administration Hires Pair of Economists to Look at Present Methods IS YARDSTICK CORRECT? Some Other Countries Have Different Measures for the Flow of Funds | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/bolts-67-for-275-wins-at-pensacola.html | BOLT'S 67 FOR 275 WINS AT PENSACOLA | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/samuel-gorcey.html | SAMUEL GORCEY | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/foreign-afros-a-new-kind-of-marshall-plan.html | Foreign Afros; A New Kind of Marshall Plan | True | By C.l. Sulzberger | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/haverford-to-get-175000.html | Haverford to Get $175,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/harvey-chertok-weds-miss-barbara-broudy.html | Harvey Chertok Weds Miss Barbara Broudy | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/city-tax-on-dogs-proposed.html | City Tax on Dogs Proposed | True | A.G. LOVEY | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/parochialism-in-africa-preoccupation-with-domestic-issues-found.html | Parochialism in Africa; Preoccupation With Domestic Issues Found Blinding Two Races' Leaders | True | By Drew Middleton Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/federal-aid-to-colleges.html | Federal Aid to Colleges | True | EDWARD D. EDDY Jr., President, Chatham College | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mahoney-is-watched-political-tugofwar-with-governor-seen-as-part-of.html | Mahoney Is Watched; Political Tug-of-War With Governor Seen as Part of Deep Party Ferment | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gen-marshall-jr-81-retired-army-officer-dies-was-consulting.html | GEN. MARSHALL JR., 81; Retired Army Officer Dies -- Was Consulting Engineer | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/james-f-s-macdonald.html | JAMES. F. S. MACDONALD | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/east-side-youth-18-is-slain-in-quarrel.html | EAST SIDE YOUTH, 18, IS SLAIN IN QUARREL | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-hugo-arguello-gil.html | DR. HUGO ARGUELLO GIL | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/arkansas-tornadoes-hurt-25.html | Arkansas Tornadoes Hurt 25 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/citys-irish-police-hailed-in-statistics-as-big-day-nears.html | City's Irish Police Hailed in Statistics as Big Day Nears | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/lois-hartzell-is-heard-soprano-sings-marienleben-of-hindemith-in.html | LOIS HARTZELL IS HEARD; Soprano Sings 'Marienleben' of Hindemith in Recital | True | E.S. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/c-palmer-chapman.html | C. PALMER CHAPMAN | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-folies-bergere-fourhour-show-with-40-tableaus-begins-in-paris.html | NEW FOLIES BERGERE; Four-Hour Show With 40 Tableaus Begins in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/talks-in-london-face-test-today-nkrumah-may-force-debate-by.html | TALKS IN LONDON FACE TEST TODAY; Nkrumah May Force Debate by Commonwealth Chiefs on South African Issue | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/greeks-sent-to-congo-21-air-force-men-will-help-in-un-transport.html | GREEKS SENT TO CONGO; 21 Air Force Men Will Help in U.N. Transport Duties | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/consultations-held-at-beauty-clinic.html | Consultations Held At Beauty Clinic | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/seixas-scores-in-san-juan.html | Seixas Scores in San Juan | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-joyce-bernstein-bride-of-daniel-klein.html | Miss Joyce Bernstein Bride of Daniel Klein | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rice-picked-for-hague-pennsylvanian-62-kennedys-choice-for.html | RICE PICKED FOR HAGUE; Pennsylvanian, 62, Kennedy's Choice for Ambassador | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/judge-who-called-io4a-track-foul-expert-on-subject.html | Judge Who Called I.C./4-A Track Foul Expert on Subject | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/industrials-rise-on-london-board-index-advances-63-points-in-one-of.html | INDUSTRIALS RISE ON LONDON BOARD; Index Advances 6.3 Points in One of the Busiest Weeks in 12 Months WALL ST. TREND NOTED Britons Buoyed by Belief They Can See Signs of New Strength Here | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/food-news-long-island-ducks-plentiful-now.html | Food News; Long Island Ducks Plentiful Now | True | By June Owen | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/welfare-agency-hailed-by-judge-big-sisters-inc-also-given-25000-for.html | WELFARE AGENCY HAILED BY JUDGE; Big Sisters, Inc., Also Given $25,000 for Project to Assist Family Court | True | By Emma Harrison | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/child-to-philip-igleharts.html | Child to Philip Igleharts | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/jazz-revue-set-to-open-april-1-alexander-h-cohen-plans-to-bring.html | JAZZ REVUE SET TO OPEN APRIL 1; Alexander H. Cohen Plans to Bring 'Impulse' to Royale -- Horton Foote Script | True | By Sam Zolotow | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nicolai-gedda-gives-sensitive-recital-at-the-hunter-college.html | Nicolai Gedda Gives "Sensitive Recital at the Hunter College Auditorium | True | ERIC SALZMAN | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/insurer-reports-a-gain-last-year-farm-mutual-auto-earned-premiums-a.html | INSURER REPORTS A GAIN LAST YEAR; Farm Mutual Auto Earned Premiums and Fees Up 8.6% to a New High | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/sinfonietta-offers-town-hall-concert.html | SINFONIETTA OFFERS TOWN HALL CONCERT | True | A.H. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/theatre-fete-in-millburn.html | Theatre Fete in Millburn | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/frank-j-bracht.html | FRANK J. BRACHT | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-murphey-1959-debutante-to-be-married-bryn-mawr-student-is.html | Miss Murphey, 1959 Debutante, To Be Married; Bryn Mawr Student Is Betrothed to Ensign Anthony Pell, Navy | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/exenvoys-conviction-upheld.html | Ex-Envoy's Conviction Upheld | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/lowenstein-elevates-mail-order-unit-aide.html | Lowenstein Elevates Mail Order Unit Aide | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fight-on-reds-urged-communion-breakfast-held-by-newspaper-employes.html | FIGHT ON REDS URGED; Communion Breakfast Held by Newspaper Employes | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/economics-and-people.html | Economics and People | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/detroit-scores-120106-victory-pistons-led-by-howell-and-lee-triumph.html | DETROIT SCORES 120-106 VICTORY; Pistons, Led by Howell and Lee, Triumph at Garden -- Celtics Win, 136-134 | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nkrumah-rejects-kasavubu-demand.html | NKRUMAH REJECTS KASAVUBU DEMAND | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/city-puerto-ricans-called-neglected.html | CITY PUERTO RICANS CALLED NEGLECTED | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fangios-car-given-to-museum.html | Fangio's Car Given to Museum | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/end-of-job-is-seen-for-prendergast-rumor-has-him-quitting-as.html | END OF JOB IS SEEN FOR PRENDERGAST; Rumor Has Him Quitting as Democratic State Leader at Meeting March 23 | True | By Clayton Knowles | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/resnik-adler.html | Resnik -- Adler | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/robert-crawford-is-dead-at-61-wrote-army-air-corps-song.html | Robert Crawford Is Dead at 61; Wrote 'Army Air Corps' Song | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/harriman-halts-at-abadan.html | Harriman Halts at Abadan | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/decca-records.html | DECCA RECORDS | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-talk-slated-president-to-address-unit-of-newspaper.html | KENNEDY TALK SLATED; President to Address Unit of Newspaper Publishers | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-james-t-clark.html | DR. JAMES T. CLARK | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/finns-honor-tanner-socialist-leader-reaches-80-will-stay-in.html | FINNS HONOR TANNER; Socialist Leader Reaches 80 -- Will Stay in Politics | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/ghana-airways-to-add-runs.html | Ghana Airways to Add Runs | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/financier-dead-in-17floor-fall-hanns-ditisheim-plunges-from-roof-of.html | FINANCIER DEAD IN 17-FLOOR FALL; Hanns Ditisheim Plunges From Roof of Project He Owned -- He Was 59 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/governor-says-mayor-distorts-state-aid-facts-wagner-is-accused-of.html | GOVERNOR SAYS MAYOR DISTORTS STATE AID FACTS; Wagner Is Accused of Trying to Confuse the Public in an Election Year RISE IN FUNDS IS CITED Rockefeller Denies Charge That He Delayed Naming Financing Committee DISTORTION ON AID IS LAID TO MAYOR | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hospital-ship-hope-at-timor.html | Hospital Ship Hope at Timor | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/screen-from-the-soviet-day-with-the-russians-opens-at-the-cameo.html | Screen: From the Soviet;'Day With the Russians' Opens at the Cameo | True | HOWARD THOMPSON | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/scouting-in-indonesia.html | Scouting in Indonesia | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/holy-loch-pacifists-get-off.html | Holy Loch Pacifists Get Off | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/boy-dies-in-kite-accident.html | Boy Dies in Kite Accident | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/2-soviet-jumpers-oslo-ski-victors-shamov-wind-special-event-gusakov.html | 2 SOVIET JUMPERS OSLO SKI VICTORS; Shamov Wind Special Event, Gusakov Takes Combined in Holmenkollen Meet | True | By Werner Wiskari Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/williams-praises-africans.html | Williams Praises Africans | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/handicapped-american-of-60.html | Handicapped American of '60 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/educator-to-take-job-everett-to-become-chancellor-of-city-colleges.html | EDUCATOR TO TAKE JOB; Everett to Become Chancellor of City Colleges April 24 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/studies-find-city-dogged-by-crises-lack-of-longrange-plans-for.html | STUDIES FIND CITY DOGGED BY CRISES; Lack of Long-Range Plans for Programs and Funds Reported to Moore Unit STUDIES FIND CITY DOGGED BY CRISES | True | By Peter Kihss | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/slum-owners-scored-ethical-culture-leader-cites-shame-of-city-fire.html | SLUM OWNERS SCORED; Ethical Culture Leader Cites 'Shame' of City Fire Traps. | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hawaii-drafts-703-million-plan-of-development-over-20-years-hawaii.html | Hawaii Drafts 703 Million Plan Of Development Over 20 Years; HAWAII MAPPING 20-YEAR GROWTH | True | Special To The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/norman-wins-racquets-defeats-reid-154-159-153-in-us-amateur-final.html | NORMAN WINS RACQUETS; Defeats Reid, 15-4, 15-9, 15-3, in U.S. Amateur Final | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/guilty-in-kidnapping-exconvict-faces-death-for-slaying-iowa.html | GUILTY IN KIDNAPPING; Ex-Convict Faces Death for Slaying Iowa Physician | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/reuss-defends-corps.html | Reuss Defends Corps | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/village-group-protests-survey-residents-of-blighted-west-side.html | 'VILLAGE' GROUP PROTESTS SURVEY; Residents of 'Blighted' West Side Section Got Backing of Area-Wide Body UNDUE HASTE CHARGED Housing Board Is Urged to Keep the Displacement of Tenants at a Minimum | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hagan-strikes-it-rich-hawk-forward-gets-13500-worth-of-gifts-from.html | HAGAN STRIKES IT RICH; Hawk Forward Gets $13,500 Worth of Gifts From Fans | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/soviet-is-gaining-in-output-of-oil-rise-for-proven-reserves-also.html | SOVIET IS GAINING IN OUTPUT OF OIL; Rise for Proven Reserves Also Reported Exceeding Increase in U.S. | True | By Harry Schwartz | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tug-manager-is-named.html | Tug Manager Is Named | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/daughter-to-mrs-burpee.html | Daughter to Mrs. Burpee | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gizenga-may-be-outlawed.html | Gizenga May Be Outlawed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/earth-tremor-in-montana.html | Earth Tremor in Montana | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/wilson-funds-go-to-1333-seniors-3-million-given-to-encourage.html | WILSON FUNDS GO TO 1,333 SENIORS; 3 Million Given to Encourage Graduate Study Leading to Teaching Careers | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-harry-stephens.html | MRS. HARRY STEPHENS | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/milton-j-adler.html | MILTON J. ADLER | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/j-augustus-deakin.html | J. AUGUSTUS DEAKIN | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/lynne-hoffman-becomes-bride-of-r-l-manshel-alumna-of-bradford-is.html | Lynne Hoffman Becomes Bride Of R. L. Manshel; Alumna of Bradford Is Married Here to a Virginia Graduate | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gain-shown-again-in-unlisted-stocks-unlisted-stocks-climbed-in-week.html | Gain Shown Again in Unlisted Stocks; UNLISTED STOCKS CLIMBED IN WEEK | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/musicals-for-young-little-golden-theatre-set-up-to-produce-juvenile.html | MUSICALS FOR YOUNG; Little Golden Theatre Set Up to Produce Juvenile Series | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/statement-by-congo-chiefs.html | Statement by Congo Chiefs | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/salvadorans-oust-cuba-envoy.html | Salvadorans Oust Cuba Envoy | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/exus-aide-killed-jb-shaw-st-accidentally-falls-to-death-upstate.html | EX-U.S. AIDE KILLED; J.B. Shaw St. Accidentally Falls to Death Upstate | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-ashworth-retains-honors-scores-in-north-american-senior.html | MISS ASHWORTH RETAINS HONORS; Scores in North American Senior Skating -- Men's Title to McDermott | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/edward-libby-fiance-of-nancy-rockefeller.html | Edward Libby Fiance Of Nancy Rockefeller | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/canada-trounces-soviet-union-and-captures-world-amateur-hockey.html | Canada Trounces Soviet Union and Captures World Amateur Hockey Crown; SLUGGING MATCH MARKS 5-1 GAME Canadian and Russian Fight -- Czechs Beat Swedes -- U.S. Downs Finland | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/1year-maturities-are-82322087881.html | 1-YEAR MATURITIES ARE $82,322,087,881 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tributes-are-paid-here-to-old-socialist-theorist-abramovitch-80.html | Tributes Are Paid Here to Old Socialist Theorist; Abramovitch, 80, Praised by Men of Many Nations Ex-Menshevik Leader Had Put Off Birthday Fete | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-james-anderson.html | MRS. JAMES ANDERSON | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rome-sees-opera-of-miller-play-premiere-of-work-based-on-a-view.html | ROME SEES OPERA OF MILLER PLAY; Premiere of Work Based on 'A View From the Bridge' Draws Mixed Reaction | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/westchester-neighbors-invited-to-dinner-at-new-ibm-plant-they-will.html | Westchester Neighbors Invited To Dinner at New I.B.M. Plant; They Will Also Get Tour of $10,000,000 Research Building -- Company Growth Bolsters Towns' Tax Incomes | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/city-tuition-bill-hit-alumni-of-four-colleges-here-assail-governors.html | CITY TUITION BILL HIT; Alumni of Four Colleges Here Assail Governor's Stand | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/herman-a-lowe-55-newsman-publicist.html | HERMAN A. LOwE, 55, NEWSMAN, PUBLICIST | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/greenwich-card-party-will-aid-chorus-tour.html | Greenwich Card Party Will Aid Chorus' Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/states-exhorted-on-civil-defense-new-chief-urges-statutes-to.html | STATES EXHORTED ON CIVIL DEFENSE; New Chief Urges Statutes to Provide Government Continuity in Attack | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/labeling-clothing-for-content.html | Labeling Clothing for Content | True | IRWIN BROWNSTEIN, Member, the Assembly, State of New York | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/flower-show-ends-250000-attended.html | FLOWER SHOW ENDS; 250,000 ATTENDED | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-mf-pollock.html | MRS. M.F. POLLOCK | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-lynn-dearborn-chapin-engaged-to-john-w-harper.html | Miss Lynn Dearborn Chapin Engaged to John W. Harper | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tenants-buy-25-sutton-place.html | Tenants Buy 25 Sutton Place | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/spains-prisoners-onthespot-inquiry-into-charges-of-political.html | Spain's Prisoners; On-the-Spot Inquiry Into Charges of Political Sentences Proposed | True | ALBERT URIARTE, General Secretary, Confederated Spanish Societies | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mutual-funds-the-life-insurance-factor-vast-differences-of-the-two.html | Mutual Funds: The Life Insurance Factor; Vast Differences of the Two Fields Emphasized | True | By Gene Smith | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/federated-congo-formed-by-chiefs-as-parley-closes-kasavubu-named.html | FEDERATED CONGO FORMED BY CHIEFS AS PARLEY CLOSES; Kasavubu Named President of Union -- Talks at Kasai to Work Out Details CENTRAL RULE IS ENDED Leaders Ask U.N. to Annul 'Force' Resolution, but Seek Continued Aid FEDERATED CONGO FORMED BY CHIEFS | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/finletter-at-nato-post.html | Finletter at NATO Post | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/corporate-tax-date-wednesday-is-the-deadline-for-most-companies-to.html | Corporate Tax Date; Wednesday Is the Deadline for Most Companies to File and Pay Insiders NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-statement-explained.html | U.S. Statement Explained | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/foreign-exchange-rates-week-ended-march-10-1961.html | Foreign Exchange Rates; Week Ended March 10, 1961 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gains-in-housing-listed-in-report-census-bureau-tells-of-drop-in.html | GAINS IN HOUSING LISTED IN REPORT; Census Bureau Tells of Drop in Substandard Homes in the Last Decade | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/javits-urges-base-be-kept.html | Javits Urges Base Be Kept | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/chief-of-sec-is-taking-stock-en-gadsby-about-to-relinquish-job.html | Chief of S.E.C. Is Taking Stock; E.N. Gadsby, About to Relinquish Job, Surveys His Rule His Battle Against 'Boiler Rooms' Is Source of Pride | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/bust-of-edison-ordered.html | Bust of Edison Ordered | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/port-day-to-be-observed.html | Port Day to Be Observed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/ribicoff-prodded-on-welfare-role.html | RIBICOFF PRODDED ON WELFARE ROLE | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/grace-plant-expands-nitrogen-division-raises-its-capacity-by-60000.html | GRACE PLANT EXPANDS; Nitrogen Division Raises Its Capacity by 60,000 Tons | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/school-names-brownell.html | School Names Brownell | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/grant-gets-si-space-a-junior-department-store-planned-in-center.html | GRANT GETS S.I. SPACE; A Junior Department Store Planned in Center | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/single-type-of-sign-urged-for-streets.html | SINGLE TYPE OF SIGN URGED FOR STREETS | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rangers-trounce-red-wings-7-to-3-henry-and-bathgate-score-2-goals.html | RANGERS TROUNCE RED WINGS, 7 TO 3; Henry and Bathgate Score 2 Goals Apiece in Rout at Garden -- Paille Excels | True | By William J. Briordy | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/contract-bridge-pairs-of-new-york-men-and-texas-women-capture.html | Contract Bridge; Pairs of New York Men and Texas Women Capture National Titles at Denver | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nyu-helpers-name-head.html | N.Y.U. Helpers Name Head | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/art-aids-religion-in-rome-church-catholics-seek-to-attract.html | ART AIDS RELIGION IN ROME CHURCH; Catholics Seek to Attract Red-Tinged Intellectuals With Painting Exhibits | True | By Paul Hofmann Special to the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/parsifal-slated-at-met-march-22-boehm-will-conduct-first.html | 'PARSIFAL' SLATED AT 'MET' MARCH 22; Boehm Will Conduct First Performance of Season -- Other Operas for Week | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cotton-prices-here-gain-22-to-47-points.html | COTTON PRICES HERE GAIN 22 TO 47 POINTS | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kaiser-industries-concerns-report-earnings-figures.html | KAISER INDUSTRIES; CONCERNS REPORT EARNINGS FIGURES | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/a-gift-to-lincoln-center.html | A Gift to Lincoln Center | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/a-century-of-slums.html | A Century of Slums | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cincinnati-bows-on-coast-123122-royals-miss-their-chance-for.html | CINCINNATI BOWS ON COAST, 123-122; Royals Miss Their Chance for Play-Off Position -- Baylor Gets 49 Points | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/the-look-of-paris-for-spring-will-be-seen-in-new-york.html | The Look of Paris for Spring Will Be Seen in New York | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/two-errors-lead-to-4to2-defeat-yank-runs-also-come-after-miscue.html | TWO ERRORS LEAD TO 4-TO-2 DEFEAT; Yank Runs Also Come After Miscue -- Turley and Terry Look Good on Mound | True | By John Drebingerspecial To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/murphy-lauds-410-for-police-service.html | MURPHY LAUDS 410 FOR POLICE SERVICE | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/boy-found-hanged-in-school.html | Boy Found Hanged in School | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/castro-foes-hear-plea-exiles-urged-to-name-justice-as-provisional.html | CASTRO FOES HEAR PLEA; Exiles Urged to Name Justice as Provisional President | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fireman-saves-girl-thrown-by-father.html | FIREMAN SAVES GIRL THROWN BY FATHER | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-loss-in-sight-for-fleet-on-lakes.html | NEW LOSS IN SIGHT FOR FLEET ON LAKES | True | Special to The New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/4-singers-offered-by-aristo-artists.html | 4 SINGERS OFFERED BY ARISTO ARTISTS | True | E.S. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/and-sometimes-they-jest-set.html | And Sometimes They Jest Set | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/secret-rebel-on-our-american-heritage.html | 'Secret Rebel' on 'Our American Heritage' | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/12-french-oneacters-listed.html | 12 French One-Acters Listed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/taylor-back-in-bank-post.html | Taylor Back in Bank Post | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nixon-disavows-any-plan-now-for-presidency-in-1964-or-1968-nixon.html | Nixon Disavows Any Plan Now For Presidency in 1964 or 1968; NIXON DISAVOWS PLAN FOR '64 BID | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/canadians-conquer-black-hawks-by-62.html | CANADIANS CONQUER BLACK HAWKS BY 6-2 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/industrial-park-mapped-in-bronx-125-acres-in-hunts-point-purchased.html | INDUSTRIAL PARK MAPPED IN BRONX; 12.5 Acres in Hunts Point Purchased From Railroad -- Other Sales Listed | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/alvah-chapman-sr-publisher-was-71.html | ALVAH CHAPMAN SR., PUBLISHER, WAS 71 | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/zionists-to-spur-hebrew-courses-group-here-to-call-parley-soon.html | ZIONISTS TO SPUR HEBREW COURSES; Group Here to Call Parley Soon -- Language Called Aid to United Jewry | True | By Irving Spiegel | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/molloy-trackmen-take-relay-crown.html | MOLLOY TRACKMEN TAKE RELAY CROWN | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-13 | 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/record-expected-in-us-tourism-800000-americans-likely-to-go-to.html | RECORD EXPECTED IN U.S. TOURISM; 800,000 Americans Likely to Go to Europe in '61, Company Predicts | True | | 1989-01-23 | RE0000416505 | RE0000416505 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hoffa-lawyer-bids-case-be-dismissed.html | HOFFA LAWYER BIDS CASE BE DISMISSED | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/slote-a-wilson-fellow.html | Slote a Wilson Fellow | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/essex-jury-opens-gambling-inquiry.html | ESSEX JURY OPENS GAMBLING INQUIRY | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/allen-given-lemons-whisky-substitute-proposal-brings-its-reward.html | ALLEN GIVEN LEMONS; Whisky Substitute Proposal Brings Its Reward | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/blood-donations-set-sons-of-israel-to-contribute-to-red-cross.html | BLOOD DONATIONS SET; Sons of Israel to Contribute to Red Cross Program | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/opposition-to-aid-questioned.html | Opposition to Aid Questioned | True | MICHAEL NOVAK | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/commodities-index-up-average-continues-upward-hitting-863-on-friday.html | COMMODITIES INDEX UP; Average Continues Upward, Hitting 86.3 on Friday | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/the-cardinals-statement.html | The Cardinal's Statement | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-stroke-sets-pace-former-harvard-man-leads-cambridge-in-brisk.html | U.S. STROKE SETS PACE; Former Harvard Man Leads Cambridge in Brisk Drill | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/congressman-honor-je-day.html | Congressman Honor J.E. Day | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/meriwether-quits-old-post.html | Meriwether Quits Old Post | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/food-news-flavor-of-fig-often-unexplored.html | Food News; Flavor of Fig Often Unexplored | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-jersey-pays-bergen-for-land-584500-covers-acreage.html | NEW JERSEY PAYS BERGEN FOR LAND; $584,500 Covers Acreage for Expressway Taken in Overpeck Marine Park | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ohioan-gets-paris-fight.html | Ohioan Gets Paris Fight | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/road-to-repair-cars-pennsy-to-spend-5000000-to-rehabilitate-fleet.html | ROAD TO REPAIR CARS; Pennsy to Spend $5,000,000 to Rehabilitate Fleet | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/angola-action-doubted-3-nations-expected-to-lose-un-investigation.html | ANGOLA ACTION DOUBTED; 3 Nations Expected to Lose U.N. Investigation Plea | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/warren-e-fairbanks.html | WARREN E. FAIRBANKS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/personal-abuse-by-paar-and-sullivan-scored.html | Personal Abuse by Paar and Sullivan Scored | True | By Jack Gould | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/apartment-house-bought.html | Apartment House Bought | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/course-desegregated-judge-rules-for-negroes-in-alabama-golf-suit.html | COURSE DESEGREGATED; Judge Rules for Negroes in Alabama Golf Suit | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/morris-shultz.html | MORRIS SHULTZ | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stevenson-to-talk-at-hofstra.html | Stevenson to Talk at Hofstra | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jailed-slum-agent-faces-new-charges.html | JAILED SLUM AGENT FACES NEW CHARGES | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/nixon-is-joining-coast-law-firm-his-affiliation-to-be-that-of.html | NIXON IS JOINING COAST LAW FIRM; His Affiliation to Be That of Counsel — May Become Partner at Later Date | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crime-said-to-pay-in-chicago.html | Crime Said to Pay in Chicago | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/critic-at-large-ordeal-by-ice-describes-the-chilling-explorations.html | Critic at Large;' Ordeal by Ice' Describes the Chilling Explorations of Artic Barrens | True | By Brooks Atkinson | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/-61-einstein-award-goes-to-west-coast-physicist.html | ' 61 Einstein Award Goes To West Coast Physicist | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/group-buys-freeport-parcel.html | Group Buys Freeport Parcel | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ge-labor-hearing-put-off.html | G.E. Labor Hearing Put Off | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/a-challenge-to-youth.html | A Challenge to Youth | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/wood-field-and-stream-you-can-try-to-land-fish-the-scientific-way.html | Wood, Field and Stream; You Can Try to Land Fish the Scientific Way, or You Can Get Results | True | By John W. Randolph Special to The New York Times | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pied-dor-triumphs-at-oddson-favorite-at-gulfstream-sprint-is.html | Pied d'Or Triumphs as Odds-On Favorite at Gulfstream; SPRINT IS DECIDED IN FINAL STRIDES Pied d'Or Pulls Away From Matthias and Alhambra in Six-Furlong Race | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/zolas-therese-raquin-on-play-of-week.html | Zola's 'Therese Raquin' on 'Play of Week' | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kassotf-harris.html | Kassotf -- Harris | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/contract-bridge-vanderbilt-cup-play-opens-in-denver-schenkens-lead.html | Contract Bridge; Vanderbilt Cup Play Opens in Denver -- Schenkens Lead in Mixed Pairs | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/lewis-martin-watson.html | LEWIS MARTIN WATSON | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/sidelights-failures-roll-up-further-rise.html | Sidelights; Failures Roll Up Further Rise | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-rubber-lifts-prices-for-tires-firstline-passenger-type-raised-by.html | U.S. RUBBER LIFTS PRICES FOR TIRES; First-Line Passenger Type Raised by 5%; Highway Truck Variety 2 1/2% | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/republican-split-on-scad-looms-states-school-department-wants-role.html | REPUBLICAN SPLIT ON S.C.A.D. LOOMS; State's School Department Wants Role in Questions of Bias in Education MAHONEY FIGHTS MOVE Senate Leader Backing Bill Empowering Commission to Handle Disputes | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/lerner-stores-adds-to-board.html | Lerner Stores Adds to Board | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/always-at-the-top-jonathan-brewster-bingham.html | Always at the Top; Jonathan Brewster Bingham | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/paar-and-sullivan-stay-in-their-neutral-corners-foes-charge-each.html | Paar and Sullivan Stay in Their Neutral Corners; Foes Charge Each Other With Backing Out on Debate -Attack Extended on Show | True | By Val Adams | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hedwig-wangel-is-dead-german-star-who-quit-stage-for-salvation-army.html | HEDWIG WANGEL IS DEAD; German Star Who Quit Stage for Salvation Army Was 86 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/charge-of-murder-dismissed-in-court.html | CHARGE OF MURDER DISMISSED IN COURT | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rebels-said-to-press-advance.html | Rebels Said to Press Advance | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/wilma-rudolph-is-ill-olympic-champion-in-hospital-with-upset.html | WILMA RUDOLPH IS ILL; Olympic Champion in Hospital With Upset Stomach | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/neutrality-in-laos.html | Neutrality in Laos? | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-israeli-museum-described-by-benzvi.html | New Israeli Museum Described by Ben-Zvi | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cavanagh-to-act-again-will-seek-reinstatement-of-complaint-at.html | CAVANAGH TO ACT AGAIN; Will Seek Reinstatement of Complaint at 'Gaslight' | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/scholarships-for-housing-study-provided-in-miss-laskers-will.html | Scholarships for Housing Study Provided in Miss Lasker's Will | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/advertising-upturn-impends-report-says.html | Advertising Upturn Impends, Report Says | True | By Robert Alden | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jersey-house-votes-raise-for-teachers.html | JERSEY HOUSE VOTES RAISE FOR TEACHERS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/johanssons-side-upheld-in-court-us-demand-for-return-of-250000-in.html | JOHANSSON'S SIDE UPHELD IN COURT; U.S. Demand for Return of $250,000 in Swiss Bank Rejected in Tax Case | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/teresa-stratas-in-turandot.html | Teresa Stratas in 'Turandot' | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/harris-652-tops-singles-bowlers-st-louisan-is-2d-in-abcs-classic-all.html | HARRIS 652 TOPS SINGLES BOWLERS; St. Louisan Is 2d in A.B.C.'s Classic All-Events and in Doubles With Robinson | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/two-groups-to-hear-kennedy.html | Two Groups to Hear Kennedy | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/plans-call-for-new-glass-skyscrapers.html | Plans Call for New Glass Skyscrapers | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/needy-countries-get-7000000000-a-year-report-on-wests-aid-funds-for.html | Needy Countries Get $7,000,000,000 a Year; Report on West's Aid Funds for '56-'59 Period Shows U.S. Gave Half of Total | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ribicoff-backs-president.html | Ribicoff Backs President | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/alice-esty-offers-song-recital-here.html | ALICE ESTY OFFERS SONG RECITAL HERE | True | ERIC SALZMAN. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/music-de-los-angeles-soprano-gives-recital-at-carnegie-hall.html | Music: de los Angeles; Soprano Gives Recital at Carnegie Hall | True | By Harold C. Schonberg | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/amf-selects-chief-for-international-unit.html | A.M.F. Selects Chief For International Unit | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/domestic-sugar-off-to-new-lows-drop-laid-to-falls-in-spot-prices.html | DOMESTIC SUGAR OFF TO NEW LOWS; Drop Laid to Falls in Spot Prices -- Hide Futures Set Many New Highs OUTPUT OF STEELL EASED LAST WEEK | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/denmark-gains-in-badminton.html | Denmark Gains in Badminton | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kenneth-fink-57-conducted-polls-princeton-research-service-founder.html | KENNETH FINK, 57, CONDUCTED POLLS; Princeton Research Service Founder Is Dead -- Author of Newspaper Columns | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/adenauer-resting-in-italy.html | Adenauer Resting in Italy | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/home-insurance-sets-assets-mark-premiums-written-in-1960-also-a.html | HOME INSURANCE SETS ASSETS MARK; Premiums Written in 1960 Also a High, but Profit Drop Is Reported | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/newport-open-to-fete-bids.html | Newport Open to Fete Bids | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/un-council-may-meet.html | U.N. Council May Meet | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/62family-house-acquired-uptown-deal-involves-building-on-fairview.html | 62-FAMILY HOUSE ACQUIRED UPTOWN; Deal Involves Building on Fairview Ave. -- Walk-Ups on 8th Ave. Bought | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/japanese-studying-us-life-insurance.html | JAPANESE STUDYING U.S. LIFE INSURANCE | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/san-francisco-port-goes-back-to-work.html | SAN FRANCISCO PORT GOES BACK TO WORK | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/friends-of-center-will-meet-tonight.html | Friends of Center Will Meet Tonight | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/union-fined-1000-st-louis-taxi-drivers-local-aided-morse-campaign.html | UNION FINED $1,000; St. Louis Taxi Drivers Local Aided Morse Campaign | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stark-rules-out-a-brooklyn-race-wont-seek-post-as-borough-chief-if.html | STARK RULES OUT A BROOKLYN RACE; Won't Seek Post as Borough Chief if Cashmore Quits -- Links Plans to Mayor's | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/child-to-the-h-f.html | Child to the H. F. | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/morello-on-allstars-bridgeport-ace-picked-along-with-brown-of.html | MORELLO ON ALL-STARS; Bridgeport Ace Picked Along With Brown of Fairleigh | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/gothams-in-again-new-york-entry-in-league-gets-reprieve-despite.html | Gothams 'In' Again; New York Entry in League Gets Reprieve Despite Failure to Construct Lanes | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/mrs-max-goldstein.html | MRS. MAX GOLDSTEIN | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/albany-revives-bill-on-judges-negotiations-under-way-on-supreme.html | ALBANY REVIVES BILL ON JUDGES; Negotiations Under Way on Supreme Court Places -Wagner Move a Factor | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/auto-race-driver-21-killed.html | Auto Race Driver, 21, Killed | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/navy-to-meet-penn-in-baseball-opener.html | NAVY TO MEET PENN IN BASEBALL OPENER | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/brooklyn-tech-scores-engineers-top-evander-4525-for-dualmeet-swim.html | BROOKLYN TECH SCORES; Engineers Top Evander, 45-25, for Dual-Meet Swim Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/two-soviet-women-set-world-skating-records.html | Two Soviet Women Set World Skating Records | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/allen-w-pyrke.html | ALLEN W. PYRKE | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/roundbyround-description-of-title-fight.html | Round-by-Round Description of Title Fight | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/recital-a-prize-winner-theodore-lettvin-pianist-who-received.html | Recital: A Prize Winner; Theodore Lettvin, Pianist Who Received Naumburg Award, Still in Top Form | True | ROSS PARMENTER | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/georges-s-simon.html | GEORGES S. SIMON | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/25-million-raised-on-city-tax-notes-eighteen-banks-lend-funds-until.html | 25 MILLION RAISED ON CITY TAX NOTES; Eighteen Banks Lend Funds Until April 28 at 2% -Other Tax Exempts | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/suffolk-approves-fund-for-a-new-county-map.html | Suffolk Approves Fund For a New County Map | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rohan-to-coach-columbias-five-nyu-assistant-due-to-get-post-today.html | ROHAN TO COACH COLUMBIA'S FIVE; N.Y.U. Assistant, Due to Get Post Today, Is a Former Lion Star | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dean-named-atom-negotiator.html | Dean Named Atom Negotiator | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/how-the-loser-saw-the-finish-they-did-not-count-correctly.html | How the Loser Saw the Finish: 'They Did Not Count Correctly' | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crashes-of-707-jets-in-tests-raise-issue-of-crew-training-airlines.html | Crashes of 707 Jets in Tests Raise Issue of Crew Training. Airlines Study Practice Procedures in Light of Recent Mishaps -- But F.A.A. Is Reluctant to Relax Standards | True | By Richard Witkin | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/french-expect-new-moves.html | French Expect New Moves | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/george-t-barton.html | GEORGE T. BARTON | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/color-bar-lifted-at-title-match-seats-integrated-at-request-of.html | COLOR BAR LIFTED AT TITLE MATCH; Seats Integrated at Request of Patterson -- Ringside Conditions Are Chaotic | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/roberts-takes-auto-crown.html | Roberts Takes Auto Crown | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/chase-bank-promotes-3.html | Chase Bank Promotes 3 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cubs-beat-indians-42.html | Cubs Beat Indians, 4-2 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cotocton-prince-soores-at-bowie-victor-in-dash-pays-3160-tuscany.html | COTOCTON PRINCE SOORES AT BOWIE; Victor in Dash Pays $31.60 -- Tuscany Pomp Second, Favored Ashlar Third | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/mrs-harry-j-halperin.html | MRS. HARRY J. HALPERIN | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/100-turbojets-ordered-by-us-for-worldwide-troop-airlifts-100.html | 100 Turbojets Ordered by U.S. For World-Wide Troop Airlifts; 100 AIRLIFT JETS ORDERD BY U.S. | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/auto-production-is-still-slowing-some-mediumprice-makes-with.html | AUTO PRODUCTION IS STILL SLOWING; Some Medium-Price Makes, With Compacts, Fail to Equal 1960 Output | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/patterson-was-14-when-mentor-saw-future-champion.html | Patterson Was 14 When Mentor Saw Future Champion | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pirate-vessel-attacks-an-oil-refinery-in-cuba.html | 'Pirate' Vessel Attacks An Oil Refinery in Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bright-skirts-are-at-home-in-the-spring.html | Bright Skirts Are at Home In the Spring | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-president-named-by-hilton-credit-corp.html | New President Named By Hilton Credit Corp. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/heart-clinic-benefit-set.html | Heart Clinic Benefit Set | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-form-realty-investment-concern.html | 2 Form Realty Investment Concern | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/frederick-davis-dies-american-art-connoisseur-founded-mexican.html | FREDERICK DAVIS DIES; American Art Connoisseur Founded Mexican Museum | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kennedy-going-to-west-virginia.html | Kennedy Going to West Virginia | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/un-women-disagree-soviet-delegate-protests-the-election-of-israeli.html | U.N. WOMEN DISAGREE; Soviet Delegate Protests the Election of Israeli | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/atlas-shot-a-failure.html | Atlas Shot a Failure | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/problems-grow-for-irish-linen-output-cut-by-competition-of.html | PROBLEMS GROW FOR IRISH LINEN; Output Cut by Competition of Synthetics, but Industry Still Shows Health | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/broker-here-bids-realty-men-start-a-selfcrackdown.html | Broker Here Bids Realty Men Start A Self-Crackdown | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/physician-and-hospital-win-freedom-award.html | Physician and Hospital Win Freedom Award | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/duke-endowment-names-doctor.html | Duke Endowment Names Doctor | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/central-african-bank-studied.html | Central African Bank Studied | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/deaths-laid-to-nazi-doctor.html | Deaths Laid to Nazi Doctor | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/john-henry-victor-on-quick-knockout.html | JOHN HENRY VICTOR ON QUICK KNOCKOUT | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-business-association-heads-back-plan-for-trade-center.html | 2 Business Association Heads Back Plan for Trade Center | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/levi-strauss-co.html | Levi Strauss & Co. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/frances-employes-to-strike.html | France's Employes to Strike | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cyprus-joins-the-club.html | Cyprus Joins the Club | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/art-festival-planned-by-columbia-grammar.html | Art Festival Planned By Columbia Grammar | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/nyu-award-slated-for-investment-banker.html | N.Y.U. Award Slated For Investment Banker | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/production-of-steel-dipped-last-week-to-1573000-tons-prices-are.html | Production of Steel Dipped Last Week To 1,573,000 Tons; PRICES ARE MIXED FOR COMMODITIES | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/president-is-chosen-by-western-tablet.html | President Is Chosen By Western Tablet | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/patterson-knocks-out-johansson-in-6th-retains-title-after-being.html | Patterson Knocks Out Johansson in 6th; Retains Title After Being Down Twice; Patterson Keeps Title by Halting Johansson in 6th After Being Down Twice 2 RIGHTS TO JAW END BOUT AT 2:45 Johansson Is Counted Out After Being Floored for the Second Time | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/murchisons-joined-by-am-sonnabend.html | MURCHISONS JOINED BY A.M. SONNABEND | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/snow-makes-a-brief-reappearance.html | Snow Makes a Brief Reappearance | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-teenaged-tokyo-students-greeted-as-sistercity-visitors.html | 2 Teen-Aged Tokyo Students Greeted as Sister-City Visitors | True | By Greg MacGregor | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-and-canada-begin-review-of-trade-and-mutual-problems.html | U.S. and Canada Begin Review Of Trade and Mutual Problems | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/caracas-authorizes-flights.html | Caracas Authorizes Flights | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/maple-sugar-prices-on-rise.html | Maple Sugar Prices on Rise | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/miss-flynn-heads-reds-party-elects-her-as-national-chief-to-succeed.html | MISS FLYNN HEADS REDS; Party Elects Her as National Chief to Succeed Dennis | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/redlands-player-honored.html | Redlands Player Honored | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bud-linderman-dead-star-of-rodeos-for-20-years-was-39-won.html | BUD LINDERMAN DEAD; Star Of Rodeos' for 20 Years Was 39 - Won Championships | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/case-against-postgame-anthems-nationalistic-fervor-is-fine-for.html | Case Against Post-Game Anthems; Nationalistic Fervor Is Fine for Victors, Hard on Losers Beaten Teams Find Ceremonies Add Gall to Defeat | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/issue-is-offered-of-phone-company.html | ISSUE IS OFFERED OF PHONE COMPANY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/3-games-at-garden-tonight-mark-opening-of-ncaa-basketball-tourney.html | 3 Games at Garden Tonight Mark Opening of N.C.A.A. Basketball Tourney; PRINCETON CHOICE IN FIRST CONTEST St. Bonaventure, St. John's Also Favored in Eastern Regional Play Here | True | By Louis Effrat | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/indiana-football-aide-resigns.html | Indiana Football Aide Resigns | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/johnson-dancers-cancel-date.html | Johnson Dancers Cancel Date | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/900-are-invited-to-the-wedding-of-mrs-oakes-her-marriage-to-robert.html | 900 Are Invited To the Wedding Of Mrs. Oakes; Her Marriage to Robert Gardinar Planned for St. Thomas' Tuesday | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/uaw-aid-named-as-housing-deputy.html | U.A.W. AID NAMED AS HOUSING DEPUTY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hofstra-pair-honored-jackson-swartz-selected-on-metropolitan.html | HOFSTRA PAIR HONORED; Jackson, Swartz Selected on Metropolitan All-Star Five | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/howar-s-adler.html | HOWAR S. ADLER | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/texaco-continuing-its-heavy-outlays.html | TEXACO CONTINUING ITS HEAVY OUTLAYS | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/spanish-trial-ends-9-years-jail-demanded-for-8-accused-of.html | SPANISH TRIAL ENDS; 9 Years' Jail Demanded for 8 Accused of Subversion | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crawford-henry-wins-yolanda-ramirez-also-gains-in-puerto-rican.html | CRAWFORD HENRY WINS; Yolanda Ramirez Also Gains in Puerto Rican Tennis | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-zealand-gets-249-cricketers-in-position-to-post-victory-over.html | NEW ZEALAND GETS 249; Cricketers in Position to Post Victory Over English Club | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/boy-foils-slaying-of-four-by-father.html | BOY FOILS SLAYING OF FOUR BY FATHER | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/theatre-first-play-at-63-miss-kaufmans-worm-in-horseradish-opens.html | Theatre: First Play at 63; Miss Kaufman's 'Worm in Horseradish' Opens | True | By Howard Taubman | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crow-wins-melbourne-golf.html | Crow Wins Melbourne Golf | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/financing-to-go-to-vote.html | Financing to Go to Vote | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dr-leo-braun-57-orthopedist-here.html | DR. LEO BRAUN, 57, ORTHOPEDIST HERE | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/williams-praises-congo-says-confederation-plan-has-hope-of-unity.html | WILLIAMS PRAISES CONGO; Says Confederation Plan Has Hope of Unity | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/charles-shipley-merchant-dead-president-of-wanamakers-193746-had.html | CHARLES SHIPLEY, MERCHANT, DEAD; President of Wanamaker's 1937-46, Had Been on Lord & Taylor Executive Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/fort-worth-hotel-sold.html | Fort Worth Hotel Sold | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/administration-speeds-delivery-of-soviet-publications-in-us-dillon.html | Administration Speeds Delivery Of Soviet Publications in U.S.; Dillon Eliminates Requirement of Stamp From Customs -- Seizure Policy Is Under Study by 3 Departments | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/federal-school-bill-criticized.html | Federal School Bill Criticized | True | (Msgr.) JOHN PAUL HAVERTY, Superintendent of Schools, Archdiocese of New York. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/citys-land-sale-wins-close-vote-senate-completes-passage-of-bill-to.html | CITY'S LAND SALE WINS CLOSE VOTE; Senate Completes Passage of Bill to Let Con Edison Acquire Hospital Site | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/exaide-of-castro-will-ask-freedom.html | EX-AIDE OF CASTRO WILL ASK FREEDOM | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/nuns-proudly-display-students-work-crafts-from-california-are.html | Nuns Proudly Display Students' Work; Crafts From California Are Exhibited for Home | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/world-peace-corps-backed-by-hoffman.html | WORLD PEACE CORPS BACKED BY HOFFMAN | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hockey-pairings-made-denver-to-play-minnesota-in-ncaa-title-tourney.html | HOCKEY PAIRINGS MADE; Denver to Play Minnesota in N.C.A.A. Title Tourney | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dollar-records-climb-in-europe-sterling-also-gains-dizzy-spell.html | DOLLAR RECORDS CLIMB IN EUROPE; Sterling Also Gains -- Dizzy Spell Following German, Dutch Shifts on Wane EXCHANGES ARE CALMER Banks Assert That Rumors of Further Revaluations Have No Foundation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/oslo-awaits-parley-gets-word-kennedy-will-not-attend-may-nato-talks.html | OSLO AWAITS PARLEY; Gets Word Kennedy Will Not Attend May Nato Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/tree-is-shifted-at-fair-grounds-it-is-first-of-138-due-for.html | TREE IS SHIFTED AT FAIR GROUNDS; It Is First of 138 Due for Transplanting Before May | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/80000-loot-taken-on-riviera.html | 80,000 Loot Taken on Riviera | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-hope-for-the-congo.html | New Hope for the Congo | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/city-center-likes-foreign-troupes-officials-want-more-after-success.html | CITY CENTER LIKES FOREIGN TROUPES; Officials Want More After Success of the Comedie Francaise and Others | True | By Louis Calta | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pope-issues-decree-will-select-cardinals-to-fill-posts-in-sees.html | POPE ISSUES DECREE; Will Select Cardinals to Fill Posts in Sees Nearest Rome | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/merryman-ii-remains-101-favorite-in-chase.html | Merryman II Remains 10-1 Favorite in Chase | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/shortterm-us-bill-rates-fell-and-spread-narrowed-in-week.html | Short-Term U.S. Bill Rates Fell and Spread Narrowed in Week | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/goldberg-notes-jobless-backlog-says-each-recession-left-bigger.html | GOLDBERG NOTES JOBLESS BACKLOG; Says Each Recession Left Bigger Total and Upturn Won't Solve Problem | True | By Ralph Katz | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bradford-c-patch-exhead-of-hospital.html | BRADFORD C. PATCH, EX-HEAD OF HOSPITAL | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bonds-yields-on-us-treasury-bills-show-a-further-shrinkage-discount.html | Bonds: Yields on U.S. Treasury Bills Show a Further Shrinkage; DISCOUNT ISSUES IN HEAVY DEMAND Intermediate, Long-Term Governments Decline | True | By Paul Heffernan | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/utilitys-net-off-as-revenues-rise-philadelphia-electrics-60-profit.html | UTILITY'S NET OFF AS REVENUES RISE; Philadelphia Electric's '60 Profit Equal to $2.84 a Share, Against $2.90 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bolan-to-head-feature-sports-inc.html | Bolan to Head Feature Sports, Inc. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/vast-food-sales-overseas-urged-8billion-program-proposed-to-kennedy.html | VAST FOOD SALES OVERSEAS URGED; 8-Billion Program Proposed to Kennedy by McGovern in a Four-Year Plan VAST FOOD SALES OVERSEAS URGED | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/playoffs-to-start-in-pro-basketball.html | PLAY-OFFS TO START IN PRO BASKETBALL | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/soviet-frustrates-efforts-to-bar-bitter-un-debate-soviet-frustrates.html | Soviet Frustrates Efforts To Bar Bitter U.N. Debate; Soviet Frustrates Effort by U.S. To Delay Bitter Debate at U.N. | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/peiping-says-us-prevents-accord-reds-challenge-kennedys-explanation.html | PEIPING SAYS U.S. PREVENTS ACCORD; Reds Challenge Kennedy's Explanation of Failure to Exchange Newsmen | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/socialists-lose-vote-peoples-party-wins-contest-in-austrias-styria.html | SOCIALISTS LOSE VOTE; People's Party Wins Contest in Austria's Styria Area | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/elliott-illinois-advises-coaches-modern-football-game-for.html | ELLIOTT, ILLINOIS, ADVISES COACHES; Modern Football Game for Management Expert, He Tells National Clinic | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/closedcircuit-tv-in-suburbs-nets-fight-charities-very-little.html | Closed-Circuit TV in Suburbs Nets Fight Charities Very Little | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/behan-loses-his-place-in-st-patricks-parade.html | Behan Loses His Place In St. Patrick's Parade | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/champions-quiet-big-day-ends-in-bedlam-cards-food-naps-help-pass.html | Champion's Quiet Big Day Ends in Bedlam; Cards, Food, Naps Help Pass Tense Pre-Fight Hours Floyd's Right Brings Sighs of Relief to Crew in Corner | True | By Gay Talese Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/authority-data-sought-by-state-administration-bills-would-require.html | AUTHORITY DATA SOUGHT BY STATE; Administration Bills Would Require Agencies to Give More Fiscal Information RONAN PLAN IS REVIVED Legislature Dropped First Measures After Attacks by Moses and Others | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/belinda-lee-26-british-actress-is-killed-in-auto-crash-on-coast.html | Belinda Lee, 26, British Actress, Is Killed in Auto Crash on Coast | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/humane-society-to-raise-funds-at-spring-frolic-hospital-and-free.html | Humane Society To Raise Funds At Spring Frolic; Hospital and Free Clinic for Animals Sets Fete at Pierre April 14 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/in-the-nation-church-schools-financial-aid-issue.html | In The Nation; Church Schools Financial Aid Issue | True | By Arthur Krock | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/business-growth-spurs-space-need-concerns-that-consolidated-offices.html | BUSINESS GROWTH SPURS SPACE NEED; Concerns That Consolidated Offices in Recent Years Plan New Changes | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/brood-mare-is-useful-10-10-years-court-rules.html | Brood Mare Is Useful 10 Years, Court Rules | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/reef-sends-liner-to-drydock.html | Reef Sends Liner to Drydock | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crotty-appears-kennedy-choice-as-state-leader-president-receives.html | CROTTY APPEARS KENNEDY CHOICE AS STATE LEADER; President Receives Him at White House as Opposition to Prendergast Mounts TIMING OF CALL NOTED Eric Chairman Has Backing Here and Upstate -- Some Insurgents Protest CROTTY APPEARS KENNEDY CHOICE | True | By Clayton Knowles | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/flood-taking-7-lives-ends-drought-in-rio.html | Flood Taking 7 Lives Ends Drought in Rio | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hawks-lists-film-with-john-wayne-the-bengal-tiger-will-be-made-in.html | HAWKS LISTS FILM WITH JOHN WAYNE; The Bengal Tiger' Will Be Made in India -- Test for Dubbing Planned Here | True | By Eugene Archer | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rise-of-40-million-in-care-of-elderly-voted-by-assembly-assembly.html | Rise of 40 Million In Care of Elderly Voted by Assembly; ASSEMBLY VOTES MORE AGED CARE | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/mrs-roosevelt-blames-reds.html | Mrs. Roosevelt Blames Reds | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/johansson-arose-moment-too-late-fans-disagree-on-whether-swede-beat.html | JOHANSSON AROSE MOMENT TOO LATE; Fans Disagree on Whether Swede Beat the Count -- The Record Says So | True | By Arthur Daley Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/avco-and-utilities-press-power-study.html | AVCO AND UTILITIES PRESS POWER STUDY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stop-cruel-sport-sweden-demands-honeymoon-with-pro-boxing.html | STOP CRUEL SPORT, SWEDEN DEMANDS; Honeymoon With Pro Boxing Apparently Is Over After Defeat of Johansson | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rb47-pleas-traced-to-25-us-citizens.html | RB-47 PLEAS TRACED TO 25 U.S. CITIZENS | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/parsons-school-plans-reception-here-on-friday-institute-of-design.html | Parsons School Plans Reception Here on Friday; Institute of Design to Honor the Judges of Scholarship Award | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/polaris-base-protested-opposition-said-to-come-from-every-class-not.html | Polaris Base Protested; Opposition Said to Come From Every Class, Not Only Pacifists | True | MARGARET CURNLER | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/briton-to-be-ghana-air-chief.html | Briton to Be Ghana Air Chief | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/robert-m-booth.html | ROBERT M. BOOTH | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/spy-trial-of-five-opens-in-london-not-guilty-pleas-entered-by-group.html | SPY TRIAL OF FIVE OPENS IN LONDON; Not Guilty Pleas Entered by Group Held as Agents Working for Moscow | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/police-aide-hit-by-auto.html | Police Aide Hit by Auto | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/market-scores-small-advance-average-climbs-028-point-as-volume.html | MARKET SCORES SMALL ADVANCE; Average Climbs 0.28 Point as Volume Declines to 5,080,000 Shares 602 ISSUES UP, 502 OFF Oils, Drugs and Electronics Are Generally Higher - Ampex Rises 1 5/8 MARKET SCORES SMALL ADVANCE | True | By Burton Crane | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/travelers-writes-big-insurance-pact.html | TRAVELERS WRITES BIG INSURANCE PACT | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/franks-dell-tennis-victors.html | Franks, Dell Tennis Victors | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/president-gives-10-year-aid-plan-to-latin-america-pledges-to-put-new.html | PRESIDENT GIVES 10-YEAR AID PLAN TO LATIN AMERICA; Pledges to Put New Vigor in 'Good Neighbor' Policy and Provide Help to All WARNS OF FUTURE PERIL Tells Envoys at White House Reception That Republics Must 'Do Their Part' KENNEDY OFFERS 10-YEAR AID PLAN | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dr-charles-crocker.html | DR. CHARLES CROCKER | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/neville-a-caley.html | NEVILLE A. CALEY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-die-in-atlantic-city-fire.html | 2 Die in Atlantic City Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/tunis-president-welcomed-home-bourguiba-is-hailed-after-trip-in.html | TUNIS PRESIDENT WELCOMED HOME; Bourguiba Is Hailed After Trip in Which He Pushed Algeria Peace Effort | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/joseph-swanson.html | JOSEPH SWANSON | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/twins-vanquish-yankees-106-with-fourrun-homer-in-ninth-battey.html | Twins Vanquish Yankees, 10-6, With Four-Run Homer in Ninth; Battey Connects Off Arroyo and Hangs Third Straight Defeat on New Yorkers | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/w-virginia-state-wins-in-overtime-whitworth-five-9089-loser-in-naia.html | W. VIRGINIA STATE WINS IN OVERTIME; Whitworth Five 90-89 Loser in N.A.I.A. Tournament -- Grambling 107-85 Victor | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/visitor-for-rayburn-president-of-french-assembly-to-call-on-house.html | VISITOR FOR RAYBURN; President of French Assembly to Call on House Speaker | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/laotian-says-us-holds-the-key.html | Laotian Says U.S. Holds the Key | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jersey-approves-sale-of-track-at-freehold.html | Jersey Approves Sale Of Track at Freehold | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/group-formed-to-buy-notes-of-hilton-credit.html | Group Formed to Buy Notes of Hilton Credit | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/colorful-scarf-a-winter-boon.html | Colorful Scarf A Winter Boon | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/police-on-ice-by-error-intervention-in-hockey-fight-a-mistake.html | POLICE ON ICE BY ERROR; Intervention in Hockey Fight a Mistake, Official Says | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/elderly-fan-dies-at-garden.html | Elderly Fan Dies at Garden | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/william-b-simons.html | WILLIAM B. SIMONS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/house-hearings-end-on-poor-areas-aid.html | HOUSE HEARINGS END ON POOR AREAS AID | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/more-state-help-to-schools-asked-joint-legislative-units-plea-for.html | MORE STATE HELP TO SCHOOLS ASKED; Joint Legislative Unit's Plan for $22,500,000 at Odds With Governor's Ideas State Advisory Committee Asks $22,500,000 More School Aid | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-process-adds-give-to-wool-treated-fabric-has-some-properties-of.html | New Process Adds 'Give' to Wool; Treated Fabric Has Some Properties of Synthetics WOOL PROCESSING ADDS RESILIENCY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jobs-post-to-aid-minority-groups.html | JOBS POST TO AID MINORITY GROUPS | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kennedy-pressed-on-womens-jobs-mrs-roosevelt-calls-on-him-and-gives.html | KENNEDY PRESSED ON WOMEN'S JOBS; Mrs. Roosevelt Calls on Him and Gives Him a List for Government Posts | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/nazi-victims-reunited-two-camp-survivors-meet-in-boston-after-16.html | NAZI VICTIMS REUNITED; Two Camp Survivors Meet in Boston After 16 Years | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kennedy-reference-disturbs-dominican.html | KENNEDY REFERENCE DISTURBS DOMINICAN | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/plan-set-to-save-a-historic-house-pleasantville-urged-to-move.html | PLAN SET TO SAVE A HISTORIC HOUSE; Pleasantville Urged to Move Washington's Quarters in White Plains Battle | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/awareness-of-billboards-noted.html | Awareness of Billboards Noted | True | ALBERT S. BARD | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/complete-paris-look-is-so-faithfully-copied-even-the-experts-are.html | Complete Paris Look Is So Faithfully Copied, Even the Experts Are Fooled | True | By Patricia Peterson | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/blasts-in-plant-kill-2-13-persons-are-injured-in-toy-factory-in.html | BLASTS IN PLANT KILL 2; 13 Persons Are Injured in Toy Factory in Pennsylvania | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/california-looks-to-1963.html | California Looks to 1963 | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/talks-on-port-continue.html | Talks on Port Continue | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-joins-critics-of-south-africa-scores-refusal-to-recognize.html | U.S. JOINS CRITICS OF SOUTH AFRICA; Scores Refusal to Recognize International Obligations in South-West Africa | True | By Richard Eder Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/canisius-honors-stith-bonnies-star-first-in-voting-for-allopponent.html | CANISIUS HONORS STITH; Bonnies' Star First in Voting for All-Opponent Quintet | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/americas-issue-eased-oas-unit-sets-terms-for-hondurannicaraguan.html | AMERICAS ISSUE EASED; O.A.S. Unit Sets Terms for Honduran-Nicaraguan Accord | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/weiss-expected-to-become-head-of-citys-new-national-league-club.html | Weiss Expected to Become Head of City's New National League Club Today; EX-YANK OFFICIAL TO SUCCEED GRANT Team Is Expected to Name Weiss as President in Miami Beach Today | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/central-hudson-gas.html | CENTRAL HUDSON GAS | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/gertrude-c-bussey-dies-at-73-pacifist-was-goucher-professor.html | Gertrude C. Bussey Dies at 73; Pacifist Was Goucher Professor | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/camps-for-children-urged.html | Camps for Children Urged | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/newark-college-seeks-bids.html | Newark College Seeks Bids | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/british-net-star-is-ill.html | British Net Star Is Ill | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/million-is-given-medical-center-columbiapresbyterian-will-use-bay.html | MILLION IS GIVEN MEDICAL CENTER; Columbia-Presbyterian Will Use Bay Foundation Gift for Research Floor | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/realty-unit-says-it-aids-africans-but-board-urges-clergy-to-help.html | REALTY UNIT SAYS IT AIDS AFRICANS; But Board Urges Clergy to Help Persuade Landlords to Rent to U.N. Envoys | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/leopoldville-hails-parley.html | Leopoldville Hails Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/falcon-leading-in-economy-run-ford-auto-posts-average-of-3369-miles.html | FALCON LEADING IN ECONOMY RUN; Ford Auto Posts Average of 33.69 Miles Per Gallon After 1,407 Miles | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/project-foe-hits-village-group-unit-urging-redevelopment-called.html | PROJECT FOE HITS 'VILLAGE GROUP'; Unit Urging Redevelopment Called 'Puppet' Set Up to Win Approval | True | By Sam Pope Brewer | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/speak-up.html | Speak Up | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/zionists-are-urged-to-seek-influenc.html | ZIONISTS ARE URGED TO SEEK INFLUENCE | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cairo-scores-johnson-us-palestine-refugee-plan-assailed-as.html | CAIRO SCORES JOHNSON; U.S. Palestine Refugee Plan Assailed as Camouflage | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/panel-considers-theatre-subsidy-coproducers-griffith-and-prince.html | PANEL CONSIDERS THEATRE SUBSIDY; Co-Producers Griffith and Prince Differ in Drama Desk's Discussion | True | By Sam Zolotow | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/weary-winner-says-he-was-groggy-from-johanssons-firstround-attack.html | Weary Winner Says He Was Groggy From Johansson's First-Round Attack; EARLY OFFENSIVE WAS UNEXPECTED Johansson's Punches 'Took Zip Out of Me,' Says Victorious Patterson | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/russians-to-study-schools.html | Russians to Study Schools | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stocks-in-london-move-downward-gilt-edges-and-cape-golds-join-most.html | STOCKS IN LONDON MOVE DOWNWARD; Gilt Edges and Cape Golds Join Most Industrials in General Decline | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/other-sales-mergers-erie-forge-steel-corp.html | OTHER SALES, MERGERS; Erie Forge & Steel Corp. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/state-raise-plan-limited-by-gop-senate-parley-decides-no-one-will.html | STATE RAISE PLAN LIMITED BY G.O.P.; Senate Parley Decides No One Will Get More Than $5,000-a-Year Step-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/soybean-futures-in-broad-decline-old-crop-falls-run-to-6-34-c-a.html | SOYBEAN FUTURES IN BROAD DECLINE; Old Crop Falls Run to 6 3/4 c a Bushel -- Most Grains Off in Slow Trading | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/realty-concern-elects-three-are-added-to-board-of-douglas-l-elliman.html | REALTY CONCERN ELECTS; Three Are Added to Board of Douglas L. Elliman & Co. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ramming-is-ivy-leader-dartmouth-basketball-captain-first-in-scoring.html | RAMMING IS IVY LEADER; Dartmouth Basketball Captain First in Scoring, Rebounds | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/seafarers-seek-voice-on-subsidy-president-of-union-urges.html | SEAFARERS SEEK VOICE ON SUBSIDY; President of Union Urges Industry-Wide Approach -- Says Abuses Occur | True | By Edward A. Morrow Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/martha-j-shupack-becomes-affianced.html | Martha J. Shupack Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/israel-drafts-bill-for-new-elections.html | ISRAEL DRAFTS BILL FOR NEW ELECTIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/defense-to-hear-tapes-on-murder-florida-trial-judge-grants-access.html | DEFENSE TO HEAR TAPES ON MURDER; Florida Trial Judge Grants Access to Recordings of Peel's Accusers | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/michigan-six-picks-captain.html | Michigan Six Picks Captain | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/merger-slated-in-electronics-general-instrument-corp-is-planning-to.html | MERGER SLATED IN ELECTRONICS; General Instrument Corp. Is Planning to Acquire Pyramid Electric | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/official-score-cards.html | Official Score Cards | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-ibm-service-for-brokers-ready.html | NEW I.B.M. SERVICE FOR BROKERS READY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pirates-conquer-athletics-42-orioles-bow-1413-to-senators.html | Pirates Conquer Athletics, 4-2; Orioles Bow, 14-13, to Senators | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/11-in-spanish-sahara-seized-by-moroccans.html | 11 in Spanish Sahara Seized by Moroccans | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/16-horses-check-in-belmont-arrivals-lift-total-to-487-at-local.html | 16 HORSES CHECK IN; Belmont Arrivals Lift Total to 487 at Local Tracks | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kennedy-assures-brandt-on-west-berlins-status.html | Kennedy Assures Brandt on West Berlin's Status | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/gavin-will-sail-for-paris-today-he-holds-a-farewell-press-session.html | GAVIN WILL SAIL FOR PARIS TODAY; He Holds a Farewell Press Session Here in English and Hesitant French | True | By Kennett Love | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/assets-of-textron-climbed-last-year.html | ASSETS OF TEXTRON CLIMBED LAST YEAR | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/6000000-loan-arranged.html | $6,000,000 Loan Arranged | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/80-trains-tied-up-by-fire-in-bronx-new-haven-blaze-strands-55000-up.html | 80 TRAINS TIED UP BY FIRE IN BRONX; New Haven Blaze Strands 55,000 Up to Seven Hours -- Eight Firemen Hurt 8 FIREMEN HURT IN TRAIN TIE-UP Electrical Fire on Train Stalls 55,000 Commuters | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/revisions-slated-in-space-program.html | REVISIONS SLATED IN SPACE PROGRAM | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/house-member-set-for-powell-siege.html | HOUSE MEMBER SET FOR POWELL SIEGE | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/duke-and-truck-driver-watch-garden-tv-100-rows-and-9450-separate.html | Duke and Truck Driver Watch Garden TV; 100 Rows and $94.50 Separate Royalty, Gallery Crowd | True | By Howard M. Tuckner | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hope-seen-by-us-for-a-neutral-laos-us-is-hopeful-on-neutral-laos.html | Hope Seen by U.S. For a Neutral Laos; U.S. IS HOPEFUL ON NEUTRAL LAOS | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/radar-as-a-storm-spotter.html | Radar as a Storm Spotter | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/475-hepatitis-cases-incidence-this-year-compares-with-115-here-last.html | 475 HEPATITIS CASES; Incidence This Year Compares With 115 Here Last Year | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/police-cadets-sought-filing-period-for-applicants-is-extended-by-3.html | POLICE CADETS SOUGHT; Filing Period for Applicants Is Extended by 3 Weeks | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/scripture-in-demand-british-line-up-to-purchase-modern-english.html | SCRIPTURE IN DEMAND; British Line Up to Purchase Modern English Version | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/an-1823-brewery-doomed-by-road-building-with-a-past-to-give-way-to.html | AN 1823 BREWERY DOOMED BY ROAD; Building With a Past to Give Way to an Approach for Manhattan Bridge | True | By Philip Benjamin | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dutch-ease-view-on-market-unity-indicate-willingness-to-hold.html | DUTCH EASE VIEW ON MARKET UNITY; Indicate Willingness to Hold Periodic Consultations of Six in Trade Group | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/court-upholds-ge-kills-damage-suit.html | COURT UPHOLDS G.E., KILLS DAMAGE SUIT | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/utility-maps-offering-rochester-telephone-stock-issue-cleared-by.html | UTILITY MAPS OFFERING; Rochester Telephone Stock Issue Cleared by State | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/diplomats-attend-seminar.html | Diplomats Attend Seminar | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-reaction-is-mixed-on-congo-confederation-qualified-approval-of.html | U.S. Reaction Is Mixed On Congo Confederation; Qualified Approval of Plan Is Indicated, but Washington Is Displeased by Opposition to U.N. Resolution REACTION BY U.S. MIXED ON CONGO | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dewolfe-grants-dispensation.html | DeWolfe Grants Dispensation | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/frost-opens-israeli-lectures.html | Frost Opens Israeli Lectures | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cotton-futures-show-sharp-rise-many-season-highs-are-set-before.html | COTTON FUTURES SHOW SHARP RISE; Many Season Highs Are Set Before Profit Taking -Old March Strong | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jewish-committees-set-up.html | Jewish Committees Set Up | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/talk-on-indonesia-set-dutch-foreign-minister-plans-parley-with.html | TALK ON INDONESIA SET; Dutch Foreign Minister Plans Parley With Asian Leaders | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/trade-group-reelects-head.html | Trade Group Re-elects Head | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/david-a-hoare-to-wed-miss-sharon-fullerton.html | David A. Hoare to Wed Miss Sharon Fullerton | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/badgerethridge-gain-final.html | Badger-Ethridge Gain Final | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ge-space-study-unit-will-cost-30000000.html | G.E. Space Study Unit Will Cost $30,000,000 | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ohio-state-adds-aide-gunlock-exarmy-coach-to-guide-football-defense.html | OHIO STATE ADDS AIDE; Gunlock, Ex-Army Coach, to Guide Football Defense | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/ross-gets-decision-toronto-welterweight-beats-joey-durelle-in-10.html | ROSS GETS DECISION; Toronto Welterweight Beats Joey Durelle in 10 Rounds | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/vaccine-reserve-sought-for-polio-kennedy-will-urge-million-for.html | VACCINE RESERVE SOUGHT FOR POLIO; Kennedy Will Urge Million for Storing Oral Medicine to Be Used Promptly | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/michaelian-names-park-aide.html | Michaelian Names Park Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/venus-data-hint-air-like-earths-evidence-of-oxygen-found-by-soviet.html | VENUS DATA HINT AIR LIKE EARTH'S; Evidence of Oxygen Found by Soviet Astronomers -- Life Still Doubted | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/keating-asks-shift-in-narcotics-laws.html | KEATING ASKS SHIFT IN NARCOTICS LAWS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/donna-richmond-betrothed.html | !Donna Richmond Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-business-before-senate.html | New Business Before Senate | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/childs-interests-global-education-expert-finds.html | Child's Interests Global, Education Expert Finds | True | By Phyllis Ehrlich | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/to-ease-unemployment-economic-approaches-toward-the-solution-of.html | To Ease Unemployment; Economic Approaches Toward the Solution of Problem Examined | True | JACOB J. KAUFMAN | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/imports-and-exports-in-january-declined-from-december-levels.html | Imports and Exports in January Declined From December Levels; IMPORTS, EXPORTS OFF FOR JANUARY | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/car-ban-in-snow-upheld-by-court-queens-magistrate-differs-with.html | CAR BAN IN SNOW UPHELD BY COURT; Queens Magistrate Differs With Earlier Decision -Mayor's Action Lauded | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/goal-of-unity-set-for-us-farmers-patton-urges-federation-of.html | GOAL OF UNITY SET FOR U.S. FARMERS; Patton Urges 'Federation of Agriculture' -- Rural Housing Loans Asked | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/animals-take-big-toll-of-trees-damage-they-cause-often-outweighs.html | Animals Take Big Toll of Trees; Damage They Cause Often Outweighs That From Fire ANIMALS BLAMED FOR TREE DAMAGE | True | By John J. Abele | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/irish-to-give-kennedy-his-own-coat-of-arms.html | Irish to Give Kennedy His Own Coat of Arms | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/sports-of-the-times-the-conversational-catcher.html | Sports of The Times; The Conversational Catcher | True | By Arthur Daley | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/magnavox-gains-seen-chief-predicts-1961-climb-in-sales-and-earnings.html | MAGNAVOX GAINS SEEN; Chief Predicts 1961 Climb in Sales and Earnings | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/schuster-trial-told-of-threats-letters-sent-to-informer-in-sutton.html | SCHUSTER TRIAL TOLD OF THREATS; Letters Sent to Informer in Sutton Case Are Cited as Evidence Against City | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/short-of-newberry-named.html | Short of Newberry Named | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cyprus-admitted-to-british-group-makarios-invited-to-talks.html | CYPRUS ADMITTED TO BRITISH GROUP; Makarios Invited to Talks — Commonwealth Dispute Arises on South Africa | True | By Walter H. Waggoner Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/childrens-book-winners-named.html | Children's Book Winners Named | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/company-takes-city-to-court-to-keep-parking-meter-pact.html | Company Takes City to Court To Keep Parking Meter Pact | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/greeks-turks-agree-on-news.html | Greeks, Turks Agree on News | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/3-senators-press-for-fast-passage-of-delaware-pact.html | 3 Senators Press For Fast Passage Of Delaware Pact | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/mayor-predicts-record-record-budget-as-he-starts-to-prune-figures.html | Mayor Predicts Record Budget As He Starts to Prune Figures | True | By Charles G. Bennett | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/james-harvey-lang.html | JAMES HARVEY LANG | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/text-of-kennedy-speech-on-us-latin-aid.html | Text of Kennedy Speech on U.S. Latin Aid | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/shrine-sale-blocked-volpe-vetoes-bill-to-authorize-cambridge-common.html | SHRINE SALE BLOCKED; Volpe Vetoes Bill to Authorize Cambridge Common Shaft | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/scholz-fights-papp-in-april.html | Scholz Fights Papp in April | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/shortterm-rates-cut-by-finance-companies.html | Short-Term Rates Cut By Finance Companies | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/norman-leeds-jr.html | NORMAN LEEDS JR. | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/7-slain-in-iraq-town-army-sent-to-kirkuk-after-clash-by-tribesmen.html | 7 SLAIN IN IRAQ TOWN; Army Sent to Kirkuk After Clash by Tribesmen | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/attendance-and-selling-heavy-as-toy-makers-show-61-lines.html | Attendance and Selling Heavy As Toy Makers Show '61 Lines | True | By George Auerbach | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/all-departments-send-kennedy-direct-reports-twice-a-week-system.html | All Departments Send Kennedy Direct Reports Twice a Week; System Enables the President to Inject Himself Into Decision-Making Early and Keep Control of Administration | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/shipping-events-pact-is-reached-transport-workers-to-get-4-raise.html | SHIPPING EVENTS; PACT IS REACHED; Transport Workers to Get 4% Raise — Cunard Line Purser Will Retire | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/recreation-post-filled.html | Recreation Post Filled | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/lucas-siegfried-cited-ohio-state-players-named-to-look-allamerica.html | LUCAS, SIEGFRIED CITED; Ohio State Players Named to Look All-America Quintet | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-americans-in-50s-to-become-priests.html | 2 AMERICANS IN 50'S TO BECOME PRIESTS | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/spellman-pushes-effort-to-widen-school-measure-calls-kennedys-bill.html | SPELLMAN PUSHES EFFORT TO WIDEN SCHOOL MEASURE; Calls Kennedy's Bill Unfair — Cites Ways of Including Non-Public Institutions SPELLMAN PUSHES SCHOOL AID FIGHT | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/new-haven-gets-unions-support-boston-workers-to-march-on-state.html | NEW HAVEN GETS UNION'S SUPPORT; Boston Workers to March on State House to Back Tax-Relief Measure | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/terror-in-congo-related-by-nuns-un-gets-reports-of-rape-and-pillage.html | TERROR IN CONGO RELATED BY NUNS; U.N. Gets Reports of Rape and Pillage in Kivu -Port Talks Continue | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/mrs-alexis-i-mason.html | MRS. ALEXIS I. MASON | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/marcy-miss-triumphs-filly-beats-prince-bonanza-by-34-of-a-length-at.html | MARCY MISS TRIUMPHS; Filly Beats Prince Bonanza by 3/4 of a Length at Lincoln | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-acts-on-burma-fighting.html | U.S. Acts on Burma Fighting | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/society-of-oranges-to-gain.html | Society of Oranges to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rice-eleven-elects-captains.html | Rice Eleven Elects Captains | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/auto-output-cut-back.html | Auto Output Cut Back. | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/detroit-picks-tourney-fives.html | Detroit Picks Tourney Fives | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-14 | 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/a-world-trade-center.html | A World Trade Center | True | | 1989-01-23 | RE0000416510 | RE0000416510 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/latins-express-hope-over-kennedys-plan.html | Latins Express Hope Over Kennedy's Plan | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cuba-expels-bonn-diplomat.html | Cuba Expels Bonn Diplomat | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/5-concerns-sued-in-electric-case-for-prices-to-us-12-million.html | 5 CONCERNS SUED IN ELECTRIC CASE FOR PRICES TO U.S.; 12 Million Damages Sought in First Antitrust Move After Prosecutions 5 CONCERNS SUED IN ELECTRIC CASE | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/soviet-gis-get-new-uniform.html | Soviet G.I.'s Get New Uniform | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/advertising-u2-ruined-sale-to-the-soviet.html | Advertising U-2 Ruined Sale to the Soviet | True | By Robert Alden | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/laos-troops-regain-town.html | Laos Troops Regain Town | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/floral-prints-highlight-feminine-spring-styles.html | Floral Prints Highlight Feminine Spring Styles | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/electricity-use-grows-in-europe-commission-of-un-reports-consistent.html | ELECTRICITY USE GROWS IN EUROPE; Commission of U.N. Reports Consistent Rise for '59 and Up to Mid-1960 | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/special-message-is-due.html | Special Message Is Due | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/copper-stocks-increase.html | Copper Stocks Increase | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rabat-jewish-talks-delayed.html | Rabat Jewish Talks Delayed | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wagner-banking-corp.html | Wagner Banking Corp. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/strike-grounds-italian-flights.html | Strike Grounds Italian Flights | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/exfrench-prefect-indicted.html | Ex-French Prefect Indicted | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rail-loan-prop-gains-house-votes-to-extend-law-guaranteeing.html | RAIL LOAN PROP GAINS; House Votes to Extend Law Guaranteeing Borrowings | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/136000000-sought-in-added-us-funds.html | $136,000,000 SOUGHT IN ADDED U.S. FUNDS | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fire-kills-7-in-family-4-boys-and-3-girls-aged-19-months-to-11.html | FIRE KILLS 7 IN FAMILY; 4 Boys and 3 Girls Aged 19 Months to 11 Years | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mayor-bids-city-citizens-yell-for-fair-treatment-in-albany.html | Mayor Bids City Citizens 'Yell' For Fair Treatment in Albany | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/state-gains-in-defense-pacts.html | State Gains in Defense Pacts | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/john-bennets-have-son.html | John Bennets Have Son | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/crucible-names-treasurer.html | Crucible Names Treasurer | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-woman-rescued.html | U.S. Woman Rescued | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/thomas-j-odee.html | THOMAS J. ODEE | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/in-search-of-talent.html | In Search of Talent | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/armed-forces-put-on-alert.html | Armed Forces Put on Alert | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/anta-offers-reading-of-2-aiken-poems.html | ANTA Offers Reading of 2 Aiken Poems | True | LOUIS CALTA | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wayland-college-keeps-girls-basketball-team.html | Wayland College Keeps Girls' Basketball Team | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-president-chosen-by-connecticut-general.html | New President Chosen By Connecticut General | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/transcanada-air-lines-companies-issue-earnings-figures.html | TRANS-CANADA AIR LINES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/democrats-defeat-white-plains-move.html | DEMOCRATS DEFEAT WHITE PLAINS MOVE | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/malta-facing-economic-trials-as-its-military-role-declines.html | Malta Facing Economic Trials As Its Military Role Declines; Mediterranean Fortress Isle Turns to Industrialization -- Political Progress Lags | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/aga-khan-sees-president.html | Aga Khan Sees President | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fairchild-introduces-circuits-in-miniature.html | Fairchild Introduces Circuits in Miniature | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/1cent-us-stamp-is-sold-for-1200-upsidedown-ship-on-issue-of-1901.html | 1-CENT U.S. STAMP IS SOLD FOR $1,200; Upside-Down Ship on Issue of 1901 Adds to Rarity -- $21,203 Total Realized | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/senate-unit-approves-pact.html | Senate Unit Approves Pact | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/miss-millington-engaged-to-wed-william-v-higgs-british-girl-is.html | Miss Millington Engaged to Wed William V. Higgs; British Girl Is Fiancee of du Pont Legal Aide -- Naptials in June | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/van-heusen-shirts-to-have-new-finish.html | VAN HEUSEN SHIRTS TO HAVE NEW FINISH | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fbi-hoover-receives-award.html | F.B.I Hoover Receives Award | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/curb-on-lie-test-voted-in-albany-senate-bans-use-of-device-as-a.html | CURB ON LIE TEST VOTED IN ALBANY; Senate Bans Use of Device as a Condition of Hiring or Continued Employment APPROVAL IS UNANIMOUS Drug Company Defends the Practice as 'Invaluable' in Theft Prevention | True | By Douglas Dalesspecial To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-haven-president-presses-for-approval-of-taxrelief-bill-tells.html | New Haven President Presses For Approval of Tax-Relief Bill; Tells Hearing in Providence Proposal for Bankruptcy Is 'Just Nonsense' | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/athletics-win-on-unearned-run-in-third-inning.html | Athletics Win on Unearned Run in Third Inning | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cassini-faces-new-frontier-in-fashion-with-few-regrets-for-past.html | Cassini Faces New Frontier in Fashion With Few Regrets for Past Designs; Designer Chosen by First Lady Also a Showman | True | By Marylin Bender | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/maryland-plans-bonds-governor-backs-issues-to-encourage-rail-merger.html | MARYLAND PLANS BONDS; Governor Backs Issues to Encourage Rail Merger | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/morgan-m-pattison.html | MORGAN M. PATTISON | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/council-amends-its-charter-bill-removes-portion-delaying-referendum.html | COUNCIL AMENDS ITS CHARTER BILL; Removes Portion Delaying Referendum -- Final Vote Put Off for Two Weeks | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/benjamin-f-crowley-dies-at-70-franklin-roosevelt-law-partner.html | Benjamin F. Crowley Dies at 70, Franklin Roosevelt Law Partner | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/house-gop-backs-115-pay-measure.html | House G.O.P. BACKS $1.15 PAY MEASURE | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/kennedy-photos-free-democrats-to-meet-requests-for-new-official.html | KENNEDY PHOTOS FREE; Democrats to Meet Requests for New Official Portrait | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/youth-drinking-to-be-studied.html | Youth Drinking to Be Studied | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/2-companies-defend-prices.html | 2 Companies Defend Prices | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/5star-measure-goes-to-kennedy-bill-to-restore-eisenhower-to-general.html | 5-STAR MEASURE GOES TO KENNEDY; Bill to Restore Eisenhower to General of Army Rank Wins House Approval | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seafarers-back-organizing-drive-decide-to-continue-efforts-to-sign.html | SEAFARERS BACK ORGANIZING DRIVE; Decide to Continue Efforts to Sign Up Crews of Foreign Flag Ships | True | By Edward A. Morrow Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/voting-districts-called-us-issue-justice-department-urges-the-high.html | VOTING DISTRICTS CALLED U.S. ISSUE; Justice Department Urges the High Court Rule on Case From Tennessee | True | Special to the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tv-in-state-legislatures-nbc-white-paper-examines-problems-and.html | TV: In State Legislatures; 'N.B.C. White Paper' Examines Problems and Weaknesses in Several Capitals | True | By John P. Shanley | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/lincoln-todd-baker.html | LINCOLN TODD BAKER | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/book-of-fairy-tales-is-by-queen-fabiola.html | Book of Fairy Tales Is by Queen Fabiola | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/concert-program-covers-400-years-canticum-musicum-presents-machaut.html | CONCERT PROGRAM COVERS 400 YEARS; Canticum Musicum Presents Machaut Mass With Old and Odd Instruments | True | EIC SALZMAN | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nominee-to-ftc-pledges-reforms-dixon-will-seek-to-remove.html | NOMINEE TO F.T.C. PLEDGES REFORMS; Dixon Will Seek to Remove Administrative Delays -- Paieworsky Defended | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/house-inquiry-slated.html | House Inquiry Slated | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/speed-limit-for-trucks-to-be-cut-near-rahway.html | Speed Limit for Trucks To Be Cut Near Rahway | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seoul-is-uneasy-year-after-riots-chiefs-feel-south-koreans-expected.html | SEOUL IS UNEASY YEAR AFTER RIOTS; Chiefs Feel South Koreans Expected -- Too Much of New Regime -- Violence Feared | True | By A.m. Rosenthal Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/legislators-ask-textiles-quotas-flexible-control-of-imports-urged.html | LEGISLATORS ASK TEXTILES QUOTAS; Flexible Control of Imports Urged by Senate Unit to Aid U.S. Industry | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/94-shot-takes-chase-omalley-point-grand-national-entry-scores-at.html | 9-4 SHOT TAKES CHASE; O'Malley Point Grand National Entry, Scores at Doncaster | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/taiwan-guerrillas-cross-to-thailand.html | TAIWAN GUERRILLAS CROSS TO THAILAND | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/andes-tunnel-slated-cerro-to-spend-8400000-to-stop-mine-flooding.html | ANDES TUNNEL SLATED; Cerro to Spend $8,400,000 to Stop Mine Flooding | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bates-ends-drive-on-fruit-of-loom-textile-company-yields-to.html | BATES ENDS DRIVE ON FRUIT OF LOOM; Textile Company Yields to Philadelphia & Reading in Bid for Control | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/navy-denies-bias-policy-all-get-liberty-regardless-of-port-service.html | NAVY DENIES BIAS POLICY; All Get Liberty Regardless of Port, Service Asserts | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jerome-lehman.html | JEROME LEHMAN | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/alcoa-plans-to-cut-outlays-this-year.html | ALCOA PLANS TO CUT OUTLAYS THIS YEAR | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/louisville-rally-tops-ohio-u-7670-turner-stars-in-ncaa-victory.html | LOUISVILLE RALLY TOPS OHIO U., 76-70; Turner Stars in N.C.A.A. Victory -- Morehead Five Tops Xavier, 71-66 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/6-missing-in-hotel-fire.html | 6 Missing in Hotel Fire | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/south-carolina-retorts.html | South Carolina Retorts | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seeger-explains-stand-at-inquiry-folk-singer-uses-banjo-to.html | SEEGER EXPLAINS STAND AT INQUIRY; Folk Singer Uses Banjo to Illustrate His Position as Contempt Trial Nears | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/james-w-white.html | JAMES W. WHITE | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/police-grievance-system-set-up-in-policy-change-murphy-order.html | Police Grievance System Set Up in Policy Change; Murphy Order Reverses Predecessor -- McCabe Heads Hearing Panel GRIEVANCE PANEL SET UP FOR POLICE | True | By Charles G. Bennett | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rohan-glad-to-rejoin-columbia-new-head-coach-of-quintet-once-was.html | Rohan Glad to Rejoin Columbia; New Head Coach of Quintet Once Was Freshman Aide Rossini of N.Y.U. Hails Him as Top Choice for Post | True | By William J. Briordy | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/small-cars-cut-tax-yield.html | Small Cars Cut Tax Yield | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/judicial-unit-asks-10-more-judgeships.html | JUDICIAL UNIT ASKS 10 MORE JUDGESHIPS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/soviet-gives-us-arms-talk-plan-offers-formula-on-keeping-un-debate.html | SOVIET GIVES U.S. ARMS TALK PLAN; Offers Formula on Keeping U.N. Debate Brief, but It Is Found Unacceptable | True | By Thomas J. Hamiltonspecial To The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/iran-gets-us-message-harriman-delivers-assurance-of-support-to-shah.html | IRAN GETS U.S. MESSAGE; Harriman Delivers Assurance of Support to Shah | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dutch-pitcher-here-beidschat-en-route-to-drills-with-pirates-in.html | DUTCH PITCHER HERE; Beidschat En Route to Drills With Pirates in Florida | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/more-housing-urged-banker-sees-need-for-new-middleincome-projects.html | MORE HOUSING URGED; Banker Sees Need for New Middle-Income Projects | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-play-in-barcelona-critic-praises-theatre-guild-skin-of-our-teeth.html | U.S. PLAY IN BARCELONA; Critic Praises Theatre Guild 'Skin of Our Teeth' | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mrs-shriver-has-surgery.html | Mrs. Shriver Has Surgery | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bronx-committee-doubled-by-gop-new-members-include-six-exinsurgents.html | BRONX COMMITTEE DOUBLED BY G.O.P.; New Members Include Six Ex-Insurgents and First Negro to Be Chosen | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/botti-cutler.html | Botti -- Cutler | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/johnny-reb-invading-new-york.html | Johnny Reb Invading New York | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/trenton-gets-bids-on-reconstruction-of-covered-bridge.html | Trenton Gets Bids On Reconstruction Of Covered Bridge | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/lighter-walkout-likely-on-april-5.html | LIGHTER WALKOUT LIKELY ON APRIL 5 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/oil-man-retires.html | Oil Man Retires | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/miss-page-one-is-chosen.html | Miss Page One Is Chosen | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/graef-elected-at-princeton.html | Graef Elected at Princeton | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-flies-medicine-to-niger.html | U.S. Flies Medicine to Niger | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/commodities-index-off-advance-interrupted-as-level-felll-03-to-86-on.html | COMMODITIES INDEX OFF; Advance Interrupted as Level Fell 0.3 to 86 on Monday | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dello-joio-work-planned.html | Dello Joio Work Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/galvin-west.html | Galvin -- West | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gallagher-insists-on-city-university.html | GALLAGHER INSISTS ON CITY UNIVERSITY | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/danielscollins-advance.html | Daniels-Collins Advance | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/patrons-named-for-appearance-of-vienna-choir-supporters-listed-for.html | Patrons Named For Appearance Of Vienna Choir; Supporters Listed for March 24 Event to Aid Protestant Agencies | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/campbell-on-ivy-five-princeton-star-is-unanimous-choice-for-allstar.html | CAMPBELL ON IVY FIVE; Princeton Star Is Unanimous Choice for All-Star Team | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/text-of-order-setting-up-police-grievance-system.html | Text of Order Setting Up Police Grievance System | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/prudential-insurance-elects-vice-president.html | Prudential Insurance Elects Vice President | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gop-acts-to-guard-count-in-elections.html | G.O.P. ACTS TO GUARD COUNT IN ELECTIONS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/big-space-leased-in-queens.html | Big Space Leased in Queens | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fox-suspends-juliet-prowse.html | Fox Suspends Juliet Prowse | True | Special to The New York Times | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/top-french-aide-talks-with-rusk.html | TOP FRENCH AIDE TALKS WITH RUSK | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/council-inquiry-on-angola-urged-3-nations-bid-un-study-portuguese.html | COUNCIL INQUIRY ON ANGOLA URGED; 3 Nations Bid U.N. Study Portuguese Area's Unrest -- Lisbon Scores Move | True | By Kathleen Teltschspecial To the New York Times | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/the-gap-in-marxism.html | The Gap in Marxism | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/court-nullifies-bank-act-extending-branch-power-passage-by.html | Court Nullifies Bank Act Extending Branch Power; Passage by Legislature in 1960 Was Improper, Justice Says; OMNIBUS BANK ACT IS RULED INVALID | True | By Albert L. Kraus | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/army-in-argentina-criticizes-frondizi.html | ARMY IN ARGENTINA CRITICIZES FRONDIZI | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/chairman-is-elected-at-union-theological.html | Chairman Is Elected At Union Theological | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/japan-accepts-reischauer.html | Japan Accepts Reischauer | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/child-to-mrs-crimmins.html | Child to Mrs. Crimmins | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/adoption-bill-opposed-constitutional-rights-violation-seen-in.html | Adoption Bill Opposed; Constitutional Right's Violation Seen in Religious Provision | True | SHAD POLIER, Counsel, Louise Wise Services. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/congo-disunity-spreads.html | Congo Disunity Spreads | True | By Henry Tannerspecial To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sidelights-consumers-role-draws-praise.html | Sidelights; Consumers' Role Draws Praise | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/song-cycle-done-by-aksel-schiotz-danish-baritone-in-first-recital.html | SONG CYCLE DONE BY AKSEL SCHIOTZ; Danish Baritone, in First Recital Since 1956, Sings Schubert 'Winterreise' | True | BY Ross Parmenter | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/steel-stocks-rise-on-london-board-other-industrials-generally.html | STEEL STOCKS RISE ON LONDON BOARD; Other Industrials Generally Irregular Despite Gains Late in the Session | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/i-roy-leonard.html | I. ROY LEONARD | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/electrical-union-to-delay-boycott-will-suspend-for-90-days-its.html | ELECTRICAL UNION TO DELAY BOYCOTT; Will Suspend for 90 Days Its Drive Against Electronic Parts Made in Japan | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/two-midgets-duck-irt-is-out-30-cents.html | TWO MIDGETS DUCK, IRT IS OUT 30 CENTS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/britain-reported-hopeful.html | Britain Reported Hopeful | True | Special to The New York Times | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/father-coughlin-collapses.html | Father Coughlin Collapses | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tv-show-on-fascism-stirs-italian-storm.html | TV SHOW ON FASCISM STIRS ITALIAN STORM | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/patterson-says-he-will-fight-liston-if-challengers-connections-are.html | Patterson Says He Will Fight Liston If Challenger's Connections Are Pure; CHAMPION WANTS TWO BOUTS A YEAR Patterson Says He'd Fight a 'Clean' Liston -- Calls His Own Showing 'Terrible' | True | By Joseph C. Nichols Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nature-conservancy-names-head.html | Nature Conservancy Names Head | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/union-college-drops-golf.html | Union College Drops Golf | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/soybeans-climb-10cday-limit-near-months-lead-advance-with-far-crop.html | SOYBEANS CLIMB 10C-A-DAY LIMIT; Near Months Lead Advance, With Far Crop Up 2 1/4c -- Most Grains Rise | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/garden-dog-show-fined-for-haste-westminster-club-director-and-judge.html | GARDEN DOG SHOW FINED FOR HASTE; Westminster Club, Director and Judge Disciplined for Rushing Final Awards | True | By John Rendel | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-considering-rise-in-arms-aid-for-laos-regime-allies-also-weigh.html | U.S. CONSIDERING RISE IN ARMS AID FOR LAOS REGIME; Allies Also Weigh Move to Offset Increased Soviet Shipments to Rebels SWIFT DECISION HINTED Kennedy Plea to Khrushchev for Restraint Is Believed to Have Little Effect U.S. and Allies Urgently Weigh Increasing Military Aid to Laos | True | By William J. Jordenspecial to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/opening-at-yonkers-is-just-around-the-corner.html | Opening at Yonkers Is Just Around the Corner | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/offer-of-stock-set-in-howard-johnson.html | OFFER OF STOCK SET IN HOWARD JOHNSON | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gap-in-britains-foreign-trade-narrowed-further-in-february-gap-is.html | Gap in Britain's Foreign Trade Narrowed Further in February; GAP IS NARROWER IN BRITISH TRADE | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sullivan-gets-bid-from-paar-show-says-he-will-add-nothing-on-fees.html | SULLIVAN GETS BID FROM PAAR SHOW; Says He Will Add Nothing on Fees Dispute -- Sponsor Drops 'Untouchables' | True | By Richard F. Shepard | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dell-and-franks-advance.html | Dell and Franks Advance | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/all-hallows-wins-tops-fordham-prep-4644-in-catholic-basketball.html | ALL HALLOWS WINS; Tops Fordham Prep, 46-44, in Catholic Basketball Event | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/lebanon-suspends-newspaper.html | Lebanon Suspends Newspaper | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/record-flight-is-reported.html | Record Flight Is Reported | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/firestone-shows-rise-in-earnings-slight-increase-recorded-for.html | FIRESTONE SHOWS RISE IN EARNINGS; Slight Increase Recorded for Quarter to Jan. 3, Despite Sales Drop | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bonds-most-prime-debt-securities-show-slight-dips-in-slow-trading.html | Bonds: Most Prime Debt Securities Show Slight Dips in Slow Trading; PRICES ARE FIRM FOR BILLS OF U.S. Market Interest Centered in Short-Term, Issues -- Corporate List Eases | True | By Paul Heffernan | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-communist-chief-plan-to-fight-restrictions-their-repeal-set-as-a.html | U.S. Communist Chief Plan to Fight Restrictions; Their Repeal Set as a Goal for Year by Miss Flynn She Says Party Is Seeking to Win More Young People | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/15-russians-fly-to-havana.html | 15 Russians Fly to Havana | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/economic-group-hailed-kennedy-praises-its-work-on-educating-the.html | ECONOMIC GROUP HAILED; Kennedy Praises Its Work on Educating the Public | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/apartment-site-in-village-deal-90suite-house-planned-on-w-13th-st.html | APARTMENT SITE IN 'VILLAGE' DEAL; 90-Suite House Planned on W. 13th St. -- Syndicate Buys West Side Parcel | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/10-records-set-by-chamberlain-warrior-player-improves-8-of-his.html | 10 RECORDS SET BY CHAMBERLAIN; Warrior Player Improves 8 of His Marks in Second Season in N.B.A. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fanny-may-reduces-shortterm-yields.html | FANNY MAY REDUCES SHORT-TERM YIELDS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/brazil-reduces-import-subsidies-drastic-economic-measures.html | BRAZIL REDUCES IMPORT SUBSIDIES; Drastic Economic Measures Introduced by Quadros to Check Inflation | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/western-electric-director.html | Western Electric Director | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-zealand-takes-series.html | New Zealand Takes Series | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/catholic-statement-on-a-separate-schoolloan-bill.html | Catholic Statement on a Separate School-Loan Bill | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/20000-gems-stolen-thugs-tie-up-queens-couple-and-maid-in-home.html | $20,000 GEMS STOLEN; Thugs Tie Up Queens Couple and Maid in Home | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/copland-accepts-film-assignment-composer-to-write-score-of.html | COPLAND ACCEPTS FILM ASSIGNMENT; Composer to Write Score of 'Something Wild' -- Opening Today for Shakedown' | True | By Howard Thompson | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/red-smith-nelson-cited.html | Red Smith, Nelson Cited | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/paris-opera-faces-strike-extension-7weekold-walkout-by-chorus.html | PARIS OPERA FACES STRIKE EXTENSION; 7-Week-Old Walkout by Chorus Reduces Programs to Excerpts and Concerts | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tribute-to-kent-stiles.html | Tribute to Kent Stiles | True | I. ROHE WALTER, Special Assistant to the Postmaster General, 1953-1961. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/100-seized-in-ruanda-clashes.html | 100 Seized in Ruanda Clashes | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/175-negroes-seized-at-demonstration.html | 175 NEGROES SEIZED AT DEMONSTRATION | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/very-rev-daniel-lutz-trenton-pastor-89-dies-in-franciscan-order-71.html | VERY REV. DANIEL LUTZ; Trenton Pastor, 89, Dies -- In Franciscan Order 71 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/universal-match-corp.html | Universal Match Corp. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ethridge-team-victor-he-and-badger-capture-title-in-squash-racquets.html | ETHRIDGE TEAM VICTOR; He and Badger Capture Title in Squash Racquets Again | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/more-to-collect-for-disabilities-governor-signs-bill-giving.html | MORE TO COLLECT FOR DISABILITIES; Governor Signs Bill Giving Benefits to Concerns With Only One Employe | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/1964-fair-triumphant-but-vague-on-morocco.html | 1964 Fair Triumphant But Vague on Morocco | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bid-is-confirmed-by-tidewater-oil-joint-offer-made-with-pan.html | BID IS CONFIRMED BY TIDEWATER OIL; Joint Offer Made With Pan American Petroleum for Honolulu Company | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/lakehurst-urged-as-jetport.html | Lakehurst Urged as Jetport | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/elder-schuster-tells-of-threat-court-hears-of-note-found-on-murder.html | ELDER SCHUSTER TELLS OF THREAT; Court Hears of Note Found on Murder Day -- Father Says Police Scoffed | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sisters-triumph-in-title-doubles-mrs-hunsberger-and-mrs-carrot-gain.html | SISTERS TRIUMPH IN TITLE DOUBLES; Mrs. Hunsberger and Mrs. Carrot Gain in National Squash Racquets Play | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/leopold-to-teach-he-is-appointed-a-lecturer-at-puerto-rico.html | LEOPOLD TO TEACH; He Is Appointed a Lecturer at Puerto Rico University | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/kennedy-hopes-plan-will-yield-safe-atom-test-ban-kenndy-hopeful-on.html | Kennedy Hopes Plan Will Yield Safe Atom Test Ban; KENNDY HOPEFUL ON TEST-BAN PLAN | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/latrobe-steel-co.html | Latrobe Steel Co. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/congo-urges-un-keep-indians-out-new-confederation-insists-troops-bc.html | CONGO URGES U.N. KEEP INDIANS OUT; New Confederation Insists Troops Be Barred -- Asks Ruling by Hague Court CONGO URGES U.N. KEEP INDIANS OUT | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mrs-e-ingersoll.html | MRS. E. INGERSOLL | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/3-changes-in-cast-mark-aida-at-met.html | 3 CHANGES IN CAST MARK 'AIDA' AT 'MET' | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/study-in-italy-pressed-harvard-appoints-director-of-humanist-center.html | STUDY IN ITALY PRESSED; Harvard Appoints Director of Humanist Center There | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/airline-suggests-133-ocean-hop-seaboard-bids-cab-let-it-carry.html | AIRLINE SUGGESTS $133 OCEAN HOP; Seaboard Bids C.A.B. Let It Carry Riders Behind Its Regular Cargo Bins | True | By Richard Witkin | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/goldberg-urges-bipartisan-view-tells-officials-in-milwaukee-that.html | GOLDBERG URGES BIPARTISAN VIEW; Tells Officials in Milwaukee That Economic Recovery Is a Nonpartisan Task | True | By Austin C. Wehrwein Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/police-honor-cadet-maritime-student-cited-for-rescue-on-ferryboat.html | POLICE HONOR CADET; Maritime Student Cited for Rescue on Ferryboat | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dr-isfred-hofbauer-a-gynecologist-89.html | DR. ISFRED HOFBAUER, A GYNECOLOGIST, 89 | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/negro-ban-dropped-by-glen-echo-park.html | NEGRO BAN DROPPED BY GLEN ECHO PARK | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/president-spurs-arms-talk-move-august-opening-now-sought-following.html | PRESIDENT SPURS ARMS TALK MOVE; August Opening Now Sought Following Soviet Objection to September Proposal President Spurs Move to Open Arms Parley in Early August | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/two-dates-added-to-series.html | Two Dates Added to Series | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cavanagh-denies-fire-inquiry-worsened-new-haven-delays-cavanagh.html | Cavanagh Denies Fire Inquiry Worsened New Haven Delays; CAVANAGH DENIES EXTRA RAIL DELAY At Odds on Subway Fire Fighting | True | By Ralph Katz | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/chilean-strike-goes-on-30000-dockers-tying-up-ports-in-wage-dispute.html | CHILEAN STRIKE GOES ON; 30,000 Dockers Tying Up Ports in Wage Dispute | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cuba-threatens-to-stir-revolts-castro-warns-of-creating-exle.html | CUBA THREATENS TO STIR REVOLTS; Castro Warns of Creating Exile Regimes for Puerto Rico and Other Lands | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/art-museum-sets-first-open-tours-public-can-inspect-barnes.html | ART MUSEUM SETS FIRST OPEN TOURS; Public Can Inspect Barnes Collection Saturday | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/newsweek-promotes-two.html | Newsweek Promotes Two | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/union-ratifies-seaway-pact.html | Union Ratifies Seaway Pact | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/unesco-seeking-to-reform-african-education-project-to-include-31.html | UNESCO Seeking to Reform African Education; Project to Include 31 Lands -- Textbook Revision Is Major Part of Plan | True | By Robert Conley Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/theatre-wildes-world-madamoir-presents-vivid-oneman-show.html | Theatre: Wilde's World; MacLiammoir Presents Vivid One-Man Show | True | By Howard Taubman | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/leroy-planning-broadway-play-operator-of-york-playhouse-to-produce.html | LEROY PLANNING BROADWAY PLAY; Operator of York Playhouse to Produce 'Tchin-Tchin' -- Berle Comedy Oct. 12 | True | By Sam Zolotow | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/pressure-is-charged-promoter-says-carbo-tried-to-dictate-boxing.html | PRESSURE IS CHARGED; Promoter Says Carbo Tried to Dictate Boxing Cards | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/assignments-set-for-roosevelt-jr-white-house-will-give-him.html | ASSIGNMENTS SET FOR ROOSEVELT JR.; White House Will Give Him Short-Term Jobs, Mostly in the Foreign Field | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seatrain-is-backed-in-waterrail-case.html | SEATRAIN IS BACKED IN WATER-RAIL CASE | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/huge-pipe-drawer-installed.html | Huge Pipe Drawer Installed | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/symingtonwayne-corp.html | Symington-Wayne Corp. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/2-in-indiana-jailed-judge-denies-pleas-in-road-scandal-case-of-1957.html | 2 IN INDIANA JAILED; Judge Denies Pleas in Road Scandal Case of 1957 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/benefit-on-saturday-for-walden-school.html | Benefit on Saturday For Walden School | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mrs-hoffman-has-child.html | Mrs. Hoffman Has Child | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/first-us-hydrofoil-ship-to-honor-cr-denison.html | First U.S. Hydrofoil Ship To Honor C.R. Denison | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/thiokol-discussing-acquisition-of-baltimore-paint-chemical.html | Thiokol Discussing Acquisition Of Baltimore Paint & Chemical; COMPANIES PLAN SALES, MERGERS | True | By Alexander R. Hammer | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/garage-planned-on-9th-ave-plot-6story-building-to-rise-at-48th-st.html | GARAGE PLANNED ON 9TH AVE. PLOT; 6-Story Building to Rise at 48th St. -- Lexington Ave. Parcels Sold by Estate | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/vadim-and-actress-divorced.html | Vadim and Actress Divorced | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/messages-not-received.html | Messages Not Received | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/joseph-m-melliott.html | JOSEPH M. MELLIOTT | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-role-in-labor-disputes.html | U.S. Role in Labor Disputes | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mrs-augustin-powers.html | MRS AUGUSTIN POWERS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jersey-to-speed-aid-to-economy-meyner-and-his-cabinet-step-up-plans.html | JERSEY TO SPEED AID TO ECONOMY; Meyner and His Cabinet Step Up Plans for 300 Million in Public Projects | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/us-polar-expert-quits-soviet-base-glaciologist-is-on-his-way-home.html | U.S. POLAR EXPERT QUITS SOVIET BASE; Glaciologist Is on His Way Home After Study Under Exchange Program | True | By Seymour Toppingspecial To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/algerian-rebels-say-war-goes-on-aide-tells-of-recent-clashes.html | ALGERIAN REBELS SAY WAR GOES ON; Aide Tells of Recent Clashes, Disputing Paris View That Fighting Is Almost Over | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/blue-cross-defended-public-interest-said-to-be-served-effectively-by.html | Blue Cross Defended; Public Interest Said to Be Served Effectively by Organization | True | J. DOUGLAS COLMAN, President, Associated Hospital Service of New York. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/big-field-named-in-swift-stakes-nominations-for-feature-at-aqueduct.html | BIG FIELD NAMED IN SWIFT STAKES; Nominations for Feature at Aqueduct Opening Day Is Put at More Than 18 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/stengel-is-noncommital.html | Stengel Is Noncommital | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wall-st-houses-turn-to-computer-service-centers-to-ease-work-load.html | Wall St. Houses Turn to Computer Service Centers to Ease Work Load; BROKERS EYE USE OF DATA CENTERS | True | By Alfred R. Zipser | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bonds-are-placed-by-pennsylvnia-authority-sells-25-million-issue-to.html | BONDS ARE PLACED BY PENNSYLVNIA; Authority Sells 25 Million Issue to Halsey, Stuart Group at 3.48197% | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/term-of-federal-reserve-head.html | Term of Federal Reserve Head | True | HOWARD H. FOGEL | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sabin-criticizes-vaccine-storage-opposes-moves-to-stockpile-his.html | SABIN CRITICIZES VACCINE STORAGE; Opposes Moves to Stockpile His Oral Immunizer -- Asks It Be Used Immediately DOUBTS POLIO EPIDEMIC Scientist Says One Producer Could Supply U.S. Needs -- Claim Is Disputed SABIN CRITICIZES VACCINE STORAGE | True | By Walter Sullivan | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dr-poling-gives-views.html | Dr. Poling Gives Views | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nationals-check-warrior-115107-chamberlain-gets-46-points-in-losing.html | NATIONALS CHECK WARRIOR, 115-107; Chamberlain Gets 46 Points in Losing Effort -- Lakers Beat Pistons, 120-102 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/brass-strike-is-ended.html | Brass Strike Is Ended | True | Special to The New York Times | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sports-of-the-times-the-swedish-saboteur.html | Sports of The Times; The Swedish Saboteur | True | By Arthur Daley | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/college-expels-22-rider-students-accused-of-getting-grades-altered.html | COLLEGE EXPELS 22; Rider Students Accused of Getting Grades Altered | True | Special to The New York Times | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nicaragua-election-bid-fails.html | Nicaragua Election Bid Fails | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/publisher-maps-a-32-stock-split-rhinehart-board-also-would.html | PUBLISHER MAPS A 3-2 STOCK SPLIT; Holt, Rhinehart Board Also Would Maintain 10-Cent Rate for Quarterly | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/assurance-given-on-marks-value-erhard-presses-bonn-drive-denying.html | ASSURANCE GIVEN ON MARK'S VALUE; Erhard Presses Bonn Drive, Denying Currency Will Be Pushed Up Further RESERVES SHOW A GAIN Tally for Week Reflects a Rise After Allowing for the Book Loss | True | By Gerd Wilcke Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/two-airlines-get-southern-routes-national-and-delta-win-bids-for.html | TWO AIRLINES GET SOUTHERN ROUTES; National and Delta Win Bids for Coast-to-Coast Flights -- Other Rights Granted | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/space-trip-near-khrushchev-says-premier-says-soviet-soon-will-place.html | SPACE TRIP NEAR, KHRUSHCHEV SAYS; Premier Says Soviet Soon Will Place a Man in Orbit -- Provides No Details | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/khrushchev-hails-virginland-policy.html | KHRUSHCHEV HAILS VIRGIN-LAND POLICY | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/measuring-tornadoes.html | Measuring Tornadoes | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rumania-denies-plans-assurance-given-on-marks-value.html | Rumania Denies Plans; ASSURANCE GIVEN ON MARK'S VALUE | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/directorship-is-filled-by-electronic-concern.html | Directorship Is Filled By Electronic Concern | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/paperboard-output-reaches-1961-high.html | PAPERBOARD OUTPUT REACHES 1961 HIGH | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cubas-government.html | Cuba's Government | True | SERGIO ROJAS SANTAMARINA, Former Cuban Ambassador to Great Britain. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/weiss-signed-as-head-of-new-club-here-puts-off-naming-manager.html | Weiss, Signed as Head of New Club Here, Puts Off Naming Manager; STENGEL PRAISED BY EX-ASSOCIATE Weiss Says Durocher Also Has Been a Good Manager, but Defers Decision | True | BY Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ambush-in-vietnam-12-guerrillas-and-some-red-officials-reported.html | AMBUSH IN VIETNAM; 12 Guerrillas and Some Red Officials Reported Killed | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/catholics-oppose-split-school-bill-hierarchy-spokesman-says-a.html | CATHOLICS OPPOSE SPLIT SCHOOL BILL; Hierarchy Spokesman Says a Separate Loan Measure Might Not Be Passed CATHOLICS OPPOSE SPLIT SCHOOL BILL | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/vatican-aide-named-cardinal-confalonieri-heads-unit-that-guides.html | VATICAN AIDE NAMED; Cardinal Confalonieri Heads Unit That Guides Dioceses | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/house-passes-additive-bill.html | House Passes Additive Bill | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/john-biddle-fiance-of-mary-mcmichael.html | John Biddle Fiance Of Mary McMichael | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/banked-turns-asphalt-surface-contribute-to-stockcar-record.html | Banked Turns, Asphalt Surface Contribute to Stock-Car Record | True | By Frank M. Blunk | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/yankees-lose-41-arroyo-is-injured-braves-subdue-bombers-southpaws.html | YANKEES LOSE, 4-1; ARROYO IS INJURED; Braves Subdue Bombers -- Southpaw's Left Arm Is Broken by Line Drive | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/road-tax-needs-told-at-hearing-house-unit-hears-kennedy-aides-chief.html | ROAD TAX NEEDS TOLD AT HEARING; House Unit Hears Kennedy Aides – Chief Levy Rises Urged for Heavy Trucks | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/4000-pupils-here-alternate-between-books-and-business.html | 4,000 Pupils Here Alternate Between Books and Business | True | By Robert H. Terte | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/james-e-gillman.html | JAMES E. GILLMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/planning-roman-revel-on-sunday.html | Planning Roman Revel on Sunday | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dooley-estate-put-at-67776.html | Dooley Estate Put at $67,776 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/miss-pinkham-wed-to-john-t-wyatt.html | Miss Pinkham Wed To John T. Wyatt | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wake-forest-st-bonaventure-and-princeton-fives-win-st-johns-upset.html | Wake Forest, St. Bonaventure and Princeton Fives Win; ST. JOHN'S UPSET IN N.C.A.A., 97-74 Wake Forest Gains in Garden -- Princeton Beats George Washington, 84 to 67 | True | By Robert L. Teague | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bankruptcy-ills-discounted.html | Bankruptcy Ills Discounted | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/idlewild-expansion-slated.html | Idlewild Expansion Slated | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/general-telephone-maps-vast-outlays.html | GENERAL TELEPHONE MAPS VAST OUTLAYS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/plant-jobs-show-a-february-drop-data-on-employment-fail-to-hint-at.html | PLANT JOBS SHOW A FEBRUARY DROP; Data on Employment Fail to Hint at Improvement Though Decline Eases | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/expressway-link-to-open.html | Expressway Link to Open | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cross-joins-stanford-staff.html | Cross Joins Stanford Staff | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/general-investors-co-designates-a-director.html | General Investors Co. Designates a Director | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/united-nations-stevensons-excellent-start-at-the-un.html | United Nations; Stevenson's Excellent Start at the U.N. | True | By James Reston | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/3-join-murchisons-in-alleghany-fight.html | 3 JOIN MURCHISONS IN ALLEGHANY FIGHT | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/insurers-net-soars-national-unions-60-income-far-above-1959-level.html | INSURER'S NET SOARS; National Union's '60 Income Far Above 1959 Level | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-yorkers-lose-in-india.html | New Yorkers Lose in India | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/red-wings-down-rangers-52-as-ullman-scores-four-goals.html | Red Wings Down Rangers, 5-2, As Ullman Scores Four Goals | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dark-with-guile-and-soft-talk-hopes-to-stir-slumbering-giants.html | Dark, With Guile and Soft Talk, Hopes to Stir Slumbering Giants | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/note-to-hammarskjold-asserts-situation-is-rapidly-deteriorating.html | Note to Hammarskjold Asserts Situation Is 'Rapidly Deteriorating' -- Congolese Delegation Asks Advisory Role | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/willard-f-agnew-jr.html | WILLARD F. AGNEW JR. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/the-kennedy-plan.html | The Kennedy Plan | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-yorker-is-defense-aide.html | New Yorker Is Defense Aide | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/races-at-lincoln-snowed-out.html | Races at Lincoln Snowed out | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/matilda-mcewen-will-be-married-spring-wedding-bennington-alumna-and.html | Matilda McEwen Will Be Married; Spring Wedding, Bennington Alumna and Ruben Mendez, Son of U. N. Aide, Engaged | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/group-of-baptists-spurs-farm-plan-delegation-off-for-liberia-to.html | GROUP OF BAPTISTS SPURS FARM PLAN; Delegation Off for Liberia to Purchase 5,000 Acres to Aid Her Economy | True | By John Wicklein | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/eversharp-inc.html | EVERSHARP, INC. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/protestant-is-critical.html | Protestant Is Critical | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/foreign-affairs-a-portrait-of-the-man-on-horseback.html | Foreign Affairs; A Portrait of the Man on Horseback | True | By C.l. Sulzberger | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/resparo-661-scores-nose-victory-over-august-sun-in-gulfstream.html | Resparo, 66-1, Scores Nose Victory Over August Sun in Gulfstream Feature; PRIMROSE LANE 3D IN RACE ON GRASS Pace-Setter Falters in Final 100 Yards as Reparo Rallies -- Polarity Wins at Bowie | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fund-to-offer-stock-new-commonwealth-unit-plans-sales-of-shares.html | FUND TO OFFER STOCK; New Commonwealth Unit Plans Sales of Shares | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wood-field-and-stream-one-grinnell-prevents-florida-angler-from.html | Wood, Field and Stream; One Grinnell Prevents Florida Angler From Scoring Shutout Near Gulf | True | By John W. Randolph Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/prices-of-cotton-move-narrowly-futures-close-4-points-up-to-4-off.html | PRICES OF COTTON MOVE NARROWLY; Futures Close 4 Points Up to 4 Off, With Old March Expiring at 33 Cents | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/blood-donations-set-collections-are-slated-at-city-college-and.html | BLOOD DONATIONS SET; Collections Are Slated at City College and Sunshine Biscuit | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/indiana-loses-road-bill-calling-for-24-million.html | Indiana Loses Road Bill Calling for 24 Million | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/baylor-scores-40-points.html | Baylor Scores 40 Points | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/allischalmers-statement.html | Allis-Chalmers Statement | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/murrow-backed-by-senate-group-foreign-affairs-committee-acts-on.html | MURROW BACKED BY SENATE GROUP; Foreign Affairs Committee Acts on U.S.I.A. Post -- Mission Is Questioned | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/relief-due-for-task-force.html | Relief Due for Task Force | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/august-h-henkel-dead-at-80-artist-and-magazine-illustrator.html | August H. Henkel Dead at 80; Artist and Magazine Illustrator | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/morocco-faces-famine-us-officials-in-rabat-ask-washington-for-aid.html | MOROCCO FACES FAMINE; U.S. Officials in Rabat Ask Washington for Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/six-cities-to-map-schoolaid-drive-officials-to-meet-tomorrow.html | SIX CITIES TO MAP SCHOOL-AID DRIVE; Officials to Meet Tomorrow -- Citizens' Groups Start Campaigns Here | True | By Leonard Buder | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/2-get-health-posts-oklahoma-professor-picked-to-head-research-unit.html | 2 GET HEALTH POSTS; Oklahoma Professor Picked to Head Research Unit | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/11-oil-men-found-group-kidnapped-in-sahara-safe-in-south-morocco.html | 11 OIL MEN FOUND; Group Kidnapped in Sahara Safe in South Morocco | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/simon-f-pauxtis.html | SIMON F. PAUXTIS | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/52-million-rise-in-school-funds-asked-in-albany-diefendorf-units.html | 5.2 MILLION RISE IN SCHOOL FUNDS ASKED IN ALBANY; Diefendorf Unit's Proposal Tops Rockefeller Budget -- City Would Benefit STUDENT AID IS PASSED Assembly Votes, 120 to 26, for Payments in Higher Education Program SCHOOL-AID RISE URGED IN ALBANY | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/strikers-hold-boss-a-prisoner.html | Strikers Hold Boss a Prisoner | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/publicity-urged-as-health-cure-dr-baumgartner-assert-it-could.html | PUBLICITY URGED AS HEALTH 'CURE'; Dr. Baumgartner Assert It Could Reduce Cancer and Other Disease Deaths | True | By Emma Harrison | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sedgwick-a-clark.html | SEDGWICK A. CLARK | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/isaac-marcosson-journalist-dead-interviewed-leading-world-figures.html | ISAAC MARCOSSON, JOURNALIST, DEAD; Interviewed Leading World Figures -- Was Top Writer on Saturday Evening Post | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/talks-deadlock-on-south-africa-macmillan-compromise-plan-is.html | TALKS DEADLOCK ON SOUTH AFRICA; Macmillan Compromise Plan Is Resisted by Verwoerd at Parley in London | True | By Walter H. Wagoner Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/output-of-steel-fell-last-month-slight-drop-from-january-level-laid.html | OUTPUT OF STEEL FELL LAST MONTH; Slight Drop From January Level Laid Chiefly to Fewer Work Days | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/water-crisis-seen-in-delaware-basin-within-ten-years.html | Water Crisis Seen In Delaware Basin Within Ten Years | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/senegal-to-recognize-reds.html | Senegal to Recognize Reds | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cocoa-up-sharply-in-heavy-trading-contracts-climb-57-to-70-points.html | COCOA UP SHARPLY IN HEAVY TRADING; Contracts Climb 57 to 70 Points on 935 Lots -- Potatoes Set Lows | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/prompt-allotment-of-latin-aid-funds-urged-by-kennedy-kennedy-bids.html | Prompt Allotment Of Latin Aid Funds Urged by Kennedy; Kennedy Bids Congress Allot Funds Promptly for Latin Aid | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/the-last-snowbank.html | The Last Snowbank | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/somogyi-makes-us-debut.html | Somogyi Makes U.S. Debut | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/underwriter-elevates-5.html | Underwriter Elevates 5 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/panamerican-union-to-hold-music-fete.html | PAN-AMERICAN UNION TO HOLD MUSIC FETE | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gold-cup-nominees-beaten.html | Gold Cup Nominees Beaten | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/conferees-block-feed-grain-plan-housesenate-group-fails-to-reach-an.html | CONFEREES BLOCK FEED GRAIN PLAN; House-Senate Group Fails to Reach an Accord -- New Effort Today | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/contract-bridge-denver-team-scores-only-upset-in-early-rounds-of.html | Contract Bridge; Denver Team Scores Only Upset in Early Rounds of Vanderbilt Cup Play | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/text-of-kennedys-message-to-congress-on-latin-aid.html | Text of Kennedy Message to Congress on Latin Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/taiwan-gets-us-vessels.html | Taiwan Gets U.S. Vessels | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/brazil-acts-on-envoys-credentials-of-lithuanian-and-latvian-are.html | BRAZIL ACTS ON ENVOYS; Credentials of Lithuanian and Latvian Are Revoked | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/thor-olsen.html | THOR OLSEN | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sales-chief-appointed-for-schenley-division.html | Sales Chief Appointed For Schenley Division | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/food-news-cup-collection-tells-coffee-history.html | Food News; Cup Collection Tells Coffee History | True | By June Owen | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jobless-pay-bill-delayed.html | Jobless Pay Bill Delayed | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/south-africa-delays-tells-un-unit-it-will-answer-criticism-at.html | SOUTH AFRICA DELAYS; Tells U.N. Unit It Will Answer Criticism at Proper Time | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/kennedy-farm-plan-set-for-tomorrow.html | KENNEDY FARM PLAN SET FOR TOMORROW | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/canadian-pacific-road-adds-officer-to-board.html | Canadian Pacific Road Adds Officer to Board | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/deal-in-spy-case-rejected-by-britain.html | DEAL' IN SPY CASE REJECTED BY BRITAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/joint-defense-appeal-names-head.html | Joint Defense Appeal Names Head | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/market-stages-orderly-decline-average-falls-226-points-trading.html | MARKET STAGES ORDERLY DECLINE; Average Falls 2.26 Points -- Trading Volume Dips to 4,900,000 Shares FIFTH DROP IN SIX DAYS Lockheed Soars 5 1/8, to 40, on Award of a Contract for $1,000,000,000 MARKET STAGES ORDERLY DECLINE | True | By Burton Crane | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-bible-makes-bestseller-list-bookshops-in-london-and-in-city.html | NEW BIBLE MAKES BEST-SELLER LIST; Bookshops in London and in City Find Retranslation Leads All Other Books | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tito-criticizes-un-yugoslav-in-liberia-says-it-foments-strife-in.html | TITO CRITICIZES U.N.; Yugoslav, 'in Liberia,' Says It Foments Strife in Congo | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/3-receive-national-book-awards-for-1960-jarrell-richter-and-shirer.html | 3 Receive National Book Awards for 1960; Jarrell, Richter and Shirer Get $1,000 Annual Prizes | True | By Kennett Love | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/new-usia-chief-edward-roscoe-murrow.html | New U.S.I.A. Chief; Edward Roscoe Murrow | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/pin-lead-changes-with-1277-series-page-and-bridges-capture-first-in.html | PIN LEAD CHANGES WITH 1,277 SERIES; Page and Bridges Capture First in Detroit Doubles - Walker Ahead in Singles | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/waterfront-commission-seeks-backing-on-extension-of-power-ambrose.html | Waterfront Commission Seeks Backing on Extension of Power; Ambrose Bids Business Men and Public Support Bills in 2 Legislatures | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rpi-off-to-denver-upstate-sextet-will-compete-in-ncaa-championship.html | R.P.I. OFF TO DENVER; Upstate Sextet Will Compete in N.C.A.A. Championship | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ralph-huberman.html | RALPH HUBERMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/p-g-split-approved-holders-of-big-soap-maker-vote-twoforone-action.html | P. & G. SPLIT APPROVED; Holders of Big Soap Maker Vote Two-for-One Action | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/bribery-inquiry-ends-bronx-grand-jury-takes-no-action-against.html | BRIBERY INQUIRY ENDS; Bronx Grand Jury Takes No Action Against Inspectors | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/negro-majority-found-in-capital-it-is-only-such-population-ratio.html | NEGRO MAJORITY FOUND IN CAPITAL; It Is Only Such Population Ratio for Top U.S. Cities -- New York Total Highest | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/public-employes-strike-in-france.html | PUBLIC EMPLOYES STRIKE IN FRANCE | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/paper-cleared-in-libel-suit.html | Paper Cleared in Libel Suit | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/school-profits-by-art-works-of-the-parents.html | School Profits By Art Works Of the Parents. | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dodgers-top-pirates.html | Dodgers Top Pirates | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gi-charged-with-desecration.html | G.I. Charged With Desecration | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nassau-appoints-new-police-head-chief-inspector-is-named-to-succeed.html | NASSAU APPOINTS NEW POLICE HEAD; Chief Inspector Is Named to Succeed Commissioner Who Vanished Jan. 6 | True | By Roy R. Silverspecial To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/village-group-in-housing-plea-bids-city-and-us-expedite-lowcost.html | 'VILLAGE' GROUP IN HOUSING PLEA; Bids City and U.S. Expedite Low-Cost Units in Area | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/reds-down-tigers-74.html | Reds Down Tigers, 7-4 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/israel-beats-ethiopia-10.html | Israel Beats Ethiopia, 1-0 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/canada-clarifies-new-tariff-plan-tells-us-that-pending-bill-is-not.html | CANADA CLARIFIES NEW TARIFF PLAN; Tells U.S. That Pending Bill Is Not a Ruse to Tighten Curbs on Imports | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/j-howard-berry-sr.html | J. HOWARD BERRY SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/b52-falls-crew-saf-bomber-on-the-coast-carry-unarmed-nuclear-bomb.html | B-52 FALLS; CREW SAF; Bomber on the Coast Carry Unarmed Nuclear Bomb | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ceylon-legislator-slapped.html | Ceylon Legislator Slapped | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jobless-areas-bill-wins-senate-test-passage-expected-depressed-area.html | Jobless Areas Bill Wins Senate Test; Passage Expected; Depressed Area Aid Bill Wins Senate Test, Passage Expected | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/traffic-injuries-drop-total-in-week-here-is-818-down-from-862-in.html | TRAFFIC INJURIES DROP; Total in Week Here Is 818, Down From 862 in 1960 | True | | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/london-repeats-stand-reminds-argentina-falkland-dependencies-are.html | LONDON REPEATS STAND; Reminds Argentina Falkland Dependencies Are British | True | Special to The New York Times. | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-15 | 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ballet-city-troupe-back-resumes-at-the-center-after-2month-absence.html | Ballet: City Troupe Back; Resumes at the Center After 2-Month Absence With Stravinsky Program | True | By John Martin | 1989-01-23 | RE0000416504 | RE0000416504 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-acts-to-recover-barge.html | U.S. Acts to Recover Barge | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/perfumer-takes-space-on-65th-st-guerlain-leases-floor-in-expansion.html | PERFUMER TAKES SPACE ON 65TH ST.; Guerlain Leases Floor in Expansion Move -- Other Rental Deals Closed | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/foremost-dairies-picks-a-new-chief-foremost-elects-a-new-president.html | Foremost Dairies Picks a New Chief; FOREMOST ELECTS A NEW PRESIDENT | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/poles-propose-envoy-us-is-expected-to-accept-banker-as-ambassador.html | POLES PROPOSE ENVOY; U.S. Is Expected to Accept Banker as Ambassador | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/finalsecond-goal-decides.html | Final-Second Goal Decides | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/red-guerrillas-war-on-south-vietnam-guerrillas-fight-vietnam-regime.html | Red Guerrillas War On South Vietnam; GUERRILLA'S FIGHT VIETNAM REGIME | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/miss-dana-hamerslag-engaged-to-engineer.html | Miss Dana Hamerslag Engaged to Engineer | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soybean-futures-drop-near-finish-profittaking-pares-prices-2-34-to.html | SOYBEAN FUTURES DROP NEAR FINISH; Profit-Taking Pares Prices 2 3/4 to 7c a Bushel -- Grains Also Fall | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/senate-rollcall-vote-on-needyareas-bill.html | Senate Roll-Call Vote On Needy-Areas Bill | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/phony-checks-laid-to-dental-patient.html | PHONY CHECKS LAID TO DENTAL PATIENT | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hearing-date-set-on-johansson-tax-boxer-will-appear-in-court-march-23.html | HEARING DATE SET ON JOHANSSON TAX; Boxer Will Appear in Court March 23 -- Reported Plans to Leave Country Denied | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/45-million-gifts-open-uja-drive-rockefeller-tells-1000-at-dinner.html | 4.5 MILLION GIFTS OPEN U.J.A. DRIVE; Rockefeller Tells 1,000 at Dinner That Campaigns Have Aided 700,000 | True | By Irving Spiegel | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/footing-is-sunk-for-bay-bridge-concrete-foundation-put-in-off-si.html | FOOTING IS SUNK FOR BAY BRIDGE; Concrete Foundation Put In Off S.I. for One Tower -- Brooklyn Work Pushed | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-asks-restraint-in-educationaid-dispute-fears-churchstate.html | President Asks Restraint In Education-Aid Dispute; Fears Church-State Controversy Might Impair Country's Strength -- Again Seeks Action on His Bill as It Is PRESIDENT URGES CALM ON SCHOOLS | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/booklet-lists-spots-dogs-are-welcome.html | Booklet Lists Spots Dogs Are Welcome | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/a-wall-street-broker-will-pay-easter-bonus.html | A Wall Street Broker Will Pay Easter Bonus | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cbs-unit-selects-officer.html | C.B.S. Unit Selects Officer | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/london-warns-small-taxis.html | London Warns Small Taxis | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-canaan-plans-raise-for-teachers.html | NEW CANAAN PLANS RAISE FOR TEACHERS | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/reduce-violence-collins-urges-tv-broadcasters-head-calls-on-3.html | REDUCE VIOLENCE, COLLINS URGES TV; Broadcasters' Head Calls on 3 Networks to Institute 'Blue Ribbon' Programing | True | By Val Adams | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rail-purchase-is-sought.html | Rail Purchase Is Sought | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/london-connection-to-close.html | London 'Connection' to Close | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/murchisons-win-important-ally-anthony-a-smith-a-former-director.html | MURCHISONS WIN IMPORTANT ALLY; Anthony A. Smith, a Former Director, Agrees to Be Insurgent Nominee MURCHISONS WIN IMPORTANT ALLY | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/quadruplets-born-to-pennsylvanians.html | QUADRUPLETS BORN TO PENNSYLVANIANS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/newark-paper-up-in-price.html | Newark Paper Up in Price | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/saving-of-temples-on-nile-is-disputed.html | SAVING OF TEMPLES ON NILE IS DISPUTED | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/diplomats-confirmed.html | Diplomats Confirmed | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-loans-for-israel-president-notes-25000000-from-exportimport.html | NEW LOANS FOR ISRAEL; President Notes $25,000,000 From Export-Import Bank | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-farm-plan-due.html | New Farm Plan Due | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/durotest.html | DURO-TEST | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/youth-drive-is-aided-newspaper-and-broadcasting-men-spur-job-plan.html | YOUTH DRIVE IS AIDED; Newspaper and Broadcasting Men Spur Job Plan Here | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/clashes-not-ruled-out.html | Clashes Not Ruled Out | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/moscows-big-fight-tal-botvinnik-start-chess-title-duel.html | Moscow's 'Big Fight'; Tal, Botvinnik Start Chess Title Duel | True | By Osgood Caruthers Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/don-giovanni-given-with-4-in-new-roles.html | 'DON GIOVANNI' GIVEN WITH 4 IN NEW ROLES | True | A.H. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2500000-for-airliner.html | $2,500,000 for Airliner | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/in-the-nation-church-financial-aid-as-public-policy.html | In The Nation; Church Financial Aid as Public Policy | True | By Arthur Krock | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/eisenhower-meets-mexicans.html | Eisenhower Meets Mexicans | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/mormac-launching-set.html | Mormac Launching Set | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/brandt-of-berlin-to-review-st-patricks-parade-he-will-join.html | Brandt of Berlin to Review St. Patrick's Parade; He Will Join Rockefeller and Wagner in Official Stands -- Behan Uninvited | True | By McCandlish Phillips | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/thurston-s-welton-an-obstetrician-75.html | THURSTON S. WELTON, AN OBSTETRICIAN, 75 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-concern-formed-to-build-hotel-here.html | New Concern Formed To Build Hotel Here | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/empire-trust-chooses-a-new-vice-president.html | Empire Trust Chooses A New Vice President | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/gloom-is-lifting-for-auto-makers-industry-officials-discern-an.html | GLOOM IS LIFTING FOR AUTO MAKERS; Industry Officials Discern an Improvement in Sales and Output Picture GLOOM IS LIFTING FOR AUTO MAKERS | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/state-studying-smoking-habits-seeks-to-find-differences-in.html | STATE STUDYING SMOKING HABITS; Seeks to Find Differences in Lung-Cancer Victims and Other Cancer Patients | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/james-m-straub-steel-fabricator-head-of-fort-pitt-bridge-works-dies.html | JAMES M. STRAUB, STEEL FABRICATOR; Head of Fort Pitt Bridge Works Dies -- President of Construction Institute | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/industrial-loans-slip-by-33-million-holdings-of-us-securities.html | INDUSTRIAL LOANS SLIP BY 33 MILLION; Holdings of U.S. Securities Dropped $236,000,000 in Week Ended March 8 | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/white-house-sets-4-jobless-rate-as-recovery-aim-kennedy-seeking.html | WHITE HOUSE SETS 4% JOBLESS RATE AS RECOVERY AIM; Kennedy Seeking Reduction to That Figure -- He Bars a Shorter Work Week NEEDY-AREA BILL GAINS Senate Approves It, 63-27 -- But Committee Revises Plan to Extend Benefits PRESIDENT SEEKS 4% JOBLESS RATE | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/interest-rate-is-cut-on-commercial-paper.html | Interest Rate is Cut on Commercial Paper | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/st-louis-five-faces-miami-in-opener-of-garden-tourney-tonight-holy.html | St. Louis Five Faces Miami in Opener of Garden Tourney Tonight; HOLY CROSS TEAM TO MEET DETROIT Crusaders Depend on Foley in Second Game of N.I.T. at Garden Tonight | True | By Robert L. Teague | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/swiss-foreign-minister-ailing.html | Swiss Foreign Minister Ailing | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/world-landmark-gave-its-name-to-square-tower-was-rallying-spot-for.html | World Landmark Gave Its Name to Square; Tower Was Rallying Spot for Election and New Year's | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dayal-fears-reprisal-in-repatriation-by-force-says-un-effort-to.html | Dayal Fears Reprisal in Repatriation by Force; Says U.N. Effort to Remove Foreigners From Congo Could Be Dangerous | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hersey-cited-for-aid-to-education.html | Hersey Cited for Aid to Education | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/17-million-raised-to-attract-plants.html | 1.7 MILLION RAISED TO ATTRACT PLANTS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/venezuelans-get-us-loan.html | Venezuelans Get U.S. Loan | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/south-africans-decide-to-leave-commonwealth-verword-cancels.html | SOUTH AFRICANS DECIDE TO LEAVE COMMONWEALTH; Verword Cancels Request for Renewed Membership in Fight on Race Policy COMPROMISE REJECTED Prime Minister Sees Start of Group's 'Disintegration' -- Britain Gets Setback SOUTH AFRICANS TO LEAVE GROUP | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/mixed-reactions-at-un.html | Mixed Reactions at U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pacific-power-light.html | Pacific Power & Light | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/japanese-seek-loans-steel-manufacturers-to-ask-70-million-of-exim.html | JAPANESE SEEK LOANS; Steel Manufacturers to Ask 70 Million of Ex-Im Bank | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/manhattan-garages-vetoed.html | Manhattan Garages Vetoed | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/bank-predicts-rise-for-long-financing.html | BANK PREDICTS RISE FOR LONG FINANCING | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-lerner-chiefs-on-mcrory-board.html | 2 Lerner Chiefs on M'Crory Board | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/un-official-honored-correspondents-give-plaque-to-gordon-press.html | U.N. OFFICIAL HONORED; Correspondents Give Plaque to Gordon, Press Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ethiopian-army-gets-raise.html | Ethiopian Army Gets Raise | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/loft-on-prince-st-goes-to-investor-contract-resold-for-parcel-at.html | LOFT ON PRINCE ST. GOES TO INVESTOR; Contract Resold for Parcel at Wooster St. -- House on W. 100th St. Bought | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/thomas-f-turull.html | THOMAS F. TURULL | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/training-is-under-way-at-aqueduct.html | Training Is Under Way at Aqueduct | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jacob-ruppert.html | Jacob Ruppert | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/army-and-navy-club-elects.html | Army and Navy Club Elects | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/robert-e-barbour.html | ROBERT E. BARBOUR | True | special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-extra-days-to-file-state-tax-but-hurry.html | 2 Extra Days to File State Tax -- but Hurry | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/circus-due-march-29may-14-91st-edition-billed-as-greatest.html | Circus Due March 29-May 14; 91st Edition Billed as 'Greatest' | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/frear-assumes-sec-post.html | Frear Assumes S.E.C. Post | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/kennedy-chides-foes-of-program-says-their-mail-campaigns-to.html | KENNEDY CHIDES FOES OF PROGRAM; Says Their Mail Campaigns to Congress Overshadow Support From Public KENNEDY CHIDES FOES OF PROGRAM | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/blast-cuts-oakland-power.html | Blast Cuts Oakland Power | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/house-increases-office-payrolls-estimates-of-the-cost-range-up-to-3.html | HOUSE INCREASES OFFICE PAYROLLS; Estimates of the Cost Range Up to 3 Million Yearly HOUSE INCREASES OFFICE PAYROLLS | True | By C.p. Trussell Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dr-ralph-appleton.html | DR. RALPH APPLETON | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/implementing-peace-corps-role-of-colleges-in-preparation-of-members.html | Implementing Peace Corps; Role of Colleges in Preparation of Members Discussed | True | FREDERICK L. REDEFER, Professor of Education, New York University. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hockey-fight-develops-into-riot-at-new-haven.html | Hockey Fight Develops Into Riot at New Haven | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/man-robbed-in-subway.html | Man Robbed in Subway | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/michigan-orders-biblestudy-ban-state-attorney-general-says-it.html | MICHIGAN ORDERS BIBLE-STUDY BAN; State Attorney General Says Religious Program Using the Schools Must Halt | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/police-rout-sicilian-strikers.html | Police Rout Sicilian Strikers | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stuart-paine-50-explorer-is-dead-member-of-byrd-expedition-to.html | STUART PAINE, 50, EXPLORER, IS DEAD; Member of Byrd Expedition to Antarctic, 1933-35, Was Industrialist on Coast | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/legislators-in-3-states-ponder-bill-for-tax-aid-to-new-haven.html | Legislators in 3 States Ponder Bill for Tax Aid to New Haven | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dog-handlers-express-opposing-views-levine-to-seek-judges-license.html | Dog Handlers Express Opposing Views -- Levine to Seek Judge's License | True | By John Rendel | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-stadium-bill-upset-at-albany-in-queens-revolt-new-baseball.html | CITY STADIUM BILL UPSET AT ALBANY IN QUEENS REVOLT; New Baseball Team Here in Doubt as Democrats Split -- Rebuff to Mayor Seen BILL ON STADIUM LOSES IN ALBANY | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/coast-guard-aide-to-speak.html | Coast Guard Aide to Speak | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/health-group-elects-head.html | Health Group Elects Head | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/harvester-notes-improved-orders-equipment-maker-reports-output-of.html | HARVESTER NOTES IMPROVED ORDERS; Equipment Maker Reports Output of Scout Trucks Will Be Raised Sharply COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-accused-again-by-cuba-in-the-un.html | U.S. ACCUSED AGAIN BY CUBA IN THE U.N. | True | Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/vote-suit-dismissed-court-acts-on-last-gop-challenge-in-chicago.html | VOTE SUIT DISMISSED; Court Acts on Last G.O.P. Challenge in Chicago | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rare-whale-shot-goosebeak-variety-turns-up-on-rhode-island-shore.html | RARE WHALE SHOT; Goosebeak Variety Turns Up on Rhode Island Shore | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pope-names-kentucky-bishop.html | Pope Names Kentucky Bishop | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/lakers-conquer-pistons-127118-baylor-with-49-points-sets-pace-as.html | LAKERS CONQUER PISTONS, 127-118; Baylor, With 49 Points, Sets Pace as Los Angeles Wins Second Time in Series | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/beverage-bill-expires-proposal-to-raise-minimum-age-to-21-dies-in.html | BEVERAGE BILL EXPIRES; Proposal to Raise Minimum Age to 21 Dies in Panel | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/broadway-building-in-saleleaseback.html | BROADWAY BUILDING IN SALE-LEASEBACK | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/newmans-team-gains-he-and-halpern-upset-macleod-duo-in-squash.html | NEWMAN'S TEAM GAINS; He and Halpern Upset Macleod Duo in Squash Racquets | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rail-plan-supported-sealand-service-endorses-seatrain-rate.html | RAIL PLAN SUPPORTED; Sea-Land Service Endorses Seatrain Rate Complaint | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/iran-security-chief-resigns.html | Iran Security Chief Resigns | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cubans-must-yield-foreign-currency.html | CUBANS MUST YIELD FOREIGN CURRENCY | True | Special to The New York Times | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/long-ties-ended-by-south-africa-close-relations-with-britain.html | LONG TIES ENDED BY SOUTH AFRICA; Close Relations With Britain Established After Bitter Boer War 59 Years Ago | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/732-raid-sirens-here-will-be-tested-today.html | 732 Raid Sirens Here Will Be Tested Today | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/prices-of-cotton-at-season-highs-futures-up-5-to-17-points-in.html | PRICES OF COTTON AT SEASON HIGHS; Futures Up 5 to 17 Points in Active Day -- Rise in Lean the Big Factor | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/labor-aides-meet-on-scouting-show.html | LABOR AIDES MEET ON SCOUTING SHOW | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/czech-hospital-in-ethiopia.html | Czech Hospital in Ethiopia | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-center-sets-4-show-revivals-season-will-open-april-12-with.html | CITY CENTER SETS 4 SHOW REVIVALS; Season Will Open April 12 With 'Show Boat' -- Eiffel Tower Subject of Musical | True | By Sam Zolotow | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/germans-print-book-on-israel-in-english.html | GERMANS PRINT BOOK ON ISRAEL IN ENGLISH | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/anniversary-in-maine-legislature-program-marks-100th-regular.html | ANNIVERSARY IN MAINE; Legislature Program Marks 100th Regular Session | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/merrittchapman-corp-shifts-top-management-of-subsidiary-ny.html | Merritt-Chapman Corp. Shifts Top Management of Subsidiary; N.Y. SHIPBUILDING GETS NEW CHIEF | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fcc-names-chief-counsel.html | F.C.C. Names Chief Counsel | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/bonds-treasury-bills-firm-as-other-giltedge-issues-show-declines.html | Bonds: Treasury Bills Firm as Other Gilt-Edge Issues Show Declines; MUNICIPALS SLIDE IN ACTIVE SESSION Announcement of Federal Financing Comes Too Late to Affect U.S. List | True | By Paul Heffernan | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pennsylvania-judge-to-quit.html | Pennsylvania Judge to Quit | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/advertising-a-new-y-r-education-plan.html | Advertising: A New Y. & R. Education Plan | True | By Robert Alden | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/frances-golden-boy-jacques-chabandelmas.html | France's 'Golden Boy'; Jacques Chaban-Delmas | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/volkswagen-sale-ends-shares-in-big-car-concern-heavily.html | VOLKSWAGEN SALE ENDS; Shares in Big Car Concern Heavily Oversubscribed | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/transport-news-pier-listings-won-harbor-board-gets-seniority-rolls.html | TRANSPORT NEWS: PIER LISTINGS WON; Harbor Board Gets Seniority Rolls by Court Ruling -- Suit in Electra Crash | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sidelights-sonnabend-eyes-smaller-deals.html | Sidelights; Sonnabend Eyes Smaller Deals | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-brazil-service-may-17.html | New Brazil Service May 17 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/board-of-barchris-votes-2for1-split.html | BOARD OF BARCHRIS VOTES 2-FOR-1 SPLIT | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pentagon-to-speed-payments.html | Pentagon to Speed Payments | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-disarmament-talks.html | New Disarmament Talks | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/revolt-brewing-in-nassau-gpp-grumbling-aimed-at-county-chief.html | REVOLT BREWING IN NASSAU G.O.P.; Grumbling Aimed at County Chief Patterson - Carlino to Study Grievances | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soviet-radio-scores-peace-corps-plans.html | SOVIET RADIO SCORES PEACE CORPS PLANS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/times-tower-sold-for-exhibit-hall-douglas-leigh-buys-24story.html | Times Tower Sold for Exhibit Hall; Douglas Leigh Buys 24-Story Building in the Square TIMES TOWER SOLD FOR EXHIBIT HALL | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rebels-hail-communique.html | Rebels Hail Communique | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/3-sanitation-aides-promoted.html | 3 Sanitation Aides Promoted | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/text-of-stevenson-speech-in-security-council-on-angola-issue.html | Text of Stevenson Speech in Security Council on Angola Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/revamping-is-set-for-state-police-rockefeller-plan-calls-for-more.html | REVAMPING IS SET FOR STATE POLICE; Rockefeller Plan Calls for More High Officers and a New Investigation Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/aid-asked-in-fight-on-venereal-ills.html | AID ASKED IN FIGHT ON VENEREAL ILLS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/miss-buchanan-attended-by-five-at-her-wedding-she-is-bride-in-short.html | Miss Buchanan Attended by Five At Her Wedding She Is Bride in Short Hills of Ensign Henry Humphrey Jr., Navy | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/nonwoven-textiles-score-a-rapid-advance-pellontype-fabrics-mark.html | Nonwoven Textiles Score a Rapid Advance; Pellon-Type Fabrics Mark Decade of Soaring Volume NONWOVEN FABRIC MARKS RAPID RISE | True | By Herbert Koshetz | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-attends-st-patricks-party.html | PRESIDENT ATTENDS ST. PATRICK'S PARTY | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-parties-score-school-aid-plan-defendorf-report-is-called.html | 2 PARTIES SCORE SCHOOL AID PLAN; Defendorf Report Is Called 'Deceptive' by Democrats, Too Little by G.O.P. | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-will-act-on-surplus-factory.html | PRESIDENT WILL ACT ON SURPLUS FACTORY | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/numbers-syndicate-in-pentagon-raided.html | NUMBERS SYNDICATE IN PENTAGON RAIDED | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/liberal-conference-tonight.html | Liberal Conference Tonight | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/wise-counseling.html | "Wise Counseling" | True | ALFRED HAYES, President, Federal Reserve Bank of New York. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/small-businesses-to-get-more-work.html | SMALL BUSINESSES TO GET MORE WORK | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jersey-lumber-yard-burns.html | Jersey Lumber Yard Burns | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tourist-waiver-asked-canada-seeks-omission-from-us-plan-on-free.html | TOURIST WAIVER ASKED; Canada Seeks Omission From U.S. Plan on Free Goods | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/mine-fire-traps-32-all-feared-dead-in-2d-south-japan-disaster-in.html | MINE FIRE TRAPS 32; All Feared Dead in 2d South Japan Disaster in Week | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/shifts-at-sun-shipbuilding.html | Shifts at Sun Shipbuilding | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/bruins-vanquish-rangers-6-to-2-boston-scores-twice-while-short-a.html | BRUINS VANQUISH RANGERS, 6 TO 2; Boston Scores Twice While Short a Man -- Hawks Tie Wings on Late Goal, 2-2 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/5week-fall-ended-in-power-output.html | 5-WEEK FALL ENDED IN POWER OUTPUT | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/key-position-is-filled-by-motors-insurance.html | Key Position Is Filled By Motors Insurance | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/publicity-motive-laid-to-schuster-counsel-for-city-points-to.html | PUBLICITY MOTIVE LAID TO SCHUSTER; Counsel for City Points to Actions Imperiling Him After Sutton Arrest | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/official-fight-movie-shows-johansson-was-down-for-11-gloves-on.html | Official Fight Movie Shows Johansson Was Down for 11; GLOVES ON FLOOR AT END OF COUNT Slow Motion Indicates That Toll Over Johansson Was Fair and Full | True | By Deane McGowen | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tribute-to-edward-h-collins.html | Tribute to Edward H. Collins | True | GABRIEL HAUGE | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/indian-troops-arrive.html | Indian Troops Arrive | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/south-africa-withdraws.html | South Africa Withdraws | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/westchester-tenants-get-bill-for-samaritan-aid-on-rent.html | Westchester Tenants Get Bill For 'Samaritan's' Aid on Rent | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hospital-award-slated-for-homecare-pioneer.html | Hospital Award Slated For Home-Care Pioneer | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/souvanna-phouma-starts-tour.html | Souvanna Phouma Starts Tour | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paulus-duo-hits-1277-he-and-sielaff-take-second-in-classic-doubles.html | PAULUS DUO HITS 1,277; He and Sielaff Take Second in Classic Doubles Bowling | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/red-china-has-havana-show.html | Red China Has Havana Show | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stanislaw-huet-56-antivatican-priest.html | STANISLAW HUET, 56, ANTI-VATICAN PRIEST | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/kennedy-pledges-support-to-laos-warning-is-seen-declaration.html | KENNEDY PLEDGES SUPPORT TO LAOS; WARNING IS SEEN; Declaration Believed Aimed at Halting Intervention by Reds on Rebels' Side KENNEDY PLEDGES SUPPORT TO LAOS | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cuban-embassy-staff-in-netherlands-quits.html | Cuban Embassy Staff In Netherlands Quits | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/bemis-bag-building-plant.html | Bemis Bag Building Plant | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/white-sox-show-depth-on-mound-lopez-says-he-is-loaded-with-hurlers.html | WHITE SOX SHOW DEPTH ON MOUND; Lopez Says He Is Loaded' With Hurlers -- Third Base Is Only Unsealed Spot | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/quadros-affirms-brazils-us-ties-in-message-to-congress-he-backs.html | QUADROS AFFIRMS BRAZIL'S U.S. TIES; In Message to Congress, He Backs Aims in Americas -- Seeks Red Bloc Trade | True | By Tad Szulcspecial To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/south-africans-express-dismay-at-move-to-quit-commonwealth.html | South Africans Express Dismay At Move to Quit Commonwealth | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/store-in-virginia-hires-negro-clerks.html | STORE IN VIRGINIA HIRES NEGRO CLERKS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/schary-to-give-talk-tuesday.html | Schary to Give Talk Tuesday | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/at-t-will-call-debenture-issue-250000000-securities-to-be-replaced.html | A.T. & T. WILL CALL DEBENTURE ISSUE; $250,000,000 Securities to Be Replaced With a New Offering on June 6 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/after-bonns-revaluation.html | After Bonn's Revaluation | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/schoolaid-plan-backed-by-rabbis-reform-association-praises-kennedy.html | SCHOOL-AID PLAN BACKED BY RABBIS; Reform Association Praises Kennedy Stand Barring Parochial Education Fund | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/skincare-product-said-to-ease-sags.html | Skin-Care Product Said to Ease Sags | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/loveless-approved.html | Loveless Approved | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/conestoga-scores-on-gulfstream-turf-bonzo-wins-second-in-row-at.html | Conestoga Scores on Gulfstream Turf; Bonzo Wins Second in Row at Bowie; VICTOR IN FLORIDA PAYS $18.40 FOR $2 Conestoga First, 2 1/2 Lengths Ahead of Udaipur -- Bonzo, $7.80, Captures Sprint | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/politician-yields-to-housing-court-john-e-hand-answering-10.html | POLITICIAN YIELDS TO HOUSING COURT; John E. Hand, Answering 10 Warrants, Gets $3,500 Bail for Trial on Violations | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paris-bids-rebels-to-formal-talks-drops-ceasefire-demand-algerians.html | PARIS BIDS REBELS TO FORMAL TALKS; Drops Cease-Fire Demand -- Algerians Laud Stand PARIS BIDS REBELS TO FORMAL TALKS | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/louisiana-will-act-panel-agrees-to-give-school-records-to-state.html | LOUISIANA WILL ACT; Panel Agrees to Give School Records to State Aide | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-votes-with-africans-in-asking-angola-inquiry-us-votes-with.html | U.S. Votes With Africans In Asking Angola Inquiry; U.S. Votes With African Lands In Asking U.N. Angola Inquiry | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/defenders-gain-semifinal-round-mrs-clementmrs-classen-advance.html | DEFENDERS GAIN SEMI-FINAL ROUND; Mrs. Clement-Mrs. Classen Advance Easily in U.S. Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dog-bill-disputed-connecticut-stirred-by-plan-to-use-strays-in.html | DOG BILL DISPUTED; Connecticut Stirred by Plan to Use Strays in Research | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/second-straight-for-bonzo.html | Second Straight for Bonzo | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dr-harvey-ewing-74-internist-in-jersey.html | DR. HARVEY EWING, 74, INTERNIST IN JERSEY | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/commodities-index-up-average-set-a-9month-high-tuesday-rising-to.html | COMMODITIES INDEX UP; Average Set a 9-Month High Tuesday, Rising to 86.4 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cape-gold-stocks-climb-in-london-move-to-quit-commonwealth.html | CAPE GOLD STOCKS CLIMB IN LONDON; Move to Quit Commonwealth Announced After Close -- Industrials Move Up | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hull-gets-no-31.html | Hull Gets No. 31 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pipeline-concern-posts-rise-in-net-texas-easterns-earnings-207-a.html | PIPELINE CONCERN POSTS RISE IN NET; Texas Eastern's Earnings $2.07 a Share for 1960, Against $1.48 in '59 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/industrial-specialist-joins-kislak-in-jersey.html | Industrial Specialist Joins Kislak in Jersey | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/plant-building-gains-jersey-bureau-reports-100-rise-for-january.html | PLANT BUILDING GAINS; Jersey Bureau Reports 100% Rise for January | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/eugene-j-noyes.html | EUGENE J. NOYES | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sponsors-listed-for-fete-april-6-at-mary-mary-new-york-eye-and-ear.html | Sponsors Listed For Fete April 6 At "Mary, Mary"; New York Eye and Ear Infirmary to Benefit by Theatre Party | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/high-schools-set-huge-expansion-63-million-program-will-include-7.html | HIGH SCHOOLS SET HUGE EXPANSION; 63 Million Program Will Include 7 New Buildings and 6 Additions Here 2 SHOWCASES PLANNED One in Queens and Another at Lincoln Center Will Be Ready in Time for Fair | True | By Leonard Buder | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/angels-counting-on-kluszewski-and-spirit-to-aid-them-in-debut.html | Angels Counting on Kluszewski And Spirit to Aid Them in Debut; Rigney's Sense of Humor Also Is Likely to Make Things Not So Bad for Club From Coast in First Season | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-magazine-in-europe.html | New Magazine in Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/contract-bridge-young-nashville-couple-win-mixed-pairs-for-their.html | Contract Bridge; Young Nashville Couple Win Mixed Pairs for Their First U.S. Championship | True | By Albert H. Morehead | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/keating-on-sclerosis-board.html | Keating on Sclerosis Board | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/screen-the-shakedownbritish-film-opens-at-neighborhood-houses.html | Screen; 'The Shakedown'; British Film Opens at Neighborhood Houses | True | HOWARD THOMPSON | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/shelagh-delaney-gets-taste-of-us-dramatist-22-handles-first-news.html | SHELAGH DELANEY GETS TASTE OF U.S.; Dramatist, 22, Handles First News Conference With Aplomb and Sensitivity | True | By Milton Esterow | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/insurer-names-casualty-aide.html | Insurer Names Casualty Aide | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/miss-barbara-pinter-to-marry-on-may-28.html | Miss Barbara Pinter To Marry on May 28 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/alexis-g-maltzeff-physician-teacher.html | ALEXIS G. MALTZEFF, PHYSICIAN, TEACHER | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fund-for-columbia-river-asked.html | Fund for Columbia River Asked | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/big-corporations-split-over-taxes-bitter-albany-battle-rages-over.html | BIG CORPORATIONS SPLIT OVER TAXES; Bitter Albany Battle Rages Over State Law Changes Asked of Legislature | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/canadian-six-routs-us-83.html | Canadian Six Routs U.S., 8-3 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hudson-ferry-service-cut.html | Hudson Ferry Service Cut | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sylvia-bass-is-bride-of-lamar-m-wise-jr.html | Sylvia Bass Is Bride Of Lamar M. Wise Jr. | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rains-destroy-hungary-rice.html | Rains Destroy Hungary Rice | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tours-of-court-open-downtown-30-foreign-lawyers-visit-state.html | TOURS OF COURT OPEN DOWNTOWN; 30 Foreign Lawyers Visit State Tribunal and Are Awed by Jury Machine | True | By Ronald Maiorana | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/port-post-hinted-for-prendergast-administration-reported-to-renew.html | PORT POST HINTED FOR PRENDERGAST; Administration Reported to Renew Efforts to Get Him to Take Customs Job | True | By Cabell Phillips Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/iran-official-resigns-gen-bakhtiar-quits-security-post-because-of.html | IRAN OFFICIAL RESIGNS; Gen. Bakhtiar Quits Security Post Because of Ill Health | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/milton-reach-83-dead-exspalding-aide-held-100-patents-on-sports.html | MILTON REACH, 83, DEAD; Ex-Spalding Aide Held 100 Patents on Sports Devices | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/master-printers-oppose-appointee.html | MASTER PRINTERS OPPOSE APPOINTEE | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/harriman-in-new-delhi.html | Harriman in New Delhi | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ray-c-shepherd.html | RAY C. SHEPHERD | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/negro-beaten-in-savannah.html | Negro Beaten in Savannah | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/leon-head-dies-insurance-aide-vice-president-of-manhattan-life-was.html | LEON HEAD DIES; INSURANCE AIDE; Vice President of Manhattan Life Was 81 - - Ex-Head of Railway Express Agency | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ilgwu-makes-nationwide-pact-twoyear-agreement-with-bobbie-brooks-is.html | I.L.G.W.U. MAKES NATION-WIDE PACT; Two-Year Agreement With Bobbie Brooks Is Called 'Precedent-Making' | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/uptown-detour-set-motorists-using-broadway-bridge-are-affected.html | UPTOWN DETOUR SET; Motorists Using Broadway Bridge Are Affected | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-planners-defy-mayor-veto-his-parking-garages-mayor-is-defied.html | City Planners Defy Mayor, Veto His Parking Garages; MAYOR IS DEFIED ON PARKING PLAN | True | By Charles G. Bennett | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/strauss-made-head-of-bavarian-party.html | STRAUSS MADE HEAD OF BAVARIAN PARTY | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/most-options-dip-for-commodities-potatoes-cocoa-and-sugar-rise.html | MOST OPTIONS DIP FOR COMMODITIES; Potatoes, Cocoa and Sugar Rise, While Hides and Oils Move Lower | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sports-of-the-times-a-smart-move.html | Sports of The Times; A Smart Move | True | By Arthur Daley | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/german-red-loses-atom-post.html | German Red Loses Atom Post | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/british-show-radio-seized-in-spy-case.html | BRITISH SHOW RADIO SEIZED IN SPY CASE | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/water-compact-voted-at-albany-assembly-completes-action-on-delaware.html | WATER COMPACT VOTED AT ALBANY; Assembly Completes Action on Delaware River Plan -- Snow Bill Advanced | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/french-aide-bids-us-confer-with-paris-on-major-decisions.html | French Aide Bids U.S. Confer With Paris on Major Decisions | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-unit-for-lane-bryant.html | New Unit for Lane Bryant | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ballet-brahms-waltzes-liebeslieder-is-feature-of-the-city-troupes.html | Ballet: Brahms' Waltzes; 'Liebeslieder' Is Feature of the City Troupe's Second Evening at Center | True | By John Martin | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stevenson-names-aide-appoints-clayton-fritchey-as-his-assistant-at.html | STEVENSON NAMES AIDE; Appoints Clayton Fritchey as His Assistant at U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/kennedy-painted-chinese-style.html | Kennedy Painted, Chinese Style | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jersey-city-trims-tax-rate-increase-and-budget-total.html | Jersey City Trims Tax Rate Increase And Budget Total | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-is-cautioned-on-indian-pacts-fund-for-republic-report-urges.html | U.S. IS CAUTIONED ON INDIAN PACTS; Fund for Republic Report Urges Slowdown in Policy of Ending Ward Status | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/charles-hirsimaki-exmagistrate-73.html | CHARLES HIRSIMAKI, EX-MAGISTRATE, 73 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/the-scholarincentive-plan.html | The 'Scholar-Incentive' Plan | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soviet-sees-china-in-an-arms-pact-tells-us-world-support-for-accord.html | SOVIET SEES CHINA IN AN ARMS PACT; Tells U.S. World Support for Accord Would Make It Hard for Peiping to Balk SOVIET SEES CHINA IN AN ARMS PACT | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/oil-output-climbed-last-week-reflecting-large-rise-in-texas-crude.html | Oil Output Climbed Last Week, Reflecting Large Rise in Texas; CRUDE OIL OUTPUT CLIMBED IN WEEK | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/falling-slab-kills-boy.html | Falling Slab Kills Boy | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/shares-of-storer-offered-to-public.html | SHARES OF STORER OFFERED TO PUBLIC | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sir-roy-welensky-praised.html | Sir Roy Welensky Praised | True | H.W. JEFFREYS, Minister for Rhodesia and Nyasaland Affairs, British Embassy | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/strikerheld-employer-freed.html | Striker-Held Employer Freed | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/taiwan-reassured-mrs-roosevelts-unchina-comment-not-official.html | TAIWAN REASSURED; Mrs. Roosevelt's U.N.-China Comment Not Official | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/james-mgowan-of-campbell-soup-eboard-chairman-and-president-die.html | JAMES M'GOWAN OF CAMPBELL SOUP; Ex-Board Chairman and President Die -- Served Concern for 50 Years | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/snowfall-is-a-windfall-ski-slopes-in-top-shape-for-national-junior.html | Snowfall Is a Windfall; Ski Slopes in Top Shape for National Junior and Senior Championships | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-designated-for-hooker-chemical.html | President Designated For Hooker Chemical | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/regime-near-end-congo-chief-says-ileo-hints-confederal-plan-may-bar.html | REGIME NEAR END, CONGO CHIEF SAYS; Ileo Hints Confederal Plan May Bar More Sessions of Central Parliament | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/seafarers-seek-industry-talks-counsel-says-tanker-fleets-block.html | SEAFARERS SEEK INDUSTRY TALKS; Counsel Says Tanker Fleets Block Discussions of Maritime Problems | True | By Edward A. Morrow Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soviet-press-protests-charges-us-discriminates-against-russian.html | SOVIET PRESS PROTESTS; Charges U.S. Discriminates Against Russian Newsmen | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/chiles-navy-runs-port-intervenes-at-valparaiso-as-dock-strike-ties.html | CHILE'S NAVY RUNS PORT; Intervenes at Valparaiso as Dock Strike Ties Up Supplies | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fire-hits-refinery-one-employe-is-injured-at-phillips-plant-in.html | FIRE HITS REFINERY; One Employe Is Injured at Phillips Plant in Texas | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/19th-century-posters-on-display.html | 19th Century Posters on Display | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/lodge-joins-time-inc-takes-post-as-consultant-on-international.html | LODGE JOINS TIME, INC.; Takes Post as Consultant on International Relations | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/polaroid-corp.html | Polaroid Corp. | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/queensland-hurt-by-labor-unrest-brief-strike-in-australian-state.html | QUEENSLAND HURT BY LABOR UNREST; Brief Strike in Australian State Protests Increase in Unemployment | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/columbia-college-raises-peak-fund.html | COLUMBIA COLLEGE RAISES PEAK FUND | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/monuments-opposed-living-memorials-in-capital-urged-for-roosevelts.html | MONUMENTS OPPOSED; 'Living Memorials' in Capital Urged for Roosevelts | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dudley-asks-delay-on-renewal-study.html | DUDLEY ASKS DELAY ON RENEWAL STUDY | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/needyarea-bill-voted-in-senate-measure-approved-6327-plan-on-jobless.html | NEEDY-AREA BILL VOTED IN SENATE; Measure Approved 63-27 -- Plan on Jobless Benefits Is Sharply Modified | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/development-of-power-dissent-expressed-with-recent-praise-of-tva.html | Development of Power; Dissent Expressed With Recent Praise of T.V.A. | True | F.M. JOHNSON | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ditmar-and-coates-of-yankees-blank-phils-mantle-belts-homer-and.html | Ditmar and Coates of Yankees Blank Phils; Mantle Belts Homer and Double; FIVE-HITTER ENDS LOSING STRING, 2-0 Yanks Post First Victory in 5 Games -- Color Bar Will Fall for Stay in Miami | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-law-curbs-coin-laundries-wagner-signs-license-act-to-counter.html | NEW LAW CURBS COIN LAUNDRIES; Wagner Signs License Act to Counter Alleged Perils in Unattended Places COURT TEST INDICATED Industry Protests Sunday Closing Rule and Limit on Weekday Operations | True | By Paul Crowell | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stage-unit-leaves-spain-theatre-guild-repertory-to-play-next-in.html | STAGE UNIT LEAVES SPAIN; Theatre Guild Repertory to Play Next in Brussels | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/control-shifting-for-van-norman-universal-american-corp-agrees-to.html | CONTROL SHIFTING FOR VAN NORMAN; Universal American Corp. Agrees to Buy 185,000 to 250,000 Shares | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/conferees-work-on-a-grains-bill-kennedy-predicts-no-relief-unless-a.html | CONFEREES WORK ON A GRAINS BILL; Kennedy Predicts No Relief Unless an Enforcement Provision Is Included | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/buffalo-budgetsubmitted.html | Buffalo Budget-Submitted | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/goldberg-upset-by-lag-in-steel-in-minnesota-jobless-areas-he-calls.html | GOLDBERG UPSET BY LAG IN STEEL; In Minnesota Jobless Areas He Calls It 'Shocking' That Soviet Has Caught Up | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/reidy-condemns-charge-by-state-says-testimony-on-building-frauds-is.html | REIDY CONDEMNS CHARGE BY STATE; Says Testimony on Building Frauds Is 'Worthless' -- Grunet Sees Laxity | True | By Alfred E. Clark | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rise-in-spending-by-city-backed-moore-body-offers-plan-to-lift.html | RISE IN SPENDING BY CITY BACKED; Moore Body Offers Plan to Lift Capital Outlays While Gradually Cutting Debt | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/traffic-problem-given-inspector-murphy-reassigns-head-of-special.html | TRAFFIC PROBLEM GIVEN INSPECTOR; Murphy Reassigns Head of Special Unit to Task of Midtown Congestion | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/the-presidents-news-conference-on-domestic-and-world-affairs.html | The President's News Conference on Domestic and World Affairs | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/guatemala-volcano-erupts.html | Guatemala Volcano Erupts | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/police-in-elizabeth-write-788-tickets-in-a-2day-spurt.html | Police in Elizabeth Write 788 Tickets in a 2-Day Spurt | True | Special To The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/robert-kennedy-attends-hearing-action-on-rights-aide-sped-by.html | ROBERT KENNEDY ATTENDS HEARING; Action on Rights Aide Sped by Senators in Presence of Attorney General | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/police-head-appoints-secretary.html | Police Head Appoints Secretary | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/masina-to-start-in-trot-april-20-french-horse-and-5-other-european.html | MASINA TO START IN TROT APRIL 20; French Horse and 5 Other European Standardbreds to Compete at Yonkers | True | By Louis Effrat | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/parke-davis-outlays-rise.html | Parke, Davis' Outlays Rise | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/refunding-offer-set-by-treasury-advance-refinancing-will-involve.html | REFUNDING OFFER SET BY TREASURY; Advance Refinancing Will Involve $19,436,000,000 of Outstanding Debt NEW BORROWING SLATED Amount of Cash That Will Be Raised Depends Upon Tax Collections | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/pershing-is-fired-from-land-vehicle.html | PERSHING IS FIRED FROM LAND VEHICLE | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tunisia-signs-for-fair-joins-other-african-nations-ibm-leases-big.html | TUNISIA SIGNS FOR FAIR; Joins Other African Nations -- I.B.M. Leases Big Site | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/foes-of-de-sapio-split-on-wagner-some-in-antitammany-unit-oppose.html | FOES OF DE SAPIO SPLIT ON WAGNER; Some in Anti-Tammany Unit Oppose Any Bid by Mayor to Seek Re-election | True | By Clayton Knowles | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/alumnae-planning-benefit-march-28.html | Alumnae Planning Benefit March 28 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/malnutrition-reported.html | Malnutrition Reported | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/joseph-e-morris-is-dead-at-64-aide-at-first-national-city-bank.html | Joseph E. Morris Is Dead at 64; Aide at First National City Bank | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paris-store-has-a-taste-of-america.html | Paris Store Has a Taste Of America | True | By Milton Bracker Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/honolulu-places-5649000-bonds-hawaiian-city-sells-issue-at-36435.html | HONOLULU PLACES $5,649,000 BONDS; Hawaiian City Sells Issue at 3.6435% Interest Cost -- Other Tax Exempts | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hertz-profits-for-1960-at-peak-of-192-a-share-against-179.html | Hertz Profits for 1960 at Peak Of $1.92 a Share, Against $1.79 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/support-hinted-for-gouverneur-plan-to-keep-key-services-open.html | SUPPORT HINTED FOR GOUVERNEUR; Plan to Keep Key Services Open Reported Even if Institution Closes | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/how-new-yorkers-eat-rich-and-poor-have-monotonous-diets-food.html | How New Yorkers Eat: Rich and Poor Have Monotonous Diets; Food Budgets and Dinner Hours Vary, but Typical Meals Do Not Shopping Is Done in Supermarkets by the Majority | True | By June Owen | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-links-will-open-former-estate-at-muttontown-to-be-ready-by-june.html | NEW LINKS WILL OPEN; Former Estate at Muttontown to Be Ready by June | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/nursing-centers-name-regulator-association-picks-a-lawyer-to.html | NURSING CENTERS NAME REGULATOR; Association Picks a Lawyer to Coordinate Program for Self-Policing | True | By Morris Kaplan | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/houston-downs-marquette-7761-phillips-sparks-ncaa-victory-arizona.html | HOUSTON DOWNS MARQUETTE, 77-61; Phillips Sparks N.C.A.A. Victory -- Arizona State Defeats Seattle, 72-70 | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/katanga-peace-bid-made.html | Katanga Peace Bid Made | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ussoviet-talks-on-un-fail-again-stevenson-meets-gromyko-third-time.html | U.S.-SOVIET TALKS ON U.N. FAIL AGAIN; Stevenson Meets Gromyko Third Time on Dispute Over Assembly Agenda | True | By Thomas J. Hamilton Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fox-abandoning-cleopatra-set-studio-will-film-spectacle-in.html | FOX ABANDONING 'CLEOPATRA' SET; Studio Will Film Spectacle in Hollywood or Rome -- Comedy-Fantasy Opens | True | By Eugene Archer | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/liberalized-trade-policy-urged-by-meyner-at-port-night-fete.html | Liberalized Trade Policy Urged By Meyner at Port Night Fete; Governor Says U.S. Should Not Fear Competition -- Customs Man Honored | True | By Werner Bamberger | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jeanne-alexander-fiancee-of-ensign.html | Jeanne Alexander Fiancee of Ensign | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/school-aid-opposed-by-private-bankers.html | SCHOOL AID OPPOSED BY PRIVATE BANKERS | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/childrens-service-elects.html | Children's Service Elects | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/recital-by-gerle-and-fuller.html | Recital by Gerle and Fuller | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/consolidated-power.html | CONSOLIDATED POWER | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/albany-is-rushing-new-banking-law-albany-rushing-new-banking-act.html | Albany Is Rushing New Banking Law; ALBANY RUSHING NEW BANKING ACT | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/the-theatre-odd-circle-robards-and-cronyn-in-big-fish-little-fish.html | The Theatre: Odd Circle; Robards and Cronyn in 'Big Fish, Little Fish' | True | By Howard Taubman | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-yorker-jailed-as-stock-swindler.html | NEW YORKER JAILED AS STOCK SWINDLER | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/wage-bill-to-be-drafted.html | Wage Bill to Be Drafted | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/teamster-begins-jail-term.html | Teamster Begins Jail Term | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/motel-slated-for-li-site.html | Motel Slated for L.I. Site | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/emanuel-stasney-dies-retired-printer-had-served-the-times-for-50.html | EMANUEL STASNEY DIES; Retired Printer Had Served The Times for 50 Years | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-areas-skirted-on-court-reform-gop-acts-to-delay-bills-in-buffalo.html | 2 AREAS SKIRTED ON COURT REFORM; G.O.P. Acts to Delay Bills in Buffalo and L.I. Regions but to Approve Others | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ruth-fischer-62-an-exred-leader-party-head-in-germany-in-1920s-dies.html | RUTH FISCHER, 62, AN EX-RED LEADER; Party Head in Germany in 1920's Dies -- Convicted in 1936 Purge Trials | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cancer-grant-pledge-eleanor-roosevelt-fund-set-up-colorado-center.html | CANCER GRANT PLEDGE; Eleanor Roosevelt Fund Set Up Colorado Center | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/galbraith-picked-as-envoy-to-india-harvard-economist-going-to-new.html | GALBRAITH PICKED AS ENVOY TO INDIA; Harvard Economist Going to New Delhi -- Dixon Backed for Trade Commission | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paper-producer-lists-lag-in-net-international-co-earnings-174-a.html | PAPER PRODUCER LISTS LAG IN NET; International Co. Earnings $1.74 a Share for 1960, Against $2.03 in '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-bingo-men-indicted-bronx-grand-jury-says-they-tried-to-bribe.html | 2 BINGO MEN INDICTED; Bronx Grand Jury Says They Tried to Bribe Inspector | True | | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/british-aim-journal-at-leaders-abroad.html | BRITISH AIM JOURNAL AT LEADERS ABROAD | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/gains-are-shown-in-stock-market-trading-marked-by-minor-changes-and.html | GAINS ARE SHOWN IN STOCK MARKET; Trading Marked by Minor Changes and Corrections -- Average Rises 1.02 VOLUME IS AT 4,900,000 Lockheed Falls 3/4 -- Boeing Up 1 3/8, National Can 1 1/8 and Brunswick 4 1/2 GAINS ARE SHOWN IN STOCK MARKET | True | By Burton Crane | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/vote-in-the-assembly-on-citys-stadium-bill.html | Vote in the Assembly On City's Stadium Bill | True | Special to The New York Times | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/policeman-63-slain-offduty-newark-man-killed-as-he-halts-holdup.html | POLICEMAN, 63, SLAIN; Off-Duty Newark Man Killed as He Halts Hold-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-16 | 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/indonesia-seizes-land-belgian-property-taken-over-as-preventive.html | INDONESIA SEIZES LAND; Belgian Property Taken Over as 'Preventive Measure' | True | Special to The New York Times. | 1989-01-23 | RE0000416509 | RE0000416509 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/child-to-mrs-wadsworth.html | Child to Mrs. Wadsworth | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/labor-penalizes-5-leftist-mps-oust-opponents-of-gaitskell-from.html | LABOR PENALIZES 5 LEFTIST M.P.'S; Oust Opponents of Gaitskell From Parliamentary Unit on Arms Fund Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/exgop-aide-accused-former-clerk-charged-with-stealing-contributions.html | EX-G.O.P. AIDE ACCUSED; Former Clerk Charged With Stealing Contributions | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/brandt-looks-to-nazis-trial.html | Brandt Looks to Nazi's Trial | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-75th-milestone.html | A 75th Milestone | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/cummins-engine.html | CUMMINS ENGINE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/un-vote-rebukes-south-africa-740-un-vote-scores-south-africans.html | U.N. Vote Rebukes South Africa, 74-0; U.N. VOTE SCORES SOUTH AFRICANS | True | By Kathleen Teltsch Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/connecticut-finds-its-libraries-a-million-books-short-of-needs.html | Connecticut Finds Its Libraries A Million Books Short of Needs | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/casper-mgowan-at-63-florida-golf-lead-is-shared-rudolph-nest-with.html | CASPER, M'GOWAN AT 63; Florida Golf Lead Is Shared -- Rudolph Next With 65 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/royal-dutch-net-registers-a-gain-large-oil-group-reports-496958000.html | ROYAL DUTCH NET REGISTERS A GAIN; Large Oil Group Reports $496,958,000 for 1960, Against $491,498,000 ROYAL DUTCH NET REGISTERS A GAIN | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/shannon-echoes-mixed-ireland-drawing-foreign-industry.html | Shannon Echoes Mixed; IRELAND DRAWING FOREIGN INDUSTRY | True | By Thomas P. Ronan Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/voila-white-angel-revealed-wrestlings-goodest-good-guy-ends-a.html | Voila! White Angel Revealed; Wrestling's Goodest Good Guy Ends a French Mystery Now He's Singing on Television, Wearing a Mask, of Course | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/key-clubs-growing-exclusive-cabarets-with-speakeasy-air-have-125000.html | Key Clubs Growing Exclusive Cabarets With Speakeasy Air Have 125,000 Members in U.S. | True | By Milton Esterow | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/play-about-mars-due-next-season-not-in-our-stars-planned-for.html | PLAY ABOUT MARS DUE NEXT SEASON; ' Not in Our Stars' Planned for Broadway -- Marian Mercer Switches Roles | True | By Louis Calta | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/advertising-morality-called-good-business.html | Advertising Morality Called Good Business | True | By Robert Alben | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/topping-statement-disputed-by-weiss.html | TOPPING STATEMENT DISPUTED BY WEISS | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/farm-bureau-statement.html | Farm Bureau Statement | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/toward-algerian-peace-talks.html | Toward Algerian Peace Talks | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/meyner-gets-student-award.html | Meyner Gets Student Award | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/police-in-elizabeth-warned-on-tickets.html | POLICE IN ELIZABETH WARNED ON TICKETS | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/art-landscapes-shown-19th-and-200thcentury-works-here-japanese-in.html | Art: Landscapes Shown; 19th and 20th-Century Works Here -- Japanese in First U.S. One-Man Show | True | By Stuart Preston | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/columbia-geologist-honored.html | Columbia Geologist Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/collarless-necklines-need-lone-accessory.html | Collarless Necklines Need Lone Accessory | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/coogan-cleared-in-narcotics.html | Coogan Cleared in Narcotics | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/4-big-board-seats-sold-top-since-33-paid-for-2.html | 4 Big Board Seats Sold; Top Since '33 Paid for 2 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/textile-concern-sets-new-device-deeringmilliken-research-unit.html | TEXTILE CONCERN SETS NEW DEVICE; Deering-Milliken Research Unit Develops Machine to Speed Output | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/member-banks-borrowings-fell-45000000-during-the-week.html | Member Banks' Borrowings Fell $45,000,000 During the Week | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/tshombe-seeking-to-meet-gizenga-katanga-chief-hopes-talks-with.html | TSHOMBE SEEKING TO MEET GIZENGA; Katanga Chief Hopes Talks With Red-Backed Leaders Can End Split in Congo | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sidelights-rca-will-vote-on-legal-fees.html | Sidelights; R.C.A. Will Vote On Legal Fees | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/new-chief-is-selected-by-treadwell-concern.html | New Chief Is Selected By Treadwell Concern | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mayors-appeal-for-school-help-bipartisan-state-group-at-a-meeting.html | MAYORS APPEAL FOR SCHOOL HELP; Bipartisan State Group, at a Meeting Here, Calls for 'Drastic' Albany Moves MAYORS APPEAL FOR SCHOOL HELP | True | By Leonard Buder | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/norwalk-sets-up-twoyear-college-connecticuts-first.html | Norwalk Sets Up Two-Year College, Connecticut's First | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/blast-injures-eight-students.html | Blast Injures Eight Students | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ballet-allbalanchine-program-at-the-city-center-city-troupe-excels.html | Ballet: All-Balanchine Program at the City Center; City Troupe Excels in 'Ivesiana' and 'Agon' Also Gives 'Episodes' and 'Modern Jazz' | True | By John Martin | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bonds-prices-for-most-government-issues-decline-in-light-trading.html | Bonds: Prices for Most Government Issues Decline in Light Trading; REFUNDING OFFER HOLDS SPOTLIGHT Timing of the Refinancing Proposal Is Regarded as Surprise for Market | True | By Paul Heffernan | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mrs-philip-t-dodge.html | MRS. PHILIP T. DODGE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ma-hanna-co.html | M.A. HANNA CO. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-plans-fight-on-identical-bids-kennedy-will-order-public-notice.html | U.S. PLANS FIGHT ON IDENTICAL BIDS; Kennedy Will Order Public Notice of Such Offers and Also Federal Inquiries | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/un-congo-debate-urged-by-soviet-gromyko-demands-prompt-assembly.html | U.N. CONGO DEBATE URGED BY SOVIET; Gromyko Demands Prompt Assembly Session, Saying Resolutions Are Ignored | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/holmberg-upsets-fraser.html | Holmberg Upsets Fraser | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/international-packers.html | INTERNATIONAL PACKERS | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/jewish-congress-facing-secession-religious-zionists-consider.html | JEWISH CONGRESS FACING SECESSION; Religious Zionists Consider Withdrawal Over Proposal to Dissolve Movement | True | By Irving Spiegel | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/montreal-victor-in-5to2-contest-geoffrion-gets-50th-goal-of.html | MONTREAL VICTOR IN 5-TO-2 CONTEST; Geoffrion Gets 50th Goal of Campaign to Tie Maurice Richard's Season Mark | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/portugal-scores-us-on-vote-in-un-for-inquiry-in-angola.html | Portugal Scores U.S. on Vote In U.N. for Inquiry in Angola | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/staggered-shift-hailed-as-success-downtown.html | Staggered Shift Hailed As Success Downtown | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/soybeans-climb-in-lively-trade-futures-all-rise-by-a-cent-grains.html | SOYBEANS CLIMB IN LIVELY TRADE; Futures All Rise by a Cent -- Grains Are Listless, With Minor Shifts | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/four-russians-here-for-music-research.html | FOUR RUSSIANS HERE FOR MUSIC RESEARCH | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/garden-jumping-stake-worth-record-7500.html | Garden Jumping Stake Worth Record $7,500 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/house-panel-votes-67-new-judgeships.html | HOUSE PANEL VOTES 67 NEW JUDGESHIPS | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/screen-actors-name-nagel.html | Screen Actors Name Nagel | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/special-session-in-fall-planned-by-legislature.html | Special Session in Fall Planned by Legislature | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/erielackawanna-woes-chief-says-merged-line-has-not-effected-any.html | ERIE-LACKAWANNA WOES; Chief Says Merged Line Has Not Effected Any Savings | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/orsi-wins-title-in-junior-skiing-californian-takes-national.html | ORSI WINS TITLE IN JUNIOR SKIING; Californian Takes National Downhill -- Miss Simonson Also Scores in Maine | True | By Michael Strauss Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/amnesty-decreed-in-1958.html | Amnesty Decreed in 1958 | True | Dispatch of The Times. London. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/state-department-divided-over-us-vote-on-angola-us-aides-divided-by.html | State Department Divided Over U.S. Vote on Angola; U.S. AIDES DIVIDED BY VOTE ON ANGOLA | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/three-larries-selected.html | Three Larries Selected | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kates-a-wilson-fellow.html | Kates a Wilson Fellow | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mboya-pledges-campaign.html | Mboya Pledges Campaign | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/aide-at-carey-cadillac-made-a-vice-president.html | Aide at Carey Cadillac Made a Vice President | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/opera-don-carlo-given-verdi-work-returns-after-two-years.html | Opera 'Don Carlo' Given; Verdi Work Returns After Two Years | True | By Harold C. Schonberg | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/maxine-ziss-married.html | Maxine Ziss Married | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/universal-oil-products.html | UNIVERSAL OIL PRODUCTS | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-approves-jobless-aid-844-backing-kennedy-votes-extension-of.html | SENATE APPROVES JOBLESS AID, 84-4, BACKING KENNEDY; Votes Extension of Benefits After Rejection of Byrd's Financing Amendment BILL GOES TO CONFEREES Full Weight of White House Is Thrown Into Battle to Provide Compensation SENATE APPROVES JOBLESS AID, 84-4 | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/2-agencies-sought-on-bias-in-housing.html | 2 AGENCIES SOUGHT ON BIAS IN HOUSING | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/cerro-and-newmont-plan-64-million-cement-mill-big-cement-mill.html | Cerro and Newmont Plan 64 Million Cement Mill; BIG CEMENT MILL MAPPED UPSTATE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/panel-approves-feedgrains-bill-compromise-measure-would-let-freeman.html | PANEL APPROVES FEED-GRAINS BILL; Compromise Measure Would Let Freeman Sell Stocks Below Support Levels | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/3-airlines-agree-to-major-cuts-in-transatlantic-cargo-tariffs.html | 3 Airlines Agree to Major Cuts In Trans-Atlantic Cargo Tariffs; Carriers Trim Them Up to 63% to Avert a Rate War After Present General Schedule Expires Next Month | True | By Joseph Carter | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times; Overheard in St. Pete | True | By Arthur Daley | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/transport-news-6-jetliners-sold-boeing-to-deliver-craft-to.html | TRANSPORT NEWS; 6 JETLINERS SOLD; Boeing to Deliver Craft to Northwest Orient in June -- Yugoslav Ship Due | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/church-says-catholics-in-congress-can-oppose-prelates-on-school-aid.html | Church Says Catholics in Congress Can Oppose Prelates on School Aid; CATHOLICS GIVEN SCHOOL-AID VIEW | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/japanese-plant-opens-in-ireland-brother-concern-is-latest-to-be.html | JAPANESE PLANT OPENS IN IRELAND; Brother Concern Is Latest to Be Drawn by Program of Tax Concessions | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/congo-report-erred-kivus-captives-not-known-to-be-americans-un-says.html | CONGO REPORT ERRED; Kivu's Captives Not Known to Be Americans, U.N. Says | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ginger-rogers-rewed.html | Ginger Rogers Rewed | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/2-accused-in-theft-of-widows-stocks.html | 2 ACCUSED IN THEFT OF WIDOW'S STOCKS | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/paul-kutner.html | PAUL KUTNER | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/southern-cement-to-expand.html | Southern Cement to Expand | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gillette-predicts-increase-in-profit.html | GILLETTE PREDICTS INCREASE IN PROFIT | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/murchisons-name-9man-slate-in-battle-for-allegany-control.html | Murchisons Name 9-Man Slate In Battle for Alleghany Control; MURCHISONS PICK ALLEGHANY SLATE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-plans-trip-for-easter.html | PRESIDENT PLANS TRIP FOR EASTER | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/washington-how-to-dissect-kennedy-in-comfort.html | Washington; How to Dissect Kennedy in Comfort | True | By James Reston | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/small-nations-are-important.html | Small Nations Are Important | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/miss-mary-e-tomoney.html | MISS MARY E. TOMONEY | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/joint-action-urged-for-latin-america.html | JOINT ACTION URGED FOR LATIN AMERICA | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/billions-for-babies.html | Billions for Babies | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/spring-valley-votes-schools.html | Spring Valley Votes Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bethlehem-asks-2-new-ore-ships-first-major-rise-in-fleet-in-years.html | BETHLEHEM ASKS 2 NEW ORE SHIPS; First Major Rise in Fleet in Years Is Projected in Subsidy Application. | True | By George Horne | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-gets-signal-back-from-venus-contact-by-radar-has-been-made.html | U.S. GETS SIGNAL BACK FROM VENUS; Contact by Radar Has Been Made Before but It Was Difficult to Identify | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-country-girl-in-revival.html | 'The Country Girl' in Revival | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/commodities-index-holds-high-of-864.html | COMMODITIES INDEX HOLDS HIGH OF 86.4 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/house-in-the-spirit-early.html | House in the Spirit Early | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/princeton-scientist-honored.html | Princeton Scientist Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rexall-drug.html | REXALL DRUG | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/james-s-mconville.html | JAMES S. M'CONVILLE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/minister-accepts-jersey-call.html | Minister Accepts Jersey Call | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/lateday-flattery-comes-via-paris.html | Late-Day Flattery Comes Via Paris | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gonzales-defeats-mackay.html | Gonzales Defeats MacKay | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/israel-bank-acquired-pec-sells-its-50-stake-in-union-bank-to-leumi.html | ISRAEL BANK ACQUIRED; P.E.C. Sells Its 50% Stake in Union Bank to Leumi | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/citys-bar-asks-voice-in-naming-of-the-proposed-38-new-judges.html | City's Bar Asks Voice in Naming Of the Proposed 38 New Judges | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/britains-problem-officials-see-south-africas-decision-raising-more.html | Britain's Problem; Officials See South Africa's Decision Raising More Issues Than It Solves | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/more-new-states-set.html | More New 'States' Set | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/claudia-levin-engaged.html | Claudia Levin Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/assembly-passes-bill-for-stadium-under-pressure-measure-wins-11917.html | ASSEMBLY PASSES BILL FOR STADIUM UNDER PRESSURE; Measure Wins, 119-17, After Opponents Are Persuaded to Switch Their Votes QUEENS MEMBERS BOW Carlino and Mayor Active in Victory -- Wagner Predicts Approval by Senate Assembly, in 119-17 Reversal, Approves New Stadium for City | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-hails-ties-with-italy-talks-at-capital-ceremony-observing.html | PRESIDENT HAILS TIES WITH ITALY; Talks at Capital Ceremony Observing Centennial of That Country's Unity | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/official-in-paris-adamant-on-fair-head-of-exposition-bureau-asserts.html | OFFICIAL IN PARIS ADAMANT ON FAIR; Head of Exposition Bureau Asserts It Can't Yield and Endorse New York U.S. PRESSURE BARRED Any Appeals to Abandon Bid to Seattle Will Have No Effect, Director Says | True | By W. Granger Blair Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/broadway-show-seen-by-paying-viewers-homes-near-toronto-receive.html | Broadway Show Seen by Paying Viewers; Homes Near Toronto Receive Production | True | By Jack Gould | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/murphy-appoints-4-to-analyze-traffic.html | MURPHY APPOINTS 4 TO ANALYZE TRAFFIC | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/graysonrobinson-elects.html | Grayson-Robinson Elects | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/worcester-mass-raises-3600000-interest-cost-of-293-per-cent-is.html | WORCESTER, MASS., RAISES $3,600,000; Interest Cost of 2.93 Per Cent Is Incurred in Sale of Public Works Issue | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sheila-phillips-bride-of-arthur-englebardt.html | Sheila Phillips Bride Of Arthur Englebardt | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mayors-mail-soars-as-surgery-nears.html | MAYOR'S MAIL SOARS AS SURGERY NEARS | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-harold-mills.html | A. HAROLD MILLS | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bryans-team-gains-final.html | Bryan's Team Gains Final | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/howser-likely-to-make-grade-as-shortstop-for-kansas-city.html | Howser Likely to Make Grade As Shortstop for Kansas City | True | By Joseph M. Sheehan Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-plane-missing-off-britain.html | U.S. Plane Missing Off Britain | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/turkey-holds-new-party-aides.html | Turkey Holds New Party Aides | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/connecticut-bill-on-rail-aid-voted-governor-signs-measure-to-give.html | CONNECTICUT BILL ON RAIL AID VOTED; Governor Signs Measure to Give the New Haven Tax Relief of $1,200,000 BAY STATE GETS PLEA Alpert Urges Legislators to Extend Deadline for Payment of $1,000,000 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/space-agency-reactor-aec-issues-limited-license-for-ohio.html | SPACE AGENCY REACTOR; A.E.C. Issues Limited License for Ohio Installation | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/new-panels-speed-wall-construction.html | NEW PANELS SPEED WALL CONSTRUCTION | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/upi-and-guild-agree-negotiators-reach-accord-on-new-contract-vote.html | U.P.I. AND GUILD AGREE; Negotiators Reach Accord on New Contract -- Vote Due | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kenya-legislative-body-filled.html | Kenya Legislative Body Filled | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sale-in-los-angeles-film-exchange-building-is-bought-for-500000.html | SALE IN LOS ANGELES; Film Exchange Building Is Bought for $500,000 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/british-circulation-up-notes-in-use-rose-2513000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,513,000 in Week to 2,233,182,000 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gop-task-force-to-analyze-vote-morehouse-report-critical-of-nixon.html | G.O.P. TASK FORCE TO ANALYZE VOTE; Morhouse Report Critical of Nixon and Goldwater in Study of Big Cities | True | By Cabell Phillips Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/cape-gold-issues-slump-in-london-sharp-declines-follow-move-of.html | CAPE GOLD ISSUES SLUMP IN LONDON; Sharp Declines Follow Move of South Africa to Quit British Commonwealth | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/chief-of-welfare-named-in-nassau-lister-of-rockville-centre-gets.html | CHIEF OF WELFARE NAMED IN NASSAU; Lister of Rockville Centre Gets Long-Vacant Post | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/museum-publishes-magazine-for-child.html | Museum Publishes Magazine for Child | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/navy-lets-polaris-contract.html | Navy Lets Polaris Contract | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/japan-gets-world-bank-loan.html | Japan Gets World Bank Loan | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/8-chinese-children-to-enter-the-us.html | 8 CHINESE CHILDREN TO ENTER THE U.S. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/business-lending-sets-record-rise-borrowings-up-370-million-at-15.html | BUSINESS LENDING SETS RECORD RISE; Borrowings Up 370 Million at 15 New York Banks in Week to Wednesday BUSINESS LENDING SETS RECORD RISE | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/hebenton-will-get-plaque-sunday.html | Hebenton Will Get Plaque Sunday | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/laotian-to-discuss-aid-in-soviet-visit.html | LAOTIAN TO DISCUSS AID IN SOVIET VISIT | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/debating-on-hungary.html | Debating on Hungary | True | STEPHEN BORSODY | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/columbia-to-honor-8-nobel-laureates.html | COLUMBIA TO HONOR 8 NOBEL LAUREATES | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-sales-upswing-sighted-in-autos-figure-for-first-10-days-of-march.html | A SALES UPSWING SIGHTED IN AUTOS; Figure for First 10 Days of March Is 19.1% Above February Comparison | True | By Damon Stetson Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/food-behan-on-cuisine-irish-playwright-shatters-the-belief-that.html | Food: Behan on Cuisine; Irish Playwright Shatters the Belief That Corned Beef Is Holiday Fare | True | By Nan Ickeringill | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/columbia-river-pact-voted-by-senate-901.html | Columbia River Pact Voted by Senate, 90-1 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/shock-subsides-in-south-africa-most-whites-back-decision-to-quit.html | SHOCK SUBSIDES IN SOUTH AFRICA; Most Whites Back Decision to Quit Commonwealth -- Stock Market Recovers | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/warren-is-70-sunday.html | Warren Is 70 Sunday | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/verwoerd-clings-to-sterling-bloc-south-africa-hopes-to-keep-trade.html | VERWOERD CLINGS TO STERLING BLOC; South Africa Hopes to Keep Trade Advantages After Leaving Commonwealth VERWOERD CLINGS TO STERLING BLOC | True | By Walter H. Waggoner Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/nato-fails-to-pick-spaaks-successor.html | NATO FAILS TO PICK SPAAK'S SUCCESSOR | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gen-chen-keng-of-chinese-reds-deputy-commander-in-the-korean-war.html | GEN. CHEN KENG OF CHINESE REDS; Deputy Commander in the Korean War Dies -- Vice Minister of Defense | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/soviet-union-seeks-olympic-changes-russians-support-bid-of-red.html | Soviet Union Seeks Olympic Changes; RUSSIANS SUPPORT BID OF RED CHINA Soviet Group Also Opposes Proposed Cut in Number of Olympic Sports | True | BY Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/store-cheers-mothertobe.html | Store Cheers Mother-to-Be | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-ratifies-economic-treaty-7218-vote-approves-us-membership-in.html | SENATE RATIFIES ECONOMIC TREATY; 72-18 Vote Approves U.S. Membership in 20-Nation Development Program SENATE RATIFIES ECONOMIC TREATY | True | By United Press International. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/hospital-inquiry-set-state-psychiatrist-will-head-study-of-city.html | HOSPITAL INQUIRY SET; State Psychiatrist Will Head Study of City Institutions | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/use-of-newsprint-shows-a-58-drop.html | USE OF NEWSPRINT SHOWS A 5.8% DROP | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-light-that-failed-on-channel-2.html | The Light That Failed on Channel 2 | True | RICHARD F. SHEPARD. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/st-lawrence-tops-rpi-sextet-63-in-denver-opener.html | St. Lawrence Tops R.P.I. Sextet, 6-3, In Denver Opener | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/legislators-plan-blue-cross-inquiry.html | LEGISLATORS PLAN BLUE CROSS INQUIRY | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/railways-net-slips-canadian-pacifics-income-declined-last-year.html | RAILWAY'S NET SLIPS; Canadian Pacific's Income Declined Last Year | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/george-f-murphy.html | GEORGE F. MURPHY | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/crewe-alexandra-wins-10.html | Crewe Alexandra Wins, 1-0 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/policeman-dismissed-brooklyn-man-found-guilty-of-10-extortion.html | POLICEMAN DISMISSED; Brooklyn Man Found Guilty of $10 Extortion | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/oral-polio-vaccine-held-months-away.html | ORAL POLIO VACCINE HELD MONTHS AWAY | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/port-body-seeks-rail-plan-action-asks-sanction-by-2-states-to-buy.html | PORT BODY SEEKS RAIL PLAN ACTION; Asks Sanction by 2 States to Buy Hudson Tubes -- Will Ease Condition | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dr-harold-altman-a-surgeon-here-48.html | DR. HAROLD ALTMAN, A SURGEON HERE, 48 | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/varsity-makes-indians-a-threat-antonelli-kirkland-figure-to-help.html | 'VARSITY' MAKES INDIANS A THREAT; Antonelli, Kirkland Figure to Help, but Another Catcher, Infielder Are Needed | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/british-grouping-based-on-empire-commonwealth-an-emblem-of-shared.html | BRITISH GROUPING BASED ON EMPIRE; Commonwealth, an Emblem of Shared Origins, Proved Its Viability in War | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/st-patricks-parade-begins-at-noon-today.html | St. Patrick's Parade Begins at Noon Today | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/white-to-stay-in-retirement.html | White to Stay in Retirement | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sounds-and-smells-help-build-a-road-on-sand-in-jersey.html | Sounds and Smells Help Build A Road On Sand in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/johansson-gets-12000.html | Johansson Gets $12,000 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/miss-varner-duo-gains-semifinals-mrs-manlypower-and-mrs-newlin-also.html | MISS VARNER DUO GAINS SEMI-FINALS; Mrs. Manly-Power and Mrs. Newlin Also Advance in U.S. Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/waterways-unit-meets-today.html | Waterways Unit Meets Today | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/saudi-arabia-to-end-pact-on-us-base-at-dhahran-use-of-strategic.html | Saudi Arabia to End Pact On U.S. Base at Dhahran; Use of Strategic Airfield Irks Cairo -- Accord to Expire Next Year SAUDIS WILL END U.S. USE OF BASE | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/belgians-criticized-on-ruanda-at-un-belgians-criticized-on-ruanda.html | Belgians Criticized On Ruanda at U.N.; Belgians Criticized on Ruanda In Report by U.N. Inquiry Unit | True | By Richard Eder Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/woman-in-spy-case-testifies-in-britain.html | WOMAN IN SPY CASE TESTIFIES IN BRITAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-deadlock-to-end-in-jersey-tax-exemption-compromise-to-break.html | SENATE DEADLOCK TO END IN JERSEY; Tax Exemption Compromise to Break Month's Delay on Legislation Monday | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/purchases-are-first-since-july-1959-supply-up-11-million-in-week.html | Purchases Are First Since July, 1959 -- Supply Up 11 Million in Week | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dodgers-beat-yanks-on-threehitter-by-three-pitchers-sniders-batting.html | Dodgers Beat Yanks on Three-Hitter by Three Pitchers; SNIDER'S BATTING MARKS 6-1 GAME Dodgers' Star Belts Homer as Ortega, Craig, Williams Halt Yanks on 3 Singles | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/fete-to-aid-mental-patients.html | Fete to Aid Mental Patients | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sugar-box-brings-18200.html | Sugar Box Brings $18,200 | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-store-sales-rose-9-in-week-trade-in-this-area-climbed-13-from-60.html | U.S. STORE SALES ROSE 9% IN WEEK; Trade in This Area Climbed 13% From '60 -- Specialty Shop Volume Up 14% | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/west-point-society-to-dine.html | West Point Society to Dine | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/henry-g-barber-banker-66-dead-chairman-of-royal-state-bank-of-new.html | HENRY G. BARBER, BANKER, 66, DEAD; Chairman Of Royal State Bank of New York Had Aided Many Charities | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-sailors-give-greeks-blood.html | U.S. Sailors Give Greeks Blood | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/retrial-ordered-in-damato-case-error-in-holding-burden-of-proof-on.html | RETRIAL ORDERED IN D'AMATO CASE; Error in Holding Burden of Proof Found by Appellate Division | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/como-to-continue-tvs-music-hall-singer-will-remain-as-star-next.html | COMO TO CONTINUE TV'S 'MUSIC HALL'; Singer Will Remain as Star Next Season -- Shift in Sponsors for Welk Show | True | By Val Adams | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/schuster-mother-tells-of-threats-testifies-police-made-light-of.html | SCHUSTER MOTHER TELLS OF THREATS; Testifies Police Made Light of Calls and Letters and Failed to Protect Son | True | By Philip Benjamin | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/congolese-calm-as-indians-land.html | Congolese Calm as Indians Land | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bronx-factory-contract-let.html | Bronx Factory Contract Let | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rhodesian-whites-shocked.html | Rhodesian Whites Shocked | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-switched-its-tactics.html | U.S. Switched Its Tactics | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/meteorite-clue-to-life-reported-chemical-elements-similar-to.html | METEORITE CLUE TO LIFE REPORTED; Chemical Elements Similar to Materials Here Noted in 100-Year-Old Object | True | By Robert K. Plumb | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/8month-decline-in-output-halts-report-by-federal-reserve-indicates.html | 8-MONTH DECLINE IN OUTPUT HALTS; Report by Federal Reserve Indicates the Recession May Be at Bottom 8-MONTH DECLINE IN OUTPUT HALTS | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/navy-adds-to-ge-contract.html | Navy Adds to G.E. Contract | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/holy-cross-and-st-louis-fives-triumph-in-national-invitation.html | Holy Cross and St. Louis Fives Triumph in National Invitation Tourney; CRUSADERS SCORE 86-TO-82 VICTORY Holy Cross Defeats Detroit After St. Louis Sets Back Miami, 58-56, at Garden | True | By Robert L. Teague | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/electronics-unit-head-chosen-by-vitro-corp.html | Electronics Unit Head Chosen by Vitro Corp. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/count-saintquentin-dies-at-77-exfrench-ambassador-to-us.html | Count Saint-Quentin Dies at 77; Ex-French Ambassador to U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/blood-gifts-at-ft-wadsworth.html | Blood Gifts at Ft. Wadsworth | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/symbol-of-apartheid-hendrik-frensch-ferwoerd.html | Symbol of Apartheid; Hendrik Frensch Ferwoerd | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/petroleum-stocks-climb.html | Petroleum Stocks Climb | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/blast-cuts-oakland-power.html | Blast Cuts Oakland Power | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/relief-bill-eases-residency-issues-compromise-in-albany-ends-gop.html | RELIEF BILL EASES RESIDENCY ISSUES; Compromise in Albany Ends G.O.P. Impasse on Rule RELIEF BILL EASES RESIDENCY ISSUES | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/contract-bridge-four-undefeated-teams-survive-after-first-six.html | Contract Bridge; Four Undefeated Teams Survive After First Six Rounds of Vanderbilt Cup Play | True | By Albert H. Morehead Special To The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/botany-to-acquire-mens-wear-chains-from-the-hat-corp.html | Botany to Acquire Men's Wear Chains From the Hat Corp. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/in-the-nation-growing-federalization-of-local-services.html | In The Nation; Growing Federalization of Local Services | True | By Arthur Krock | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/new-banking-bill-passed-in-albany-measure-is-about-the-same-as-60.html | NEW BANKING BILL PASSED IN ALBANY; Measure Is About the Same as '60 Law, Invalidated by Justice Saypol GOVERNOR TO ACT TODAY Mahoney Calls Court Ruling Unwise and a Reflection on Senate's Integrity NEW BANKING BILL PASSED IN ALBANY | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mrs-lhommedieu-author-dog-raiser.html | MRS. L'HOMMEDIEU, AUTHOR, DOG RAISER | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/nicaragua-honors-us-envoy.html | Nicaragua Honors U.S. Envoy | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rockefeller-fund-weighs-2-studies-civil-rights-and-labor-and.html | ROCKEFELLER FUND WEIGHS 2 STUDIES; Civil Rights and Labor and Management Considered -- New Volume Out | True | By McCandlish Phillips | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/program-backed-by-2-farm-groups-grange-and-farmers-union-laud.html | PROGRAM BACKED BY 2 FARM GROUPS; Grange and Farmers Union Laud Kennedy Message -- Congress Is Reserved | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/aiken-voices-criticism.html | Aiken Voices Criticism | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/new-vacuum-uses-little-storage-area.html | New Vacuum Uses Little Storage Area | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/stancook-reynolds.html | Stancook — Reynolds | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kratter-corp.html | KRATTER CORP. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/critic-at-large-edith-hamilton-at-93-is-completing-one-project-on.html | Critic at Large; Edith Hamilton at 93 Is Completing One Project on Plato and Planning Another | True | By Brooks Atkinson | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-python-escapes-zoo-owner-killed.html | A PYTHON ESCAPES; ZOO OWNER KILLED | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ge-aide-resigns-after-trust-case-ginn-quits-135000-post-in-wake-of.html | G.E. AIDE RESIGNS AFTER TRUST CASE; Ginn Quits $135,000 Post in Wake of 30-Day Term G.E. AIDE RESIGNS AFTER TRUST CASE | True | By Alfred R. Zipser | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/harriman-confers-in-india.html | Harriman Confers in India | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/basketball-draft-march-27.html | Basketball Draft March 27 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dublin-prime-minister-sees-hopes-for-unity.html | Dublin Prime Minister Sees Hopes for Unity | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/eleanor-m-johnson-fiancee-of-internist.html | Eleanor M. Johnson Fiancee of Internist | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/briton-here-aids-nuclear-protest.html | BRITON HERE AIDS NUCLEAR PROTEST | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/large-hotel-sold-on-lexington-ave-the-31story-beverly-at-50th-st-is.html | LARGE HOTEL SOLD ON LEXINGTON AVE.; The 31-Story Beverly at 50th St. Is Acquired by Sidney Schwartz | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/aec-separates-safety-functions.html | A.E.C. SEPARATES SAFETY FUNCTIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/lester-maxon-dies-architect-here-57.html | LESTER MAXON DIES; ARCHITECT HERE, 57 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/marion-e-dodd-78-headed-book-shop.html | MARION E. DODD, 78, HEADED BOOK SHOP | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/trailersailors-always-on-the-go-not-limited-to-marina-area-they.html | 'TRAILER-SAILORS' ALWAYS ON THE GO; Not Limited to Marina Area, They Need Only a Ramp, Place to Park the Car | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/south-vietnam-fights-back.html | South Vietnam Fights Back | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/theatre-donald-madden-as-hamlet-stuart-vaughan-directs-drama-at.html | Theatre; Donald Madden as Hamlet; Stuart Vaughan Directs Drama at Phoenix | True | By Howard Taubman | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/wittenberg-tops-williams-6451-south-dakota-state-mount-st-marys-and.html | WITTENBERG TOPS WILLIAMS, 64-51; South Dakota State, Mount St. Mary's and Southeast Missouri Fives Gain | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/negro-cleric-struck-white-woman-also-injured-in-chattanooga-racial.html | NEGRO CLERIC STRUCK; White Woman Also Injured in Chattanooga Racial Clash | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kennedy-to-speak-here-cancer-groups-may-30-dinner-will-honor-gen.html | KENNEDY TO SPEAK HERE; Cancer Group's May 30 Dinner Will Honor Gen. Bradley | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dean-hopeful-on-pact-us-negotiator-in-geneva-calls-test-ban.html | DEAN HOPEFUL ON PACT; U.S. Negotiator, in Geneva, Calls Test Ban Possible | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/jersey-realty-concern-names-vice-president.html | Jersey Realty Concern Names Vice President | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/tories-retain-two-seats.html | Tories Retain Two Seats | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/byrne-argentine-chess-victor.html | Byrne Argentine Chess Victor | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/fire-in-philadelphia-hotel.html | Fire in Philadelphia Hotel | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/high-cost-of-illness.html | High Cost of Illness | True | JAMES H. WATERS | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/robert-kennedys-son-home.html | Robert Kennedy's Son Home | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/troops-turn-back-a-un-plane.html | Troops Turn Back a U.N. Plane | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/14th-st-building-goes-to-investor-parcel-between-avenues-b-and-c.html | 14TH ST. BUILDING GOES TO INVESTOR; Parcel Between Avenues B and C Figures in Deal - - 2 East Side Houses Sold | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/goddard-honored-as-rocket-pioneer.html | GODDARD HONORED AS ROCKET PIONEER | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/stocks-advance-on-a-broad-front-average-adds-507-in-best-gain-since.html | STOCKS ADVANCE ON A BROAD FRONT; Average Adds 5.07 in Best Gain Since Last Oct. 26 -- Trading Volume Heavy 773 ISSUES UP, 340 OFF Brunswick Is Most Active, Rising 2 3/8 -- American Motors Climbs 1 1/4 STOCKS ADVANCE ON A BROAD FRONT | True | By Richard Rutter | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/haiti-students-end-university-strike.html | HAITI STUDENTS END UNIVERSITY STRIKE | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/losses-to-speculators-and-hoarders-in-4th-quarter-calculated-by.html | Losses to Speculators and Hoarders in 4th Quarter Calculated by Experts; MONETARY GOLD OF WORLD DROPS | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/races-in-south-africa-maintenance-of-white-supremacy-said-to-be-aim.html | Races in South Africa; Maintenance of White Supremacy Said to Be Aim of Afrikaners | True | JOHN F. HATCHETT | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/lollobrigida-honored-named-favorite-actress-by-hollywood-foreign.html | LOLLOBRIGIDA HONORED; Named Favorite Actress by Hollywood Foreign Press | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/coffee-with-kennedy-president-host-to-55-from-house-of.html | COFFEE WITH KENNEDY; President Host to 55 From House of Representatives | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/french-free-yugoslav-ship.html | French Free Yugoslav Ship | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/screen-absentminded-professor-disney-comedy-opens-at-the-music-hall.html | Screen: 'Absent-Minded Professor'; Disney Comedy Opens at the Music Hall Film Featured With the Easter Show | True | By Bosley Crowther | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/recital-offered-by-eric-friedman-violinist-heard-in-5th-annual.html | RECITAL OFFERED BY ERIC FRIEDMAN; Violinist Heard in 5th Annual Young Artists Series Given at the Rogers Auditorium | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/wood-field-and-stream-or-the-sad-but-true-tale-of-the-one-rod-and.html | Wood, Field and Stream; Or the Sad but True Tale of the One (Rod and Reel) That Got Away | True | By John W. Randolph Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/holmes-is-named-as-envoy-to-iran.html | HOLMES IS NAMED AS ENVOY TO IRAN | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/auto-plug-maker-sets-profit-mark-champion-net-for-60-put-at-276-a.html | AUTO PLUG MAKER SETS PROFIT MARK; Champion Net for '60 Put at $2.76 a Share, Against $2.70 Cleared in '59 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/st-vincents-academy-fete.html | St. Vincent's Academy Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/great-lady-ball-in-palm-beach-aids-2-hospitals-princess-shahnaz-and.html | Great Lady Ball In Palm Beach Aids 2 Hospitals; Princess Shahnaz and Iranian Envoy Among Guests at Benefit | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gop-names-group-on-city-campaign.html | G.O.P. NAMES GROUP ON CITY CAMPAIGN | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/architect-gets-arts-institute-award.html | Architect Gets Arts Institute Award | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ernst-bing.html | ERNST BING | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/text-of-the-presidents-message-to-congress-offering-a-program-for-a.html | Text of the President's Message to Congress Offering a Program for Agriculture | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bay-state-gets-plea.html | Bay State Gets Plea | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kennedy-message-in-brief.html | Kennedy Message in Brief | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bartlett-decries-offshore-rates-senator-says-high-costs-of.html | BARTLETT DECRIES OFF-SHORE RATES; Senator Says High Costs of Transportation Are Hindering Some States | True | By Edward A. Morrow Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/westchester-panel-named.html | Westchester Panel Named | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/range-is-narrow-on-cotton-board-old-crop-months-unchanged-while.html | RANGE IS NARROW ON COTTON BOARD; Old Crop Months Unchanged, While Others Are Mixed Near Prior Closes | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/top-executive-named-for-the-carlyle-hotel.html | Top Executive Named For the Carlyle Hotel | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/harvard-to-get-million-from-1941-trust-fund.html | Harvard to Get Million From 1941 Trust Fund | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-to-end-seizure-of-sovietbloc-mail-us-plans-to-free-sovietbloc.html | U.S. to End Seizure Of Soviet-Bloc Mail; U.S. PLANS TO FREE SOVIET-BLOC MAIL | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/freight-picture-turns-brighter-rail-and-highway-loadings-while.html | FREIGHT PICTURE TURNS BRIGHTER; Rail and Highway Loadings, While Below 1960 Levels, Reported on Upgrade | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/north-western-and-milwaukee-fail-to-agree-on-merger-terms-milwaukee.html | North Western and Milwaukee Fail to Agree on Merger Terms; Milwaukee Road Talks Stalled; Erie-Lackawanna Savings Nil | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/cancer-group-seeks-linens.html | Cancer Group Seeks Linens | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/israeli-censor-chided-press-association-voices-hope-for-easing-of.html | ISRAELI CENSOR CHIDED; Press Association Voices Hope for Easing of Controls | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/wagner-opposes-two-strike-bills-tells-legislature-proposed.html | WAGNER OPPOSES TWO STRIKE BILLS; Tells Legislature Proposed Condon-Wadlin Changes Would Worsen Matters | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rubber-futures-in-wide-advance-contracts-post-new-highs-for-the.html | RUBBER FUTURES IN WIDE ADVANCE; Contracts Post New Highs for the Move -- Potatoes Rise 4 to 8 Points | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/di-salle-on-panel-president-names-ohioan-to-intergovernmental-board.html | DI SALLE ON PANEL; President Names Ohioan to Intergovernmental Board | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/boy-scouts-gain-by-dinner-dance-at-commodore-carnival-in-venice-is.html | Boy Scouts Gain By Dinner Dance At Commodore; Carnival in Venice Is Theme of New York Councils Benefit | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/european-aides-map-proposals-on-unity.html | EUROPEAN AIDES MAP PROPOSALS ON UNITY | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/angola-reports-raid-settlers-killed-by-terrorists-from-congo-lisbon.html | ANGOLA REPORTS RAID; Settlers Killed by Terrorists From Congo, Lisbon Hears | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/seminarians-oppose-aid.html | Seminarians Oppose Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/botvinnik-defeats-tal-in-first-chess-game.html | Botvinnik Defeats Tal In First Chess Game | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/safe-deposit-boxes-of-gambler-seized.html | SAFE DEPOSIT BOXES OF GAMBLER SEIZED | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/all-or-nothing.html | All or Nothing? | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-bank-bill-fiasco.html | The Bank Bill Fiasco | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/paris-sees-formal-negotiation-with-algerians-within-10-days.html | Paris Sees Formal Negotiation With Algerians Within 10 Days | True | By Robert C. Doty Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/madrid-acquits-7-charged-with-plot-to-topple-regime.html | Madrid Acquits 7 Charged With Plot To Topple Regime | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/foul-shots-decide-playoff-115114-nats-conquer-warrior-five-in-final.html | FOUL SHOTS DECIDE PLAY-OFF, 115-114; Nats Conquer Warrior Five in Final Seconds to Gain 2-0 Lead in Series | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/pentagon-chided-on-space-moves-michigan-republican-cites-lemnitzers.html | PENTAGON CHIDED ON SPACE MOVES; Michigan Republican Cites Lemnitzer's Opposition to Wider Air Force Role | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/adoption-bill-defended-purpose-of-legislation-said-to-be.html | Adoption Bill Defended; Purpose of Legislation Said to Be Clarification, Not Change | True | JANET HILL GORDON | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/decorators-state-terms-of-contracts.html | Decorators State Terms Of Contracts | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/moses-bids-state-get-atom-power-says-his-agency-could-cut-private.html | MOSES BIDS STATE GET ATOM POWER; Says His Agency Could Cut Private Costs by 25% -- Urges Early Action | True | By Peter Kihss | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-skitrail-plan-gains-in-albany-assembly-votes-amendment-providing.html | A SKI-TRAIL PLAN GAINS IN ALBANY; Assembly Votes Amendment Providing for Lease of Forest Preserve Land | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/silver-is-criticized-for-support-of-public-and-private-school-aid.html | Silver Is Criticized for Support Of Public and Private School Aid | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/excerpts-from-statement-of-council-of-churches-on-aid-to-private.html | Excerpts From Statement of Council of Churches on Aid to Private Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/lodge-rules-out-race-wont-run-for-senate-seat-in-1962-special.html | LODGE RULES OUT RACE; Won't Run for Senate Seat in 1962 Special Election | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/nine-raid-sirens-fail-in-test.html | Nine Raid Sirens Fail in Test | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/attorney-general-aide-sworn.html | Attorney General Aide Sworn | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/canonization-approved-pope-presides-at-consistory-on-proclaiming-a.html | CANONIZATION APPROVED; Pope Presides at Consistory on Proclaiming a New Saint | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/myron-mccormick-in-st-patrick-story.html | Myron McCormick in St. Patrick Story | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/queens-club-to-honor-clancy.html | Queens Club to Honor Clancy | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/film-shot-here-helps-3-careers-shadows-brightens-future-in-movies.html | FILM SHOT HERE HELPS 3 CAREERS; 'Shadows' Brightens Future in Movies of Its Director, Producer and an Actress | True | By Eugene Archer | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/kennedy-viewed-as-seeking-to-restore-full-control-to-the-state.html | Kennedy Viewed as Seeking to Restore Full Control to the State Department | True | By Wallace Carroll Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/parking-abuses-protested.html | Parking Abuses Protested | True | CHARLES NORMAN | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/weber-paces-bowling-st-louisan-registers-1934-in-abc-classic.html | WEBER PACES BOWLING; St. Louisan Registers 1,934 in A.B.C. Classic All-Events | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/housing-for-elderly-planned.html | Housing for Elderly Planned | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/lumber-output-off-1960-level-by-199.html | LUMBER OUTPUT OFF 1960 LEVEL BY 19.9% | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-eager-host-to-touring-women-economy-may-benefit-from-purchase-of.html | U.S. Eager Host to Touring Women; Economy May Benefit From Purchase of $3 Hat Europeans Will Visit Shops and Sites in 7 Cities | True | By Marylin Bender | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bank-clearings-rose-check-turnover-soared-84-in-week-from-60-level.html | BANK CLEARINGS ROSE; Check Turnover Soared 8.4% in Week From '60 Level | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/truckers-oppose-highway-tax-say-it-will-hurt-their-business.html | Truckers Oppose Highway Tax, Say It Will Hurt Their Business | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/midair-collision-of-planes-kills-2.html | MID-AIR COLLISION OF PLANES KILLS 2 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/manufacturing-officer-promoted-by-flintkote.html | Manufacturing Officer Promoted by Flintkote | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sir-walter-womersley.html | SIR WALTER WOMERSLEY | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/aiding-lighthouse-benefit-april-2.html | Aiding Lighthouse Benefit April 2 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-seeks-production-plan-by-farm-groups-he-would-let-growers.html | PRESIDENT SEEKS PRODUCTION PLAN BY FARM GROUPS; He Would Let Growers Draft Programs Subject to Veto by House or Senate President Asks to Let Farmers Map Own Programs on Crops | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sarnoff-depicts-tv-medical-file-he-tells-health-forum-that.html | SARNOFF DEPICTS TV MEDICAL FILE; He Tells Health Forum That Electronics Could Find Specific Data Quickly | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/joseph-ridder-to-wed-mrs-irma-s-stone.html | Joseph Ridder to Wed Mrs. Irma S. Stone | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/algerians-warn-of-terrorism.html | Algerians Warn of Terrorism | True | Special to The New York Times. | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/thermometers-vary-6-degrees-at-2-pm-and-all-are-correct.html | Thermometers Vary 6 Degrees At 2 P.M., and All Are Correct | True | By Nan Robertson | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-17 | 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/manhattan-realty-sales-dropped-8-in-1960.html | Manhattan Realty Sales Dropped 8% in 1960 | True | | 1989-01-23 | RE0000416512 | RE0000416512 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/the-vote-on-angola.html | The Vote on Angola | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/retailing-chains-show-sales-rise-survey-discloses-february.html | RETAILING CHAINS SHOW SALES RISE; Survey Discloses February Aggregate Volume Gain Amounted to 2% RETAILING CHAINS SHOW SALES RISE | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/senators-say-reds-used-pauling-plea.html | SENATORS SAY REDS USED PAULING PLEA | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/aid-for-cubans-backed-kennedy-in-full-accord-with-ribicoffs.html | AID FOR CUBANS BACKED; Kennedy in 'Full Accord' With Ribicoff's Proposal | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/republican-chief-scored-in-nassau-carlino-joins-gop-group-that.html | REPUBLICAN CHIEF SCORED IN NASSAU; Carlino Joins G.O.P. Group That Finds Patterson Is Weakening Party | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/audience-in-london-greets-music-man.html | AUDIENCE IN LONDON GREETS 'MUSIC MAN' | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sidelights-reserve-system-is-commended.html | Sidelights; Reserve System Is Commended | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seton-hall-high-five-wins.html | Seton Hall High Five Wins | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/banks-in-europe-prop-currencies-central-institutions-said-to-be.html | BANKS IN EUROPE PROP CURRENCIES; Central Institutions Said to Be Moving to Support Pounds and Dollars STEP WOULD AID BRITAIN U.S. Could Benefit as Well in a Reduction of the Loss in Reserves BIG MOVE HINTED IN POUND, DOLLAR | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/friends-list-film-program.html | Friends List Film Program | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/westchester-to-get-107-million-center-for-ibm-in-april.html | Westchester to Get 10.7 Million Center For I.B.M. in April | True | Special to The New | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sabin-prods-us-on-oral-vaccine-says-soviet-may-use-it-as-cold-war.html | SABIN PRODS U.S. ON ORAL VACCINE; Says Soviet May Use It as 'Cold War' Weapon While This Country Lags | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bostwick-captures-court-tennis-match.html | BOSTWICK CAPTURES TENNIS MATCH | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/commonwealth-meeting-communique.html | Commonwealth Meeting Communique | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/clark-predicts-rights-bill.html | Clark Predicts Rights Bill | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rickenbacker-son-indicted-on-census.html | RICKENBACKER SON INDICTED ON CENSUS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/morton-favors-a-gop-drive-to-cultivate-votes-of-negroes.html | Morton Favors a G.O.P. Drive To Cultivate Votes of Negroes | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/greek-director-favors-subsidy-rondiris-says-that-artistic-theatre.html | GREEK DIRECTOR FAVORS SUBSIDY; Rondiris Says That Artistic Theatre Cannot Compete With Commercial Stage | True | By Louis Calta | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ngo-seeks-votes-with-tribal-rite-south-vietnams-president-accepts.html | NGO SEEKS VOTES WITH TRIBAL RITE; South Vietnam's President Accepts White Elephant to Start Campaign | True | By Robert P. Trumbull Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/childrens-home-to-gain.html | Children's Home to Gain | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/wagner-calls-foes-of-queens-stadium-unaware-of-facts.html | Wagner Calls Foes Of Queens Stadium Unaware of Facts | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/paul-bigelow.html | PAUL BIGELOW | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mitchell-rehired-at-kansas.html | Mitchell Rehired at Kansas | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/delay-at-matadi.html | Delay at Matadi | True | By Henry Tanner Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ritola-former-distance-star-gets-medal-from-finns-here.html | Ritola, Former Distance Star, Gets Medal From Finns Here | True | By John Rendel | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-william-e-brady.html | MRS. WILLIAM E. BRADY | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cotton-declines-by-10-to-25c-bale-dip-ascribed-more-to-lack-of.html | COTTON DECLINES BY 10 TO 25C BALE; Dip Ascribed More to Lack of Support Rather Than to Any Sizable Sales | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/patented-kit-helps-the-police-to-identify-wanted-criminals-variety.html | Patented Kit Helps the Police To Identify Wanted Criminals; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gonzales-victor-over-gimeno.html | Gonzales Victor Over Gimeno | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/study-proposed-for-bank-ruling-legislature-plans-a-review-of.html | STUDY PROPOSED FOR BANK RULING; Legislature Plans a Review of Siaypol's Decision Voiding 1960 Law STUDY PROPOSED FOR BANK RULING | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/law-institute-names-president.html | Law Institute Names President | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/estimate-is-reduced-of-exportable-coffee.html | Estimate Is Reduced Of Exportable Coffee | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/conservatives-win-in-4-byelections.html | CONSERVATIVES WIN IN 4 BY-ELECTIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/voice-of-rebel-algeria-mhammed-yazid.html | Voice of Rebel Algeria; M'hammed Yazid | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/iraq-to-aid-algeria-rebels.html | Iraq to Aid Algeria Rebels | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/harriman-favors-rise-in-aid-to-asia.html | HARRIMAN FAVORS RISE IN AID TO ASIA | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/harold-townsend.html | HAROLD TOWNSEND | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/five-airmen-killed-in-minnesota-crash.html | FIVE AIRMEN KILLED IN MINNESOTA CRASH | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-5-no-title-horses-and-swans-at-aqueduct-take-it-easy-but.html | Article 5 -- No Title; Horses and Swans at Aqueduct Take It Easy, but Men Are Busy | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/vassar-club-to-gain-by-met-performance.html | Vassar Club to Gain By 'Met' Performance | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/post-office-aides-backed.html | Post Office Aides Backed | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/concert-features-stoddard-lincoln.html | CONCERT FEATURES STODDARD LINCOLN | True | ALLEN HUGHES | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/personal-income-drops-off-again.html | PERSONAL INCOME DROPS OFF AGAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/new-amsterdam-or-old-albany-governors-plan-to-rebuild-capital.html | NEW AMSTERDAM OR OLD ALBANY?; Governor's Plan to Rebuild Capital Raises Question: Which Is the Older? SCHOLARLY WORK CITED But It Defends Contentions of Both Cities in Separate Passages in 2 Volumes | True | By Nan Robertson | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rio-tinto-in-sale-of-oil-interests-british-petroleum-buying-shares.html | RIO TINTO IN SALE OF OIL INTERESTS; British Petroleum Buying Shares of Subsidiaries of the Kern Company | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tudor-way-heads-field-of-nine-in-114000-race-today-hartack-to-ride.html | Tudor Way Heads Field of Nine in $114,000 Race Today; HARTACK TO RIDE CHOICE IN FLORIDA Tudor Way 1-to-2 Favorite in Gulfstream Handicap -- Sellers Wins 4 Races | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/separate-bills-asked.html | Separate Bills Asked | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/commonwealth-urges-arms-ban-leaders-hopeful-prime-ministers-bid.html | COMMONWEALTH URGES ARMS BAN; LEADERS HOPEFUL; Prime Ministers Bid Work Join New Effort to Abolish Mans of Waging War SEE CHANCE FOR ACCORD Issue Called Most Urgent -- Hope Voiced for Pact to Halt Nuclear Tests COMMONWEALTH URGES ARMS BAN | True | By Walter H. Waggoner Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/guard-grounded-ship-police-act-to-keep-curious-from-boarding-vessel.html | GUARD GROUNDED SHIP; Police Act to Keep Curious From Boarding Vessel | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/brewery-shares-climb-in-london-hopes-of-further-mergers-credited.html | BREWERY SHARES CLIMB IN LONDON; Hopes of Further Mergers Credited -- Stock Index Rises to 1961 High | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/piano-debut-made-by-marta-pariente.html | PIANO DEBUT MADE BY MARTA PARIENTE | True | ERIC SALZMAN | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-to-finish-dhahran-facility-despite-its-future-loss-of-base.html | U.S. to Finish Dhahran Facility Despite Its Future Loss of Base | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seymour-felix-choreographer-winner-of-film-oscar-in-36-diesdance.html | SEYMOUR FELIX, CHOREOGRAPHER; Winner of Film Oscar in '36 Dies--Dance Director for Ziegfeld on Broadway | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/segregation-said-to-harm-all-children.html | Segregation Said to Harm All Children | True | By Martin Tolchin | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/record-bonn-budget-adopted.html | Record Bonn Budget Adopted | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/contract-bridge-goren-jordan-and-kantar-teams-win-in-denver-close.html | Contract Bridge; Goren, Jordan and Kantar Teams Win in Denver -- Close Scores Mark Cup Play | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/peace-corps-petition-nyu-students-seek-program-of-training-on.html | PEACE CORPS PETITION; N.Y.U. Students Seek Program of Training on Campus | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/art-evidence-of-kobashis-versatility-his-work-on-display-at-allan.html | Art: Evidence of Kobashi's Versatility; His Work on Display at Allan Stone Gallery | True | By Stuart Preston | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/thompson-is-favored-argentine-faces-ted-wright-in-st.-nicks-bout.html | THOMPSON IS FAVORED; Argentine Faces Ted Wright in St. Nicks Bout Tonight | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bulgaria-scored-on-envoys.html | Bulgaria Scored on Envoys | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/two-nit-twin-bills-slated-here-today.html | TWO N.I.T. TWIN BILLS SLATED HERE TODAY | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/church-rejects-negro-congregation-bars-him-as-an-assistant-to.html | CHURCH REJECTS NEGRO; Congregation Bars Him as an Assistant to Pastor | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dairy-industry-thriving-high-in-the-himalayas-dairy-industry.html | Dairy Industry Thriving High in the Himalayas; DAIRY INDUSTRY THRIVES IN NEPAL | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rusk-will-meet-gromyko-today-arms-and-laos-rusk-will-meet-gromyko.html | Rusk Will Meet Gromyko Today Arms and Laos; RUSK WILL MEET GROMYKO TODAY | True | By William J. Jorden Special to the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/nba-to-distribute-125000-in-prizes.html | N.B.A. TO DISTRIBUTE $125,000 IN PRIZES | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/norfolk-western-asks-icc-to-permit-nickel-plate-merger-n-w-railroad.html | Norfolk & Western Asks I.C.C. To Permit Nickel Plate Merger; N. & W. RAILROAD FILES MERGER BID | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bernstein-and-gregory-millar-conduct-glenn-gould-is-soloist-with.html | Bernstein and Gregory Millar Conduct; Glenn Gould Is Soloist With Philharmonic | True | By Harold C. Schonberg | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goldwater-acclaimed-in-texas-as-he-helps-a-lone-republican.html | Goldwater Acclaimed in Texas As He Helps a Lone Republican; GOLDWATER WINS CHEERS OF TEXANS | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/robert-t-sherman-blue-cross-officer.html | ROBERT T. SHERMAN, BLUE CROSS OFFICER | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/franz-m-fischel.html | FRANZ M. FISCHEL | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/verwoerd-backers-plan-big-welcome.html | VERWOERD BACKERS PLAN BIG WELCOME | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/st-patricks-day-concert.html | St. Patrick's Day Concert | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dirty-walls-on-fdr-drive.html | Dirty Walls on F.D.R. Drive | True | LEONARD WEINLES | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/escalation-in-laos.html | 'Escalation' in Laos | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/statement-by-rebels.html | STATEMENT BY REBELS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-steps-up-aid-to-laotian-army-sends-more-weapons-fuel-and.html | U.S. STEPS UP AID TO LAOTIAN ARMY; Sends More Weapons, Fuel and Instructors -- Denies Arms Race With Soviet U.S. STEPS UP AID TO LAOTIAN ARMY | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/7-teams-involved-in-1951-scandals-86-basketball-games-fixed-in-3.html | 7 TEAMS INVOLVED IN 1951 SCANDALS; 86 Basketball Games Fixed in 3 Years -- 5 Players Received Jail Terms | True | By Alfred E. Clark | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/no-us-funds-involved.html | No U.S. Funds Involved | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sascha-maurer.html | SASCHA MAURER | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pacific-coast-exchange-selects-first-president.html | Pacific Coast Exchange Selects First President | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/frederic-s-bacon.html | FREDERIC S. BACON | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/byrd-holds-back-on-five-nominees-cancels-hearings-after-loss-to.html | BYRD HOLDS BACK ON FIVE NOMINEES; Cancels Hearings After Loss to President on Jobless Bill Passed by Senate BYRD HOLDS BACK ON FIVE NOMINEES | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/james-c-smith.html | JAMES C. SMITH | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/st-bonaventure-is-beaten-7873-loses-at-charlotte-to-wake-forest-in.html | ST. BONAVENTURE IS BEATEN, 78-73; Loses at Charlotte to Wake Forest In N.C.A.A. After Princeton Bows, 72-67 | True | By Robert M. Lipsyte Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/yankees-loso-to-white-sox-following-two-errors-by-kubek-in-11th.html | Yankees Lose to White Sox Following Two Errors by Kubek in 11th Inning; 4 UNEARNED RUNS MARK 5-2 DEFEAT Miscues Spoil Good Pitching by Ford, McDevitt -- Wynn and Pierce Allow 6 Hits | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/commodities-steady-index-held-at-9month-high-of-864-through.html | COMMODITIES STEADY; Index Held at 9-Month High of 86.4 Through Thursday | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/brandt-assures-west-on-election-berlin-mayor-in-talk-here-asserts.html | BRANDT ASSURES WEST ON ELECTION; Berlin Mayor, in Talk Here, Asserts Ties Will Remain Regardless of Outcome | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/leinster-and-munster-split.html | Leinster and Munster Split | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/elizabeth-cunnefu-wed.html | Elizabeth Cunnefu Wed | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eisenhower-honored-group-cites-leadership-on-fitness-of-us-youth.html | EISENHOWER HONORED; Group Cites Leadership on Fitness of U.S. Youth | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/harkness-auditorium-memorial-medical-building-is-dedicated-at-yale.html | HARKNESS AUDITORIUM; Memorial Medical Building Is Dedicated at Yale | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/curtisswright-shuts-plant.html | Curtiss-Wright Shuts Plant | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/marilyn-bohman-engaged-to-wed-e-e-de-mario-student-at-connecticut.html | Marilyn Bohman Engaged to Wed E. E. De Mario; Student at Connecticut College Is Fiancee of Graduate Engineer | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cavanagh-clears-4-in-fatal-blaze-finds-no-deliberate-laxity.html | CAVANAGH CLEARS 4 IN FATAL BLAZE; Finds No Deliberate Laxity Involving Fire Hazards in Broadway Building | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/3-teamsters-indicted-two-accused-of-embezzling-9400-in-union-funds.html | 3 TEAMSTERS INDICTED; Two Accused of Embezzling $9,400 in Union Funds | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/fire-damages-jersey-church.html | Fire Damages Jersey Church | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/2-seized-in-college-basketball-bribery-nationwide-fixing-of-games.html | 2 Seized in College Basketball Bribery; Nation-Wide Fixing of Games Indicated; Players at Seton Hall and Connecticut Involved -- City Teams Checked Players May Be Witnesses in Basketball Scandal 2 Held in Basketball Bribery; Fixed Games Hinted Over U.S. | True | By Jack Roth | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/walt-whitman-stirs-up-a-war-brooklyn-and-nicaragua-at-swords-points.html | WALT WHITMAN STIRS UP A WAR; Brooklyn and Nicaragua at Swords' Points Over a Purloined Plaque | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cuban-priest-arrested-as-chaplain-of-rebels.html | Cuban Priest Arrested As Chaplain of Rebels | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seaton-assails-kennedy.html | Seaton Assails Kennedy | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bank-branch-sought-israels-largest-institution-would-convert-agency.html | BANK BRANCH SOUGHT; Israel's Largest Institution Would Convert Agency | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/exjudge-sentenced-vivers-gets-8-to-15-years-for-embezzling-in.html | EX-JUDGE SENTENCED; Vivers Gets 8 to 15 Years for Embezzling in Bergen | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/paris-silent-but-pleased.html | Paris Silent But Pleased | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/values-of-stocks-climb-by-58-of-1-average-rises-369-points-trading.html | VALUES OF STOCKS CLIMB BY 5/8 OF 1%; Average Rises 3.69 Points -- Trading Increases to 5,957,770 Shares 678 ISSUES UP, 420 OFF 183 New '61 Highs Are Set and 2 Lows -- American Motors Gains 5/8 VALUES OF STOCKS CLIMB BY 5/8 OF 1% | True | By Burton Crane | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/02-rise-recorded-by-primary-prices.html | 0.2% RISE RECORDED BY PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/japan-missile-site-stirs-clash.html | Japan Missile Site Stirs Clash | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/test-of-lutheran-statement-on-school-bill.html | Test of Lutheran Statement on School Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/maine-potatoes-take-sharp-dips-declines-run-to-15-points-with-april.html | MAINE POTATOES TAKE SHARP DIPS; Declines Run to 15 Points, With April and May at Lows for Contracts | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/parimutuel-decision-put-off.html | Pari-Mutuel Decision Put Off | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/politician-fined-in-housing-cases-hand-assessed-950-gets-suspended.html | POLITICIAN FINED IN HOUSING CASES; Hand Assessed $950, Gets Suspended 30-Day Term on Plea of Guilty | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/savings-association-president-held-in-54000-embezzlement.html | Savings Association President Held in $54,000 Embezzlement | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/war-and-science-i-operational-analysts-have-attained-unparalleled.html | War and Science -- I; Operational Analysts Have Attained Unparalleled Status at the Pentagon | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goldfines-tax-trial-deferred.html | Goldfine's Tax Trial Deferred | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/african-parley-canceled.html | African Parley Canceled | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/l-s-alexander-gumby-is-dead-compiled-scrapbooks-on-negro.html | L. S. Alexander Gumby Is Dead; Compiled Scrapbooks on Negro | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/williams-ends-africa-tour.html | Williams Ends Africa Tour | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/robert-f-degen-60-ad-agency-official.html | ROBERT F. DEGEN, 60, AD AGENCY OFFICIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/five-stitches-taken-in-kennedys-wound.html | FIVE STITCHES TAKEN IN KENNEDY'S WOUND | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/nyu-will-spend-4000000-for-new-school-of-education.html | N.Y.U. Will Spend $4,000,000 For New School of Education | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/indiana-session-is-ruled-illegal-judge-cites-legislatures-failure.html | INDIANA SESSION IS RULED ILLEGAL; Judge Cites Legislature's Failure to Reapportion Itself 34 Years Ago | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/red-chinas-un-terms-chen-yi-is-said-to-demand-end-of-taiwan.html | RED CHINA'S U.N. TERMS; Chen Yi Is Said to Demand End of Taiwan 'Occupation' | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goldbergs-figures-wrong-gop-says.html | GOLDBERG'S FIGURES WRONG, G.O.P. SAYS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rangers-to-keep-pike-as-pilot-patrick-says.html | Rangers to Keep Pike As Pilot, Patrick Says | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/nyu-takes-eastern-foil-and-epee-crowns-violets-gain-little-iron.html | N.Y.U Takes Eastern Foil And Epee Crowns; Violets Gain Little Iron Man Trophy for 5th Straight Year -- Eisner Is Injured | True | By Lincoln A. Werden | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/utah-five-wins-9175-loyola-is-ousted-in-ncaa-far-west-region.html | UTAH FIVE WINS, 91-75; Loyola Is Ousted in N.C.A.A. Far West Region Tourney | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ski-contracts-are-let-work-to-begin-on-500000-bellayre-novice-area.html | SKI CONTRACTS ARE LET; Work to Begin on $500,000 Bellayre Novice Area | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/submarine-report-denied.html | Submarine Report Denied | True | Dispatch of The Times, London. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/soviet-charge-scored-chicagoans-previous-denial-of-war-crimes-cited.html | SOVIET CHARGE SCORED; Chicagoan's Previous Denial of 'War Crimes' Cited | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/chile-routs-demonstrators.html | Chile Routs Demonstrators | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/olivier-weds-actress-british-star-marries-joan-plowright-in-wilton.html | OLIVIER WEDS ACTRESS; British Star Marries Joan Plowright in Wilton, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eleanor-maddock-wed-to-kittridge-a-wing.html | Eleanor Maddock Wed To Kittridge A. Wing | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-g-shwartzman.html | MRS. G. SHWARTZMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/berliners-in-antired-strike.html | Berliners in Anti-Red Strike | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/federal-control-of-canals-urged-transfer-of-state-system-would-aid.html | FEDERAL CONTROL OF CANALS URGED; Transfer of State System Would Aid U.S. Program, Congressman Says | True | By Joseph Carter | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bonds-downward-drift-of-prices-appears-to-halt-refunding-offer.html | Bonds: Downward Drift of Prices Appears to Halt; REFUNDING OFFER STUDIED FURTHER Dealers Say Refinancing Operation by Treasury Will Justify Itself | True | By Paul Heffernan | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seatonperlberg-a-busy-film-team-one-project-finished-one-in.html | SEATON-PERLBERG A BUSY FILM TEAM; One Project Finished, One in Production, 2 in View -- Alastair Sim Sequel | True | By Howard Thompson | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/2d-soviet-artist-to-sing-with-met.html | 2d Soviet Artist to Sing With 'Met' | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/israel-lifts-curb-in-trial-only.html | Israel Lifts Curb in Trial Only | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/charity-fraud-laid-to-a-bishop-here.html | CHARITY FRAUD LAID TO A 'BISHOP' HERE | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/german-problem-raised-khrushchev-is-said-to-have-stressed-issue-to.html | GERMAN PROBLEM RAISED; Khrushchev Is Said to Have Stressed Issue to U.S. Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rp-gallagher-weds-renata-dohrenwend.html | R.P. Gallagher Weds Renata Dohrenwend | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/milwaukee-road.html | Milwaukee Road | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/equestrians-to-oren-drills.html | Equestrians to Oren Drills. | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ballet-two-war-horses-swan-lake-and-prodigal-son-lively.html | Ballet: Two War Horses; 'Swan Lake' and 'Prodigal Son' Lively Restorations to City Center Repertory | True | By John Martin | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/report-on-garages-praised-city-planning-commission-stand-against.html | Report on Garages Praised; City Planning Commission Stand Against Proposal Commended | True | STANLEY M. ISAACS | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eaton-gains-lead-in-giant-slalom-moriarty-next-after-first-of-two.html | EATON GAINS LEAD IN GIANT SLALOM; Moriarty Next After First of Two Runs for U.S. Title -- Miss Tschopp Ahead | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/police-guard-schuster-family-threatening-letter-is-reported.html | Police Guard Schuster Family; Threatening Letter Is Reported | True | By Murray Illson | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/industrial-site-taken-at-orange-property-will-be-used-as-factory.html | INDUSTRIAL SITE TAKEN AT ORANGE; Property Will Be Used as Factory Center -- Plant Slated at Jersey City | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/algerian-rebels-praise-paris-bid-move-for-parley-meeting-on-swiss.html | ALGERIAN REBELS PRAISE PARIS BID; MOVE FOR PARLEY; Meeting on Swiss Border Expected to Begin Soon, Possibly in Two Weeks ALGERIAN REBELS MOVE FOR TALKS | True | By Thomas F. Brady Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goalby-cards-62-for-lead-golf-record-9underpar-effort-gives-him-a.html | GOALBY CARDS 62 FOR LEAD GOLF; Record 9-Under-Par Effort Gives Him a 129 Total -- McGowan Next at 130 | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cadman-plaza-contract-let.html | Cadman Plaza Contract Let | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-shift-in-un-risks-allied-rift-delegation-affirms-policy-set-in.html | U.S. SHIFT IN U.N. RISKS ALLIED RIFT; Delegation Affirms Policy Set in Vote on Angola Is Deliberate Course | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/allstar-coach-named.html | All-Star Coach Named | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mann-page.html | MANN PAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/behan-in-jersey-city.html | Behan in Jersey City | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-urges-stopping-of-congo-outrages.html | U.S. URGES STOPPING OF CONGO OUTRAGES | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/spring-fever-in-seoul-disillusion-of-south-koreans-grows-as-the.html | Spring Fever in Seoul; Disillusion of South Koreans Grows As the Fruits of Revolt Fail to Ripen | True | By A.m. Rosenthal Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/trade-restrictions-queried.html | Trade Restrictions Queried | True | WILLIAM B. KELLY Jr. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/food-cake-substitutes-many-desserts-possible-if-dietary-laws-forbid.html | Food: Cake Substitutes; Many Desserts Possible if Dietary Laws Forbid Using Dairy Products | True | By June Owen | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | Glidden Company | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/albany-bill-sets-higher-state-pay-measure-gives-raises-up-to-7538.html | ALBANY BILL SETS HIGHER STATE PAY; Measure Gives Raises Up to $7,538 instead of $5,000 That Was Indicated ALBANY BILL SETS HIGHER STATE PAY | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/briton-in-spy-case-describes-threats.html | BRITON IN SPY CASE DESCRIBES THREATS | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/move-aims-at-jobs-for-idleness-areas.html | MOVE AIMS AT JOBS FOR IDLENESS AREAS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/scad-and-education.html | SCAD and Education | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/paper-raises-price-newark-starledger-will-be-15-cents-on-sunday.html | PAPER RAISES PRICE; Newark Star-Ledger Will Be 15 cents on Sunday | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/foreign-affairs-the-race-between-concept-and-calculations.html | Foreign Affairs; The Race Between Concept and Calculations | True | By C.l. Sulzberger | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/marchini-quits-united-board.html | Marchini Quits United Board | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/justice-aides-hail-order.html | Justice Aides Hail Order | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pensacola-told-to-desegregate-us-judge-orders-school-board-to.html | PENSACOLA TOLD TO DESEGREGATE; U.S. Judge Orders School Board to Submit Plan Within 90 Days | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mal-and-whelan-score-buffalo-team-takes-lead-in-abc-doubles-with.html | MAL AND WHELAN SCORE; Buffalo Team Takes Lead in A.B.C. Doubles With 1,300 | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/enger-a-knudsen.html | ENGER A. KNUDSEN | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/blood-donations-set-red-cross-to-receive-gifts-at-cit-financial-on.html | BLOOD DONATIONS SET; Red Cross to Receive Gifts at C.I.T. Financial on Monday | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/state-health-chief-opposes-bill-for-licensing-of-chiropractors.html | State Health Chief Opposes Bill For Licensing of Chiropractors | True | By Layhmond Robinson Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/smith-promises-kenney-aid.html | Smith Promises Kenney Aid | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/health-socialism-feared-by-ama-physicians-periodical-calls-kennedy.html | HEALTH SOCIALISM FEARED BY A.M.A.; Physicians' Periodical Calls Kennedy Medical Program an Attack on Freedom | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/son-to-mrs-weinstein.html | Son to Mrs. Weinstein | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eisenhower-got-bid-to-end-mail-seizure.html | EISENHOWER GOT BID TO END MAIL SEIZURE | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/failure-of-talks-reported.html | Failure of Talks Reported | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sahara-mystery-grows-concern-increases-over-fate-of-11-in-missing.html | SAHARA MYSTERY GROWS; Concern Increases Over Fate of 11 in Missing Oil Team | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seafarers-ready-in-union-dispute-prepare-a-defense-against.html | SEAFARERS READY IN UNION DISPUTE; Prepare a Defense Against Suspension Bid for Aid in British Walkout | True | By Edward A. Morrow Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dublin-wet-for-day.html | Dublin 'Wet' for Day | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ruanda-defiance-tied-to-belgium-head-of-un-inquiry-team-asserts.html | RUANDA DEFIANCE TIED TO BELGIUM; Head of U.N. Inquiry Team Asserts Brussels Helped Block Assembly Plan | True | By Richard Eder Special To The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-and-soviet-will-exchange-scholars-in-humanities-field.html | U.S. and Soviet Will Exchange Scholars in Humanities Field; Negotiators of New U.S.-U.S.S.R. Exchange Plan NEW EXCHANGES WITH SOVIET SET | True | By Osgood Caruthers Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/abbie-rutledge-wins-judy-pfeiffer-loses-112-111-in-midatlantic.html | ABBIE RUTLEDGE WINS; Judy Pfeiffer Loses, 11-2, 11-1, in Mid-Atlantic Badminton | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/astor-hotel-manager-made-vice-president.html | Astor Hotel Manager Made Vice President | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/flyweight-title-fight-set.html | Flyweight Title Fight Set | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/suzanna-salter-dead-first-woman-mayor-in-us-was-101-wctu-aide.html | SUZANNA SALTER DEAD; First Woman Mayor in U. S. Was 101 -- W.C.T.U. Aide | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dwight-durling-an-educator-61-queens-college-professor-of-english.html | DWIGHT DURLING, AN EDUCATOR, 61; Queens College Professor of English Dies -- Writer Was Editor, Translator | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/parley-hears-kennedy-president-attends-roundtable-of-world-business.html | PARLEY HEARS KENNEDY; President Attends Roundtable of World Business Men | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/four-rinks-eliminated-san-francisco-and-7-others-advance-in-title.html | FOUR RINKS ELIMINATED; San Francisco and 7 Others Advance in Title Curling | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/montgomery-bars-war-visit.html | Montgomery Bars War Visit | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/chase-bank-starts-electronic-handling-of-checks.html | Chase Bank Starts Electronic Handling of Checks | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/james-w-durant.html | JAMES W. DURANT | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/germany-and-the-nazis.html | Germany and the Nazis | True | GEORGE P. NICHOLAS | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/schools-drivers-face-screening-fingerprinting-asked-of-bus.html | SCHOOLS DRIVERS FACE SCREENING; Fingerprinting Asked of Bus Applicants -- Bill to Bar Lie Detector Is Cited | True | By Gene Currivan | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dr-goldmann-in-israel-to-help-form-new-party.html | Dr. Goldmann in Israel To Help Form New Party | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tv-from-shakespeare-telephone-hour-presents-a-potpourri-of.html | TV: From Shakespeare; 'Telephone Hour' Presents a Pot-Pourri of Selections From the Bard | True | R.F.S. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/negro-papers-hailed-kennedy-pays-tribute-on-eve-of-newspaper-week.html | NEGRO PAPERS HAILED; Kennedy Pays Tribute on Eve of Newspaper Week | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/capital-sites-beckon-child-in-the-spring.html | Capital Sites Beckon Child In the Spring | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/senior-vice-president-named-by-selas-corp.html | Senior Vice President Named by Selas Corp. | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/buckeyes-defeat-louisville-5655-havlicks-basket-decides-mideast.html | BUCKEYES DEFEAT LOUISVILLE, 56-55; Havlicek's Basket Decides Mideast Regional Game -Lucas Is Held to 9 Points | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/farmers-planting-plans-for-61-show-few-changes-in-the-year-survey.html | Farmers' Planting Plans for '61 Show Few Changes in the Year; Survey Indicates That Total Production Could Equal Record 1960 Crop -New Grain Bill May Alter Views CHANGES ARE FEW IN '61 CROP PLANS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tals-passed-pawn-gives-him-an-edge-in-moscow-chess.html | Tal's Passed Pawn Gives Him an Edge In Moscow Chess | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tv-show-agrees-on-italian-names-untouchables-discontinue-use-for.html | TV SHOW AGREES ON ITALIAN NAMES; 'Untouchables' Discontinue Use for Fiction Hoodlums -- Court Backs Crosby | True | By Richard F. Shepard | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mel-blanc-quits-hospital.html | Mel Blanc Quits Hospital | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bird-watcher-can-find-wildlife-near-at-hand.html | Bird Watcher Can Find Wildlife Near at Hand | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/john-boettner-early-flier-68-blimp-and-dirigible-pilot-for-goodyear.html | JOHN BOETTNER, EARLY FLIER, 68; Blimp and Dirigible Pilot for Goodyear Is Dead -- Jumped 1,200 Feet in 1919 Crash | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gasoline-trade-fights-road-tax-witnesses-warn-congress-extra-levies.html | GASOLINE TRADE FIGHTS ROAD TAX; Witnesses Warn Congress Extra Levies Will Make Mockery of Highways | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/police-looters-fined-jail-terms-suspended-for-3-of-suffolk-force.html | POLICE LOOTERS FINED; Jail Terms Suspended for 3 of Suffolk Force | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gov-rockefeller-signs-new-state-banking-bill.html | Gov. Rockefeller Signs New State Banking Bill | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cincinnati-wins-7855.html | Cincinnati Wins, 78-55 | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/quake-strikes-indonesia-city.html | Quake Strikes Indonesia City | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mr-silvers-blunder.html | Mr. Silver's Blunder | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/taiwan-returns-units-begins-evacuation-of-forces-in-burmathailand.html | TAIWAN RETURNS UNITS; Begins Evacuation of Forces in Burma-Thailand Area | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/byrne-plays-chess-draw.html | Byrne Plays Chess Draw | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-cochrane-wed-to-william-traber.html | Mrs. Cochrane Wed To William Traber | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pistons-defeat-lakers-124113-ferry-and-lee-pace-detroit-in-nba.html | PISTONS DEFEAT LAKERS, 124-113; Ferry and Lee Pace Detroit in N.B.A. Play-Off With Second-Period Surge | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-ruling-voids-negro-vote-curbs-alabama-county-ordered-to-end.html | U.S. RULING VOIDS NEGRO VOTE CURBS; Alabama County Ordered to End Discriminations — 64 Names Put on List | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/world-unit-seeks-air-cargo-parley-asks-the-17-atlantic-lines-to.html | WORLD UNIT SEEKS AIR CARGO PARLEY; Asks the 17 Atlantic Lines to Meet on Adopting Pact to Avert a Rate War | True | By Edward Hudson | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/adams-rides-3-winners.html | Adams Rides 3 Winners | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dr-winfield-s-briggs.html | DR. WINFIELD S. BRIGGS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/president-gets-gift-from-irish-envoy-presents-him-with-modified.html | PRESIDENT GETS GIFT FROM IRISH; Envoy Presents Him With Modified Coat of Arms of Kennedy Family PRESIDENT GETS GIFT FROM IRISH | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/first-national-realty-elects-board-chairman.html | First National Realty Elects Board Chairman | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/old-soybeans-up-as-far-crop-slips-nearby-contracts-advance-despite.html | OLD SOYBEANS UP AS FAR CROP SLIPS; Near-By Contracts Advance Despite Profit Taking -Grains Off Sharply | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mount-holyoke-aides-map-fete.html | Mount Holyoke Aides Map Fete | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/16-scholarship-winner-may-head-the-regents.html | '16 Scholarship Winner May Head the Regents | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/polish-designer-follows-1920s-trend-little-girl-fashions-have-low.html | Polish Designer Follows 1920's Trend; 'Little Girl' Fashions Have Low Waists, Flared Skirts Stylist Cites Problems in Creating Clothes in Warsaw | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mandell-concludes-concerts-3-series.html | Mandell Concludes 'Concerts 3' Series | True | ERIC SALZMAN | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/civil-defense-agency-to-move-to-albany.html | Civil Defense Agency To Move to Albany | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/german-jewish-paper-fails.html | German Jewish Paper Fails | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/kelso-to-gallop-at-aiken.html | Kelso to Gallop at Aiken | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/musicinmaking-ends-its-season-feldman-work-in-premiere-at-cooper.html | MUSIC-IN-MAKING ENDS ITS SEASON; Feldman Work in Premiere at Cooper Union — Kubik Concerto in U.S. Debut | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/girl-2-killed-in-plunge.html | Girl, 2, Killed in Plunge | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/my-dear-mnulty-twas-a-fine-day-you-should-have-seen-them-100000.html | MY DEAR M'NULTY: 'TWAS A FINE DAY; You Should Have Seen Them, 100,000 Strong, Honoring St. Patrick on 5th Ave. SPELLMAN WAS THERE And Also a Mayor or Two, and the Bands Marched Bravely in the Wind MY DEAR M'NULTY: 'TWAS A FINE DAY | True | By McCandlish Phillips | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/france-to-honor-a-wartime-rabbi-leader-of-temple-here-will-get.html | FRANCE TO HONOR A WARTIME RABBI; Leader of Temple Here Will Get Rosette of Legion for Resistance to Nazism | True | By George Dugan | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mimi-arnold-gains-in-tennis.html | Mimi Arnold Gains in Tennis | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/2-protestants-in-plea.html | 2 Protestants in Plea | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/george-w-platt.html | GEORGE W. PLATT | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/new-pier-at-la-guardia-lights-perilous-overwater-approach.html | New Pier at La Guardia Lights Perilous Over-Water Approach | True | By Richard Witkin | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/waters-and-bryan-take-final.html | Waters and Bryan Take Final | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/theological-seminary-picks-music-director.html | Theological Seminary Picks Music Director | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gouverneur-hospital-is-closing-but-will-retain-some-services.html | Gouverneur Hospital Is Closing, But Will Retain Some Services; Ambulance, Emergency and Clinic Facilities Will Be Expanded, Mayor Says | True | By Morris Kaplan | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-stanley-klein-has-son.html | MRs. Stanley Klein Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/defenders-beaten-in-squash-racquets.html | DEFENDERS BEATEN IN SQUASH RACQUETS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goodman-scolds-soviet-scholars-tells-musicologists-he-has-been-put.html | GOODMAN SCOLDS SOVIET SCHOLARS; Tells Musicologists He Has Been Put Off in Attempts to Play in Their Country | True | By Arthur Gelb | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/lutheran-group-opposes-loans-to-church-schools-lutheran-scores.html | Lutheran Group Opposes Loans to Church Schools; LUTHERAN SCORES PAROCHIAL LOANS | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/norwalk-unveils-plan-for-growth-more-parks-and-smaller-schools.html | NORWALK UNVEILS PLAN FOR GROWTH; More Parks and Smaller Schools Recommended to Meet Expansion | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/services-in-armagh.html | Services in Armagh | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/louisiana-move-made.html | Louisiana Move Made | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/laos-king-appeals-to-nehru.html | Laos' King Appeals to Nehru | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/school-group-plans-a-benefit-at-dance-event-citizens-for-the-all.html | School Group Plans a Benefit At Dance Event; Citizens for the All Day Neighborhood Units List April 18 Fete | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/times-retrial-plea-denied-in-alabama.html | TIMES RETRIAL PLEA DENIED IN ALABAMA | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/napoleons-hair-brings.html | Napoleon's Hair Brings | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/airmail-jubilee-marked-by-show-3d-annual-stamp-exhibition-opens.html | AIRMAIL JUBILEE MARKED BY SHOW; 3d Annual Stamp Exhibition Opens Here -- Historic Plane on Display | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/program-to-honor-jack-benny-april-3.html | PROGRAM TO HONOR JACK BENNY APRIL 3 | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/c-a-schaffernoth.html | C. A. SCHAFFERNOTH | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mayor-approves-electrical-code-calls-general-city-revision-needed.html | MAYOR APPROVES ELECTRICAL CODE; Calls General City Revision Needed for 'Heavier Load' -- Sanitary Bill Signed | True | By Charles G. Bennett | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/met-offers-elektra.html | 'Met' Offers 'Elektra' | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/canadian-six-too-good-for-the-stamp-of-fame.html | Canadian Six Too Good For the Stamp of Fame | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/benefit-set-by-alumnae-of-notre-dame-college.html | Benefit Set By Alumnae Of Notre Dame College | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/new-mediation-set-to-avoid-port-tieup.html | NEW MEDIATION SET TO AVOID PORT TIE-UP | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/loveless-is-sworn-in.html | Loveless Is Sworn In | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/un-walkout-ends-korean-reds-talk.html | U.N. WALK-OUT ENDS KOREAN REDS' TALK | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/nazi-criminals-listed-roll-of-1500-prepared-here-for-eichmann.html | NAZI 'CRIMINALS' LISTED; Roll of 1,500 Prepared Here for Eichmann Tribunal | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/presidents-action-hailed.html | President's Action Hailed | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/navys-sea-transit-arm-cites-advances-in-special-projects-admiral.html | Navy's Sea Transit Arm Cites Advances in Special Projects; Admiral Tells Parley It Now Provides Ships for Missile and Oceanographic Work | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-paul-s-andrews.html | MRS. PAUL S. ANDREWS | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sharp-rise-looms-in-capital-issues-187257000-of-securities-to-be-of.html | SHARP RISE LOOMS IN CAPITAL ISSUES; $187,257,000 of Securities to Be Offered Next Week | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gold-hampers-subway-mechanical-troubles-cause-delays-in-rush-hours.html | GOLD HAMPERS SUBWAY; Mechanical Troubles Cause Delays in Rush Hours | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/denver-six-beats-minnesota-6-to-1-victors-canadians-score-4-goals.html | DENVER SIX BEATS MINNESOTA, 6 TO 1; Victors' Canadians Score 4 Goals in First Period of N.C.A.A. Semi-Final | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/trade-bloc-talks-end.html | Trade Bloc Talks End | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/connecticut-general-life.html | Connecticut General Life | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mr-strong-retires.html | Mr. Strong Retires | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/west-germany-exports-to-us-fell-in-january.html | West Germany Exports To U.S. Fell in January | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/hemisphere-plan-is-hailed.html | Hemisphere Plan Is Hailed | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/naacp-urges-boycott.html | N.A.A.C.P. Urges Boycott | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/fe-myers-bro-co.html | F.E. Myers & Bro. Co. | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/hudson-bridge-job-to-start.html | Hudson Bridge Job to Start | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/james-b-beam-distilling-co.html | James B. Beam Distilling Co. | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/price-of-dollar-rises-in-caracas-free-rate-460-bolivares-against.html | PRICE OF DOLLAR RISES IN CARACAS; 'Free' Rate 4.60 Bolivares, Against the Official 3.35 PRICE OF DOLLAR RISES IN CARACAS | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/italians-sign-contract-for-a-nuclear-tanker.html | Italians Sign Contract For a Nuclear Tanker | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bloome-gets-post-with-harness-body.html | BLOOME GETS POST WITH HARNESS BODY | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/formulating-court-rules-empowering-judicial-conference-held-in.html | Formulating Court Rules; Empowering Judicial Conference Held in State's Best Interests | True | JACKSON A. DYKMAN | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/boac-to-fly-to-capital.html | B.O.A.C. to Fly to Capital | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/hospital-gets-grant-75000-will-be-used-in-an-expanson-in-jersey.html | HOSPITAL GETS GRANT; $75,000 Will Be Used in an Expanson in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/lewisfowler-team-leads.html | Lewis-Fowler Team Leads | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/beatty-outraces-cunliffe-in-1000-kerr-tops-mills-in-600yard-run-and.html | BEATTY OUTRACES CUNLIFFE IN 1,000; Kerr Tops Mills in 600-Yard Run and O'Hara Wins Mile -- Jones First in Hurdles | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-baritone-in-paris-elwood-peterson-sings-role-of-jesus-in-bach.html | U.S. BARITONE IN PARIS; Elwood Peterson Sings Role of Jesus in Bach 'Passion' | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/kennedy-prods-civil-war-unit-on-housing-segregation-charge-letter.html | Kennedy Prods Civil War Unit On Housing Segregation Charge; Letter to Grant Expresses Displeasure Over Case of Jersey Negro Delegate PRESIDENT PRODS CIVIL WAR GROUP | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/james-i-clarke-75-exbank-executive.html | JAMES I. CLARKE, 75, EX-BANK EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/arthur-robinson-former-senator-indiana-republican-dead-foe-of-new.html | ARTHUR ROBINSON, FORMER SENATOR; Indiana Republican Dead -- Foe of New Deal Served From 1925 Until 1934 | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/village-board-assails-project-housing-plan-would-destroy.html | 'VILLAGE' BOARD ASSAILS PROJECT; Housing Plan Would Destroy Neighborhood Character, Advisory Group Says | True | By John Sibley | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/crucial-hospital-decisions.html | Crucial Hospital Decisions | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pentagon-admits-bypassing-chiefs-in-space-decision-gilpatric.html | PENTAGON ADMITS BYPASSING CHIEFS IN SPACE DECISION; Gilpatric Defends Action on Air Force as in Interest of Service Efficiency LEMNITZER IS CRITICAL House Hearing Is Opened -- McNamara Gives Study of Reserve to Civilian PENTAGON ADMITS BYPASSING CHIEFS | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/merger-vote-cleared-court-rules-on-proposal-by-two-philadelphia.html | MERGER VOTE CLEARED; Court Rules on Proposal by Two Philadelphia Banks | True | | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/orsi-miss-simonson-win-junior-slaloms.html | ORSI, MISS SIMONSON WIN JUNIOR SLALOMS | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/connally-gansel.html | Connally -- Gansel | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-18 | 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/barbara-scott-engaged.html | Barbara Scott Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416507 | RE0000416507 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/for-gerrymanders.html | FOR GERRYMANDERS | True | F.D. DYSINGER | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pethick-skeel.html | Pethick -- Skeel | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/burden-sharing-is-pressed-by-us-ball-heads-for-conferences-bonn-and.html | 'BURDEN SHARING' IS PRESSED BY U.S.; Ball Heads for Conferences Bonn and Paris Before London Talks March 27 | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-world-of-music-musicians-to-bombard-washington-by-mail.html | THE WORLD OF MUSIC; Musicians to Bombard Washington by Mail | True | By Ross Parmenter | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/charleston-mansions-open-house.html | CHARLESTON MANSIONS' OPEN HOUSE? | True | By Walter Dawn | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scenic-streams-on-the-florida-gulf-coast.html | SCENIC STREAMS ON THE FLORIDA GULF COAST | True | By C.e. Weight | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ithaca-picks-assistant-dean.html | Ithaca Picks Assistant Dean | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nixon-is-critical-of-birch-society-he-backs-editorial-decrying-the.html | NIXON IS CRITICAL OF BIRCH SOCIETY; He Backs Editorial Decrying the Use of 'Totalitarian' Methods to Fight Reds | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/phils-down-cards-5-3.html | Phils Down Cards, 5 -- 3 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wellesley-club-to-get-proceeds-of-antique-show-central-jersey-group.html | Wellesley Club To Get Proceeds Of Antique Show; Central Jersey Group Plans Second Annual Event March 28-30 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nassau-charity-names-head.html | Nassau Charity Names Head | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chappaqua-art-fair-set-2d-annual-event-will-benefit-horace-greeley.html | CHAPPAQUA ART FAIR SET; 2d Annual Event Will Benefit Horace Greeley Fund | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bass-on-the-rise-giorgio-tozzi-is-that-rarity-in-opera-circles-a.html | Bass on the Rise; Giorgio Tozzi is that rarity in opera circles, a basso who has become well-known. | True | By Raymond Ericson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/giants-subdue-indians-4-1.html | Giants Subdue Indians, 4 -- 1 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/st-regis-paper-picks-official.html | St. Regis Paper Picks Official | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-strausman-has-son.html | Mrs. Strausman Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/newark-center-lists-fete.html | Newark Center Lists Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/seafarers-urge-wider-fleet-aid-bid-us-give-more-serious-attention.html | SEAFARERS URGE WIDER FLEET AID; Bid U.S. Give More 'Serious' Attention to the Problems of the Merchant Marine | True | By Edward A. Morrow Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/zamelsky-mantel.html | Zamelsky -- Mantel | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-collision-kills-driver.html | L.I. Collision Kills Driver | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/128000000-raised-in-1960-by-216-us-jewish-agencies.html | $128,000,000 Raised in 1960 By 216 U.S. Jewish Agencies | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mexican-regime-plagued-anew-by-squatter-invasion-of-lands.html | Mexican Regime Plagued Anew By Squatter Invasion of Lands | True | By Paul P. Kennedy Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cincinnati-victor-69-64.html | Cincinnati Victor, 69 -- 64 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-satires-the-thing-pope-joan-by-emmanuel-royidis-translated-from.html | The Satire's the Thing; POPE JOAN. By Emmanuel Royidis. Translated from the Greek by Lawrence Durrell. 159 pp. New York: E.P. Dutton & Co. $3.50. | True | By Dudley Fitts | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/clinic-helping-mental-health-to-gain-sunday-dinner-dance-marking.html | Clinic Helping Mental Health To Gain Sunday; Dinner Dance Marking Group's 5th Year Will Honor Sam Levenson | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hungarian-fete-set-for-april-12-to-assist-needy-archduke-of.html | Hungarian Fete Set for April 12 To Assist Needy; Archduke of Habsburg to Be Honor Guest at Catholic League Event | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/usfrench-talks-seek-space-pact-parley-opens-in-washington-tomorrow.html | U.S.-FRENCH TALKS SEEK SPACE PACT; Parley Opens in Washington Tomorrow With Aim of Joint Satellite Projects | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-dorothy-ogden-to-be-wed-to-john-barney-on-april-29.html | Mrs. Dorothy Ogden to Be Wed To John Barney on April 29 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/beauregards-order-that-led-to-firing-on-fort-sumter.html | Beauregard's Order That Led to Firing on Fort Sumter | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-cool-look-of-cane.html | The Cool Look of Cane | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-museum-trustee-metropolitan-picks-dilworth-english-art.html | NEW MUSEUM TRUSTEE; Metropolitan Picks Dilworth, English Art Collector | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rumania-changes-but-not-red-rule-fear-of-police-widely-held-but.html | RUMANIA CHANGES, BUT NOT RED RULE; Fear of Police Widely Held but Material Conditions of Life Are Better | True | By Paul Underwood Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/authors-query.html | Author's Query | True | WILLIAM J. KEARNS JR. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/industrial-rise-tied-to-czech-research.html | INDUSTRIAL RISE TIED TO CZECH RESEARCH | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cut-in-arms-seen-aiding-economies-specialists-from-east-and-west.html | CUT IN ARMS SEEN AIDING ECONOMIES; Specialists From East and West Agree That Move Would Speed Growth | True | By Harry Schwartz | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-the-mailbox.html | In the Mailbox | True | LOUISE MEAD | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cubans-urged-to-sharpen-vigil-against-enemies-of-revolution.html | Cubans Urged to Sharpen Vigil Against Enemies of Revolution | True | By B. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/johanna-m-weber-to-wed-in-spring.html | Johanna M. Weber To Wed in Spring | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/grant-will-finance-judges-teen-study.html | GRANT WILL FINANCE JUDGES TEEN STUDY | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/1961-peaks-sighted-in-us-production-consumption-of-oil-us-oil.html | 1961 Peaks Sighted In U.S. Production, Consumption of Oil; U.S. OIL INDUSTRY SIGHTS '61 PEAKS | True | By J.h. Carmical | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/no-8-for-pirates.html | No. 8 for Pirates | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/field-of-travel-east-africa-sells-tourist-safaris-germany-studies.html | FIELD OF TRAVEL; East Africa Sells Tourist Safaris -- Germany Studies Role of New Mark | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/san-francisco-irks-stockton-port-chief.html | SAN FRANCISCO IRKS STOCKTON PORT CHIEF | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/court-upholds-vote-in-dispute-between-pilots-and-engineers.html | Court Upholds Vote in Dispute Between Pilots and Engineers | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/its-man-v-machine-mutuel-again-its-also-yonkers-vs-roosevelt-in-a.html | It's Man v. Machine (Mutuel) Again; It's Also Yonkers vs. Roosevelt in a Hot War for Cool Fans Cold War Engaging 2 Harness Plants Is Dead Heat | True | By James Tuite | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-the-chair.html | IN THE CHAIR | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gop-studies-defeat-panel-will-explore-5-ways-to-cut-democratic.html | G.O.P. STUDIES DEFEAT; Panel Will Explore 5 Ways to Cut Democratic Strength | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/elizabeth-bigbee-vassar-student-will-be-married-engaged-to-richard.html | Elizabeth Bigbee, Vassar Student, Will Be Married; Engaged to Richard N. Carpenter, Who Is at Yale Law School | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/languages-in-private-schools.html | LANGUAGES IN PRIVATE SCHOOLS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/three-new-headlines.html | Three New Headlines | True | By Patricia Peterson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marine-dies-of-gun-wound.html | Marine Dies of Gun Wound | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/clark-peacock.html | Clark -- Peacock | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/group-assisting-crippled-youths-plans-a-benefit-50000-campaign-of.html | Group Assisting Crippled Youths Plans a Benefit; $50,000 Campaign of Rehabilitation Unit to Gain on April 28 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/thailand-ceylon-11-in-tennis.html | Thailand, Ceylon 1-1 in Tennis | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-navy-says-briton-dived-beneath-proteus.html | U.S. Navy Says Briton Dived Beneath Proteus | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/west-five-adds-two-players.html | West Five Adds Two Players | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/naomi-silverstein-engaged.html | Naomi Silverstein Engaged | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/council-of-jewish-women-to-gain-by-fourday-sale.html | Council of Jewish Women To Gain by Four-Day Sale | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fisher-mulford.html | Fisher -- Mulford | True | Special to The New Yore Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/advent-nursery-school-plans-benefit-tuesday.html | Advent Nursery School Plans Benefit Tuesday | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/delia-calapai-plays-program-for-piano.html | DELIA CALAPAI PLAYS PROGRAM FOR PIANO | True | ERIC SALZMAN | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dr-winfield-s-briggs.html | DR. WINFIELD S. BRIGGS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wheaton-keeps-track-title.html | Wheaton Keeps Track Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/camera-notes-items-shown-at-cologne-make-us-debut.html | CAMERA NOTES; Items Shown at Cologne Make U.S. Debut | True | J. D. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/allergists-elect-philadelphian.html | Allergists Elect Philadelphian | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-7-no-title-montreal-bows-in-4to1-contest-loss-leaves.html | Article 7 -- No Title; MONTREAL BOWS IN 4-TO-1 CONTEST Loss Leaves Canadiens One Point in Front of Leafs, Who Post 6-2 Victory | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/finnegans-beginnings-james-joyces-scribbledehobble-the-urwork.book.html | Finnegans Beginnings; JAMES JOYCE'S SCRIBBLEDEHOBBLE. The Ur-Workbook for Finnegans Wake. Edited, with Notes and Introduction, by Thomas E. Connolly. Illustrated. 186 pp. Evanston, Ill.: Northwestern University Press. Beginnings | True | By Vivian Mercier | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/if-if-if-.html | IF, IF, IF . . . | True | GEORGE MARQUISEE | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/little-rock-gets-racist-postmaster.html | LITTLE ROCK GETS RACIST POSTMASTER | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algerian-parley-set-for-resort-in-france-near-swiss-border.html | Algerian Parley Set for Resort In France Near Swiss Border | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/voters-in-suburban-counties-elect-local-officials-tuesday-14.html | Voters in Suburban Counties Elect Local Officials Tuesday; 14 CONTESTS DUE IN WESTCHESTER Six Other Villages Going to Polls to Register Votes for Unopposed Slates | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-italian-centenary.html | The Italian Centenary | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/union-ends-threats-mine-locals-agree-to-stop-tactics-in-alabama.html | UNION ENDS THREATS; Mine Locals Agree to Stop Tactics in Alabama | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-w-h-brown-has-son.html | Mrs. W. H. Brown Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-currier-lang.html | MRS. CURRIER LANG | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tottenham-team-gains-soccer-final-hotspur-is-victor-over-burnley-30.html | Tottenham Team Gains Soccer Final; HOTSPUR IS VICTOR OVER BURNLEY, 3-0 Tottenham Is Close to First League and Cup Double Scored Since 1897 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/commonwealth-sets-its-course-stand-on-south-africas-racial-policy.html | COMMONWEALTH SETS ITS COURSE; Stand on South Africa's Racial Policy Makes a Sharp Change | True | By Walter H. Waggoner Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lee-mosbacher-claude-a-junker-engaged-to-wed-ladies-home-journal.html | Lee Mosbacher, Claude A. Junker Engaged to Wed; Ladies' Home Journal Aide and a Student at M.I.T. to Wed in April | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/training-is-urged-for-jobs-abroad-a-survey-of-32-institutions-shows.html | TRAINING IS URGED FOR JOBS ABROAD; A Survey of 32 Institutions Shows Need to Expand Programs of Study | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richard-sage-weds-miss-jane-bunting.html | Richard Sage Weds Miss Jane Bunting | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/railway-mail-car-burned.html | Railway Mail Car Burned | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/yeshiva-to-honor-warren.html | Yeshiva to Honor Warren | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/portuguese-africa-dreams-of-a-middle-way-criticism-grows-over.html | Portuguese Africa Dreams of a Middle Way; Criticism grows over Lisbon's rule of 11,000,000 Africans, but Portugal hopes for a harmonious solution. Portuguese Africa Dreams of a Middle Way | True | By Benjamim Welles | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/timber-industry-grows-in-europe-but-some-easing-was-noted-toward.html | TIMBER INDUSTRY GROWS IN EUROPE; But Some Easing Was Noted Toward End of '60 as New Housing Slackened | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/angels-8to-6-victors.html | Angels 8-to-6 Victors | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/butler-to-join-touring-five.html | Butler to Join Touring Five | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/audrey-adrian-hunter-alumna-is-future-bride-doctorate-candidate-at.html | Audrey Adrian, Hunter Alumna, Is Future Bride; Doctorate Candidate at Columbia Betrothed to Ralph P. Balzac Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pietrangeli-victor-in-tennis.html | Pietrangeli Victor in Tennis | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/joanedmonds-fiancee-of-richard-schilling-jr.html | Joan-Edmonds Fiancee Of Richard Schilling Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lincoln-victor-pays-19.html | Lincoln Victor Pays $19 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/exrepresentative-gets-post.html | Ex-Representative Gets Post | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/israel-plans-a-city-in-judean-badlands.html | ISRAEL PLANS A CITY IN JUDEAN BADLANDS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/spain-complains-of-sahara-moves-charges-moroccan-troops-mass-on.html | SPAIN COMPLAINS OF SAHARA MOVES; Charges Moroccan Troops Mass on Frontier With Intent of Invading | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-portrait-of-the-new-old-grad-no-longer-is-he-seen-only-at-game.html | A Portrait Of the New Old Grad; No longer is he seen only at game time, for he has accepted an important role on campus. A Portrait of the New Old Grad | True | By Clarence B. Randall | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/elizabeth-ticket-spree-ends.html | Elizabeth Ticket Spree Ends | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pistons-outscore-lakers-123-to-114-rally-ties-playoff-series-at-2.html | PISTONS OUTSCORE LAKERS, 123 TO 114; Rally Ties Play-Off Series at 2 Games Each — Baylor of Losers Gets 47 Points | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-resnick-cheered-gets-ovation-in-vienna-in-von-karajans-new.html | MISS RESNICK CHEERED; Gets Ovation in Vienna in von Karajan's New 'Carmen' | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/child-to-mrs-knickerbocker.html | Child to Mrs. Knickerbocker | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/caroline-foote-57-debutante-to-be-married-alumna-of-skidmore-is.html | Caroline Foote, '57 Debutante, To Be Married; Alumna of Skidmore Is Betrothed to William George Colby Jr. | True | Special to The New York Time. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dutch-jail-plotters-indonesian-is-one-of-four-held-in-west-new.html | DUTCH JAIL PLOTTERS; Indonesian Is One of Four Held in West New Guinea | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oberts-triumph-in-handball.html | Oberts Triumph in Handball | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/seattle-team-captures-us-curling-final-104.html | Seattle Team Captures U.S. Curling Final, 10-4 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wake-forest-beaten-st-josephs-gains-96to86-triumph.html | Wake Forest Beaten; ST. JOSEPH'S GAINS 96-To-86 TRIUMPH | True | By Robert M. Lipsyte Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rutgers-picks-cocaptains.html | Rutgers Picks Co-Captains | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/owners-switch-teams-saperstein-gets-chicago-club-in-new-basketball.html | OWNERS SWITCH TEAMS; Saperstein Gets Chicago Club in New Basketball League | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-french-view-of-the-algerian-peace-talks.html | A FRENCH VIEW OF THE ALGERIAN PEACE TALKS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oberlin-as-oberon-brief-encounter-with-a-counterencer-or-from-high.html | OBERLIN AS OBERON; Brief Encounter With a Counterencer, Or From High Baroque to Britten | True | By Allen Hughes | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/margel-posner.html | Margel -- Posner | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN BERNARD MYERS | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/recital-offered-by-emmett-vokes-pianist-who-is-a-teacher-at-george.html | RECITAL OFFERED BY EMMETT VOKES; Pianist, Who Is a Teacher at George Peabody College, Heard at Town Hall | True | RAYMOND ERICSON | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cuellar-scores-in-caracas-chess-colombian-qualified-for-next-years.html | CUELLAR SCORES IN CARACAS CHESS; Colombian Qualified for Next Year's Interzone Tourney With a 7 1/2-1/2 Record | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laotian-in-new-delhi.html | Laotian in New Delhi | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-reply.html | A Reply | True | KENNETH REXROTH | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/itschner-seen-retiring-chief-of-the-army-engineers-said-to-be.html | ITSCHNER SEEN RETIRING; Chief of the Army Engineers Said to Be Planning Move | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-week-of-africa.html | A Week of Africa | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/louise-whitney-1957-debutante-is-future-bride-esbennett-student-and.html | Louise Whitney, 1957 Debutante, Is Future Bride; Ex-Bennett Student and Frank E. Walcott 3d Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/traffic-managers-to-meet.html | Traffic Managers to Meet | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/devising-a-dining-room.html | Devising a Dining Room | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teenage-tyranny-extends-its-empire-young-people-able-to-obtain.html | Teen-Age Tyranny Extends Its Empire; Young people, able to obtain charge accounts, automobiles and almost anything else they desire, are becoming rulers of the roost. Teen-Age Tyranny Extends Its Empire | True | By Grace and Fred M. Hechinger | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/arch-types.html | Arch Types | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/big-day-for-the-handmade-american-crafts-enjoying-new-favor-are-now.html | Big Day for the Handmade; American crafts, enjoying new favor, are now recognized as a true art form. | True | By Grace Glueck | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ralph-g-carpenter.html | RALPH G. CARPENTER | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/e-g-moran-jr-becomes-fiance-of-miss-parsons-member-of-law-firm-here.html | E. G. Moran Jr. Becomes Fiance Of Miss Parsons; Member of Law Firm Here and an Alumna of Bennett Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/human-conservation.html | Human Conservation | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/godmothers-league-fete.html | Godmothers League Fete | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/franco-rewards-big-families.html | Franco Rewards Big Families | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/starting-from-scratch-here-a-compendium-of-trialsand-errorsfor.html | Starting From Scratch; Here, a compendium of trials-and-errors for newlyweds on a tight decorating budget. | True | By Betsy Wade | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hartford-cools-to-horse-racing-bailey-returns-to-organize-democrats.html | HARTFORD COOLS TO HORSE RACING; Bailey Returns to Organize Democrats Against Bid for Betting on Sport | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/loughlin-five-scores-lions-beat-la-salle-5946-to-reach-iona-tourney.html | LOUGHLIN FIVE SCORES; Lions Beat La Salle, 59-46, to Reach Iona Tourney Final | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/2d-ge-aide-resigns-after-term-in-jail.html | 2D G.E. AIDE RESIGNS AFTER TERM IN JAIL | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/with-grown-up-ways.html | With Grown-Up Ways | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hear-hear-a-man-whose-job-is-listening-to-presidents-sets-forth-the.html | Hear, Hear; A man whose job is listening to Presidents sets forth the earaches of his work. | True | By David Halberstam | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/c-a-m-hall-to-wed-miss-marcia-brown.html | C. A. M. Hall to Wed Miss Marcia Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/inter-to-meet-hakoah-galicia-brooklyn-italians-also-on-todays.html | INTER TO MEET HAKOAH; Galicia, Brooklyn Italians Also on Today's Soccer Slate | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-8-no-title-escapist-isles-in-the-caribbean-unspoiled.html | Article 8 -- No Title; ESCAPIST ISLES IN THE CARIBBEAN Unspoiled Retreats Lie Beyond Luxury Spots In the West Indies | True | By Robert B. MacPherson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/moiseyev-troupe-to-aid-city-museum-on-april-26.html | Moiseyev Troupe to Aid City Museum on April 26 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/3525-teams-enter-bowling.html | 3,525 Teams Enter Bowling | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/treasure-chest.html | Treasure Chest | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sin-of-angels-on-cue-in-a-local-poolroom.html | 'SIN OF ANGELS' ON CUE IN A LOCAL POOLROOM | True | By Eugene Archer | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/poets-work-is-shown-rare-byron-keats-and-shelley-material-at.html | POETS WORK IS SHOWN; Rare Byron, Keats and Shelley Material at Library Here | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/peruvian-politics-delay-us-aid-legislators-balking-at-reforms.html | Peruvian Politics Delay U.S. Aid; Legislators Balking at Reforms | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gop-chiefs-hold-talks-in-nassau-meet-in-apparent-move-to-avert.html | G.O.P. CHIEFS HOLD TALKS IN NASSAU; Meet in Apparent Move to Avert Party Strife Over Patterson's Political Post | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-merchants-view-a-glance-at-big-economic-picture-from-where.html | The Merchant's View; A Glance at Big Economic Picture From Where Retailer Is Standing | True | By Herbert Koshetz | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/womens-clubs-plan-fete.html | Women's Clubs Plan Fete | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/an-area-of-repose-in-jamaicas-alps.html | AN AREA OF REPOSE IN JAMAICA'S ALPS | True | By Lawrence Dame | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/south-africas-future-confused-without-a-commonwealth-role.html | South Africa's Future Confused Without a Commonwealth Role | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/visual-grasps-the-art-of-swedens-evert-lundquist-battle-of-styles.html | VISUAL GRASPS; The Art of Sweden's Evert Lundquist -- Battle of Styles on the Home Front | True | By Stuart Preston | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/treasury-action-a-surprise-move-plan-to-extend-the-debt-at-higher.html | TREASURY ACTION A SURPRISE MOVE; Plan to Extend the Debt at Higher Cost Comes During Drive to Lower Rates TREASURY ACTION A SURPRISE MOVE | True | By Paul Heffernan | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mary-c-rockefeller-is-wed-to-ensign-governors-daughter-bride-of.html | Mary C. Rockefeller Is Wed to Ensign; Governor's Daughter Bride of William Strawbridge Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chinese-economy-is-hard-hit-farm-troubles-upset-communist-timetable.html | CHINESE ECONOMY IS HARD HIT; Farm Troubles Upset Communist Timetable for Nation's Growth | True | By Tillman Durdin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-latin-america.html | IN LATIN AMERICA | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-wingates-have-child.html | John Wingates Have Child | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cab-faces-industry-problems-newly-reconstituted-board-must-decide.html | C.A.B. Faces Industry Problems; Newly Reconstituted Board Must Decide Major Questions Boyd Favors Speed in Setting Policy on Airline Mergers | True | By George Horne | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/waterway-users-fight-toll-plans-carriers-and-shippers-hear-of.html | WATERWAY USERS FIGHT TOLL PLANS; Carriers and Shippers Hear of Proposal for Charges on Rivers and Canals | True | By John P. Callahan | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tal-takes-chess-after-45-moves-defender-defeats-botvinnik-following.html | TAL TAKES CHESS AFTER 45 MOVES; Defender Defeats Botvinnik Following Adjournment in Second Game of Series | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-clark-floyd-jr-to-wed-miss-ann-mccullough-in-june.html | John Clark Floyd Jr. to Wed Miss Ann McCullough in June | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rise-for-jobless-is-a-top-problem-it-is-a-controversial-issue-too.html | RISE FOR JOBLESS IS A TOP PROBLEM; It Is a Controversial Issue, Too -- Cures, Definition, Data Raise Questions TOTAL AT 20-YEAR HIGH Figure for Mid-February at 5,705,000 -- Record Set by Employment RISE FOR JOBLESS IS A TOP PROBLEM | True | By Richard Rutter | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tokyo-rounds-up-delinquents.html | Tokyo Rounds Up Delinquents | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/voice-comes-first-sutherland-price-and-corelli-raise-standards-in.html | VOICE COMES FIRST; Sutherland, Price and Corelli Raise Standards in the Art of Singing | True | By Harold C. Schonberg | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fern-j-mackey.html | FERN J. MACKEY | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robinson-to-manage-amarillo.html | Robinson to Manage Amarillo | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-barnes-collection-art-lives-up-to-its-fabulous-legend-as.html | The Barnes Collection; Art Lives Up to Its Fabulous Legend As Unexpected Wonders Are Disclosed | True | By John Canaday Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cane-comeback.html | Cane Comeback | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/holy-cross-and-st-louis-basketball-teams-gain-with-temple-and.html | HOLY CROSS AND ST. LOUIS BASKETBALL TEAMS GAIN WITH TEMPLE AND PROVIDENCE IN GARDEN TOURNEY; TIGERS BOW, 81-69 Memphis State Loses -- St. Louis Downs Colorado State HOLY CROSS WINS; ST. LOUIS VICTOR | True | By Louis Effrat | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/outside-agitation-charged.html | Outside Agitation Charged | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scaled-for-juniors.html | Scaled For Juniors | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/antarctic-storm-steals-airplane-blizzard-carries-it-10-miles-and.html | ANTARCTIC STORM STEALS AIRPLANE; Blizzard Carries It 10 Miles and Leaves It in Crevasse -- Second Craft Wrecked | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/70-suburbs-cover-high-pupil-costs-pay-613-a-pupil-topping-nation.html | 70 SUBURBS COVER HIGH PUPIL COSTS; Pay $613 a Pupil, Topping Nation Average by $200, Budget Report Shows | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-w-w-arnett-a-civic-leader-97-exdirector-of-philadelphia.html | MRS. W. W. ARNETT, A CIVIC LEADER, 97; Ex-Director of Philadelphia Orchestra Dies -- Aided University Hospital | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-season-act-ii-miami-beach-awaits-annual-invasion-of-families.html | THE SEASON: ACT II; Miami Beach Awaits Annual Invasion of Families Over Easter Holiday | True | By Lary Solloway | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laboratory-babies-envisaged-in-china.html | LABORATORY BABIES ENVISAGED IN CHINA | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-failure-of-evil-the-noblest-roman-by-david-halberstam-304-pp.html | The Failure of Evil; THE NOBLEST ROMAN. By David Halberstam. 304 pp. Boston: Houghton Mifflin Company. $3.95. | True | By John Cook Wyllie | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/william-r-ferguson.html | WILLIAM R. FERGUSON | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/former-devlin-sisters-win-badminton-honors.html | Former Devlin Sisters Win Badminton Honors | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/janice-e-williamson-wed-to-chris-wagner.html | Janice E. Williamson Wed to Chris Wagner | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/day-nursery-to-be-aided.html | Day Nursery to Be Aided | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/herr-brandt-an-east-and-west-german-view.html | HERR BRANDT: AN EAST AND WEST GERMAN VIEW | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/utility-system-adds-to-board.html | Utility System Adds to Board | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-seeks-kidnapping-victims.html | U.S. Seeks Kidnapping Victims | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/west-germans-break-a-wealthy-crime-ring.html | West Germans Break A Wealthy Crime Ring | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/buffalo-speeds-urban-renewal-land-auction-is-stated-as-major-step.html | BUFFALO SPEEDS URBAN RENEWAL; Land Auction Is Stated as Major Step in First of 5 Development Projects | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/warren-70-today-keeps-a-fast-pace-chief-justice-feels-some.html | WARREN, 70 TODAY, KEEPS A FAST PACE; Chief Justice Feels Some Nostalgia for Politics but Is Happy in His Work | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/child-to-mrs-page-jr.html | Child to Mrs. Page Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/news-of-the-world-of-stamps-international-exhibits-listed-the.html | NEWS OF THE WORLD OF STAMPS; International Exhibits Listed -- The Newbury Collection Sale | True | By David Lidman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cynthia-a-knox-engaged-to-wed-david-watts-jr-59-graduate-of-smith-a.html | Cynthia A. Knox Engaged to Wed David Watts Jr.; '59 Graduate of Smith and an I.C.C. Aide to Marry in the Spring | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harrimans-visit-spurs-india-hope-new-delhi-expects-kennedy-to-hew.html | HARRIMAN'S VISIT SPURS INDIA HOPE; New Delhi Expects Kennedy to Hew to Line Allowing Greater Cooperation | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indiana-aideway-on-session-appeal.html | INDIANA AIDE-WARY ON SESSION APPEAL | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-appointees-find-wait-is-hard-time-before-confirmation-is-costly.html | NEW APPOINTEES FIND WAIT IS HARD; Time Before Confirmation Is Costly Too -- Gov. Loveless Takes Post Tomorrow | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/advertising-picture-of-the-next-decade-in-marketing-challenge-of.html | Advertising Picture of the Next Decade in Marketing, Challenge of Years Ahead Described at Conference New Products, New Ideas Called for, Lecturer Says | True | By Robert Alden | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/trend-to-new-twoply-tires-is-growing-simpler-product-is-gaining.html | Trend to New Two-Ply Tires Is Growing; Simpler Product Is Gaining Favor on Compact Cars TIRE MAKERS POST GAINS FOR 2-PLIES | True | By Peter Bart Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/here-is-africa-as-it-once-was-serengeti-shall-not-die-by-bernhard.html | Here Is Africa as It Once Was; SERENGETI SHALL NOT DIE. By Bernhard and Michael Grzimek. Introduction by Alan Moorehead Translated by E.L. and D. Rewald from the German, "Serengeti Darf Nicht Esterben." Illustrated. 344 pp. New York: E.P. Dutton & Co. $6.95. | True | By Gerald Durrell | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/for-the-spaceminded.html | For the Space-Minded | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/officers-are-named.html | Officers Are Named | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harness-handle-mark-s.html | Harness Handle Mark S | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/why-the-oneill-star-is-rising-a-sense-of-tragedy-that-was-uniquely.html | Why the O'Neill Star Is Rising; A sense of tragedy that was uniquely his keeps his plays alive in a changing world. Why the O'Neill Star Is Rising | True | By Joseph Wood Krutch | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gambling-suspect-jumps-to-arrest.html | GAMBLING SUSPECT JUMPS TO ARREST | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chile-to-defend-claim-disputes-shetland-rights-of-british-and.html | CHILE TO DEFEND CLAIM; Disputes Shetland Rights of British and Argentina | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kassner-pollack.html | Kassner -- Pollack | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SANDRA EISENBERG | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/soviet-plans-youth-forum.html | Soviet Plans Youth Forum | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/south-vietnam-fears-a-drive-by-communists-if-laos-falls.html | South Vietnam Fears a Drive By Communists if Laos Falls | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/seoul-jails-21-as-red-spies.html | Seoul Jails 21 as Red Spies | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sculpture-alive-new-techniques-serve-expression-in-a-wonderfully.html | SCULPTURE ALIVE; New Techniques Serve Expression In a Wonderfully Vigorous Art | True | By John Canaday | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/worst-keeps-billiard-title.html | Worst Keeps Billiard Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bail-in-embezzling-li-loan-president-freed-in-54000-case.html | BAIL IN EMBEZZLING; L.I. Loan President Freed in $54,000 Case | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/when-the-worst-is-more-than-the-best-the-hero-by-derek-monsey-219.html | When the Worst Is More Than the Best; THE HERO. By Derek Monsey. 219 pp. New York: Alfred A. Knopf. $3.50. | True | By Herbert Mitgang | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/spring-training-bases-for-minor-leaguers-bringing-a-new-boom-to.html | Spring Training Bases for Minor Leaguers Bringing a New Boom to Arizona; GIANTS BUILDING $1,750,000 CAMP Rookie Base to Be a Motel in Off Season -- Integration and Climate Spur Move | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/folsom-to-lecture-will-deliver-three-talks-at-columbia-business.html | FOLSOM TO LECTURE; Will Deliver Three Talks at Columbia Business School | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/waters-are-rich-off-asian-lands-expedition-finds-abundant-life-in.html | WATERS ARE RICH OFF ASIAN LANDS; Expedition Finds Abundant Life in South China Sea and Gulf of Siam | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-cost-of-college.html | THE COST OF COLLEGE | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-world.html | THE WORLD | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-alice-minden-fiancee-of-lawyer.html | Miss Alice Minden Fiancee of Lawyer | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indians-awaken-to-a-better-life-remnants-of-chumash-tribe-in.html | INDIANS AWAKEN TO A BETTER LIFE; Remnants of Chumash Tribe in California Beginning to Enjoy Modern Ways | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pope-acts-on-council-names-st-joseph-protector-of-ecumenical.html | POPE ACTS ON COUNCIL; Names St. Joseph Protector of Ecumenical Meeting | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/what-are-we-celebrating.html | What Are We Celebrating? | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/faces-of-the-congo.html | Faces of the Congo | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/muslim-negroes-suing-the-state-convicts-seek-concessions-on.html | MUSLIM NEGROES SUING THE STATE; Convicts Seek Concessions on Religion in Prisons MUSLIM NEGROES SUING THE STATE | True | By Lawrence O'Kane | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/air-force-denies-attempt-to-get-all-space-work-white-tells-panel.html | AIR FORCE DENIES ATTEMPT TO GET ALL SPACE WORK; White Tells Panel the Job 'Is Plenty Big' for Both Military and Civilians BACKS PENTAGON SHIFT Chief of Staff Also Asserts That Army and Navy Will Continue in Roles HEAD OF AIR FORCE GIVES SPACE VIEW | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-and-angola-vote-in-un-on-portuguese-territory-points-to-new.html | U.S. and Angola; Vote in U.N. on Portuguese Territory Points to New Policy on Colonies | True | By Thomas J. Hamilton | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/threat-is-acknowledged.html | Threat Is Acknowledged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/unfair.html | 'UNFAIR' | True | HENRY CABOT LODGE | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/warns-of-long-awar-army-chief-of-staff-says-us-must-prepare-to.html | WARNS OF LONG A-WAR; Army Chief of Staff Says U.S. Must Prepare to Survive | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/braves-topple-reds-12-9.html | Braves Topple Reds, 12 -- 9 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-critics-performance-curtains-selections-from-the-drama-criticism.html | A Critic's Performance; CURTAINS. Selections From the Drama Criticism and Related Writings. By Kenneth Tynan. 495 pp. New York: Atheneum. $7.95. | True | By Harold Clurman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/african-study-set-up-ford-foundation-grant-used-for-chair-at.html | AFRICAN STUDY SET UP; Ford Foundation Grant Used for Chair at Northwestern | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-roots-of-revolution-went-deep-into-the-old-sod-protest-in-arms.html | The Roots of Revolution Went Deep Into the Old Sod; PROTEST IN ARMS. The Irish Troubles, 1916-1923. By Edgar Holt. Illustrated. 328 pp. New York: Coward-McCann. $5. Roots Went Deep | True | By Frank O'Connor | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-w-hamilton-to-marry-judith-ann-jayne-in-autumn.html | John W. Hamilton to Marry Judith Ann Jayne in Autumn | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sandra-johnston-will-be-married-to-roger-l-hale-wellesley-alumna.html | Sandra Johnston Will Be Married To Roger L. Hale; Wellesley Alumna and Graduate Student at Harvard Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/quake-shakes-chile-towns.html | Quake Shakes Chile Towns | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bogus-drug-cases-pressed-by-fda-dozen-suits-against-sellers-and.html | BOGUS DRUG CASES PRESSED BY F.D.A.; Dozen Suits Against Sellers and Makers Are Planned -- Hearings Set, Too | True | By Cabell Phillips Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wittenberg-five-wins-southeast-missouri-beaten-in-collegedivision.html | WITTENBERG FIVE WINS; Southeast Missouri Beaten in College-Division Final, 42-38 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/charming-barbara-takes-coast-trot.html | CHARMING BARBARA TAKES COAST TROT | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hindumoslem-rift-still-afflicts-india-with-sects-clashes.html | Hindu-Moslem Rift Still Afflicts India With Sects' Clashes | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/encore.html | Encore | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schools-the-catholic-strategy-it-marshals-its-forces-in-fight-over.html | SCHOOLS: THE CATHOLIC STRATEGY; It Marshals Its Forces in Fight Over Kennedy's Education Plan | True | By John D. Morris Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schiller-sisters-set-weddings-on-june-4.html | Schiller Sisters Set Weddings on June 4 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robert-korm-marries-miss-joan-lynn-fried.html | Robert Korm Marries Miss Joan Lynn Fried | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/friedman-millman.html | Friedman -- Millman | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/taiwan-offers-grants-20-scholarships-proposed-for-african-students.html | TAIWAN OFFERS GRANTS; 20 Scholarships Proposed for African Students | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/prendergast-foes-blocked-in-demand.html | PRENDERGAST FOES BLOCKED IN DEMAND | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/historical-items-to-be-sold-here-gallery-to-auction-american.html | HISTORICAL ITEMS TO BE SOLD HERE; Gallery to Auction American Furniture and Prints by Currier and Ives | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-schulman-adelphi-student-will-be-married-engaged-to-stephen-r.html | Miss Schulman, Adelphi Student, Will Be Married; Engaged to Stephen R. Laifer, a Lawyer Here -- Wedding May 28 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bambergers-plans-new-unit.html | Bamberger's Plans New Unit | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/janet-c-lauck-engaged-to-wed-r-n-blakeman-lawyer-here-alumna-of.html | Janet C. Lauck Engaged to Wed R. N. Blakeman; Lawyer Here, Alumna of Wellesley, Engaged to Daily News Aide | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/warning-all-bugs-insectivorous-plants-trap-their-prey.html | WARNING ALL BUGS; Insectivorous Plants Trap Their Prey | True | By R.r. Thomasson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/colgate-opens-drive-students-seek-13-apiece-for-for-scholarship.html | COLGATE OPENS DRIVE; Students Seek $13 Apiece for for Scholarship Fund | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nato-shifts-view-of-defense-role-new-briefings-stress-power-as-it.html | NATO SHIFTS VIEW OF DEFENSE ROLE; New Briefings Stress Power as It Should Appear in Eyes of Soviet | True | By Werner Wiskari Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/2-senators-back-essex-road-plans.html | 2 SENATORS BACK ESSEX ROAD PLANS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/opinion-of-the-week-the-schoolaid-issue.html | Opinion of the Week; The School-Aid Issue | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/science-life-in-space-analysts-of-french-meteorite-say-it-contains.html | SCIENCE; LIFE IN SPACE? Analysts of French Meteorite Say It Contains Organic Matter | True | By William L. Laurence | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/farm-groups-seen-in-a-new-dispute-big-organizations-seeking-right.html | FARM GROUPS SEEN IN A NEW DISPUTE; Big Organizations Seeking Right to Be Recognized as Growers' Spokesman | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-plans.html | BRIDGE PLANS | True | DOUGLAS CUDLIPP | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/thief-wounds-tokyo-liberal.html | Thief Wounds Tokyo Liberal | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/silents-please-silents-please.html | 'Silents, Please!'; 'Silents, Please!' | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/suburban-moves-by-banks-held-up-but-block-is-shortlived-as.html | SUBURBAN MOVES BY BANKS HELD UP; But Block Is Short-Lived as Legislature Overrides Invalidation of Law BILL IS PASSED QUICKLY Court's Attempt to Correct Handling of '60 Measure Termed Big Factor SUBURBAN MOVES BY BANKS HELD UP | True | By Albert L. Kraus | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/psychiatric-research-planned.html | Psychiatric Research Planned | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gonzales-beats-gimeno-105.html | Gonzales Beats Gimeno, 10-5 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/search-for-self-large-purpose-in-roots-and-devils-advocate.html | SEARCH FOR SELF; Large Purpose in 'Roots' And 'Devil's Advocate' | True | By Howard Taubman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/congo-federation-faces-cloudy-future-many-large-questions-remain.html | CONGO FEDERATION FACES CLOUDY FUTURE; Many Large Questions Remain Unanswered After The Conference of Leaders at Tananarive | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/where-kennedys-program-stands-in-congress.html | WHERE KENNEDY'S PROGRAM STANDS IN CONGRESS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nienhuys-burt.html | Nienhuys -- Burt | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-expected-to-ask-8-billion-aid-over-5-years-kennedy-to-seek.html | Kennedy Expected to Ask 8 Billion Aid Over 5 Years; KENNEDY TO SEEK 8 BILLION FOR AID | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/south-africans-due-in-caracas.html | South Africans Due in Caracas | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harrison-ward.html | Harrison -- Ward | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/science-fellows-selected-by-fund-grants-will-help-195-make.html | SCIENCE FELLOWS SELECTED BY FUND; Grants Will Help 195 Make Post-Doctoral Studies at 85 Institutions | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/flaws-may-delay-astronaut-plans-malfunctions-occur-in-shot-under.html | FLAWS MAY DELAY ASTRONAUT PLANS; Malfunctions Occur in Shot Under Mercury Program -- Capsule Returns Dented | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-york-a.c.-gains-wrestling-honors.html | NEW YORK A.C. GAINS WRESTLING HONORS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/10-yachts-start-in-820mile-event-baldwins-escapade-takes-early-lead.html | 10 YACHTS START IN 820-MILE EVENT; Baldwin's Escapade Takes Early Lead in Race From Miami to Montego Bay | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/britons-aroused-by-wildlife-loss-conservationists-seek-new-evidence.html | BRITONS AROUSED BY WILDLIFE LOSS; Conservationists Seek New Evidence Farm Chemicals Kill Birds and Animals. | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/summer-job-hunting.html | Summer Job Hunting | True | By Dorothy Barclay | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/polish-gains-small-in-war-on-drinking.html | POLISH GAINS SMALL IN WAR ON DRINKING | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/school-invites-women-canisius-will-admit-more-of-them-in-autumn.html | SCHOOL INVITES WOMEN; Canisius Will Admit More of Them in Autumn Term | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laughter-music-to-his-ears.html | LAUGHTER -- MUSIC TO HIS EARS | True | By John P. Shanley | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tradition-of-service-peace-corps-will-draw-on-experiences-of-the.html | Tradition of Service; Peace Corps Will Draw on Experiences of the Voluntary Medical-Aid Programs | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/complex-genre-disks-reveal-variety-in-gospel-music.html | COMPLEX GENRE; Disks Reveal Variety In Gospel Music | True | By Robert Shelton | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teachers-and-poor-reading.html | TEACHERS AND POOR READING | True | NATALIE JAFFE | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/physician-fiance-of-ann-schwarze.html | Physician Fiance Of Ann Schwarze | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bookies-still-flourish-despite-new-scandal.html | Bookies Still Flourish Despite New Scandal | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lewis-pairs-199-leads-kocsiscerami-stroke-back-in-florida-bestball.html | LEWIS PAIR'S 199 LEADS; Kocsis-Cerami Stroke Back in Florida Best-Ball Golf | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pursuing-the-tax-dodger.html | Pursuing The Tax Dodger | True | By Robert Metz | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/soviet-is-expected-to-end-a-news-curb.html | SOVIET IS EXPECTED TO END A NEWS CURB | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dreyer-on-charity-five.html | Dreyer on Charity Five | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kuvalanka-ferguson.html | Kuvalanka -- Ferguson | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-man-dies-in-car-crash.html | L.I. Man Dies in Car Crash | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tigercats-get-dublinski.html | Tiger-Cats Get Dublinski | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sports-of-the-times-the-mahatmas-prize-pupil.html | Sports of The Times; The Mahatma's Prize Pupil | True | By Arthur Daley | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/outside-experts-run-many-farms-absentee-owners-turn-to-managerial.html | OUTSIDE EXPERTS RUN MANY FARMS; Absentee Owners Turn to Managerial Concerns in Growing Numbers | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/retailers-prepare-easter-sales-drive-stores-map-drive-for-easter.html | Retailers Prepare Easter Sales Drive; STORES MAP DRIVE FOR EASTER SALES | True | By William M. Freeman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/aid-restriction-opposed-constitutional-and-legal-support-for.html | Aid Restriction Opposed; Constitutional and Legal Support for Cardinal's Stand Seen | True | HAROLD F. HARTMAN. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/musical-from-harvard-to-be-staged-april-7.html | Musical From Harvard To Be Staged April 7 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ann-b-gruenberg-prospective-bride.html | Ann B. Gruenberg Prospective Bride | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ivy-wins-on-austrian-pool.html | Ivy Wins on Austrian Pool | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mexico-state-ends-death-sentence.html | MEXICO STATE ENDS DEATH SENTENCE | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/patterns-on-the-skyline.html | Patterns on the Skyline | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/giant-companies-in-space-rivalry-communications-satellites-are.html | GIANT COMPANIES IN SPACE RIVALRY; Communications Satellites Are Planned by A.T. & T., Other Big Concerns GIANT COMPANIES IN SPACE RIVALRY | True | By Alfred R. Zipser | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-nation.html | THE NATION | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/alianza-pleases-latins-kennedys-program-to-provide-for-development.html | 'ALIANZA' PLEASES LATINS; Kennedy's Program to Provide for Development Wins a Warm Response From Most Quarters | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/march-seeding-certain-hardy-annuals-need-a-head-start.html | MARCH SEEDING; Certain Hardy Annuals Need a Head Start | True | By Nancy Ruzicka Smith | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/phyllis-whitney-is-future-bride-of-jr-hollister-students-at.html | Phyllis Whitney Is Future Bride Of J.R. Hollister; Students at Wellesley and Yale Engaged -- September Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/shipyard-to-reopen-19acre-charleston-facility-was-closed-after-the.html | SHIPYARD TO REOPEN; 19-Acre Charleston Facility Was Closed After the War | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rising-market-for-visitors.html | Rising Market for Visitors | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ben-weber-autodidact-and-autographer.html | BEN WEBER: AUTODIDACT AND AUTOGRAPHER | True | By Eric Salzman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/domestic-affairs.html | DOMESTIC AFFAIRS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-mccown-wed-to-james-r-ullman.html | Mrs. McCown Wed To James R. Ullman | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cairo-bars-helen-hayes-troupe-because-its-itinerary-lists-israel.html | Cairo Bars Helen Hayes' Troupe Because Its Itinerary Lists Israel; United Arab Republic Drops Opera House Program -- Beirut to See Shows MISS HAYES' SHOW BARRED IN CAIRO | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/child-to-mrs-ld-jaffin.html | Child to Mrs. L.D. Jaffin | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barbara-dilley-betrothed.html | Barbara Dilley Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wcbstv-to-scan-local-prints-with-raised-eyebrows-items.html | WCBS-TV to Scan Local Prints With Raised Eyebrows -- Items | True | By Val Adams | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/yale-tennis-captain-killed-in-car-crash.html | YALE TENNIS CAPTAIN KILLED IN CAR CRASH | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sonny-ray-knockout-victim.html | Sonny Ray Knockout Victim | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jewish-congress-picks-aide.html | Jewish Congress Picks Aide | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/play-reading-set-at-library-center.html | PLAY READING SET AT LIBRARY CENTER | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/silver-study-urged-senator-says-us-is-selling-too-much-at-low-price.html | SILVER STUDY URGED; Senator Says U.S. Is Selling Too Much at Low Price | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/aesop-said-it-first.html | AESOP SAID IT FIRST | True | WILLIAM OCKFORD | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nichols-kolb.html | Nichols -- Kolb | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-gerber-has-son.html | Mrs. Gerber Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/white-sox-to-send-4-to-farm.html | White Sox to Send 4 to Farm | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/austrian-parties-agree-on-bill-to-aid-war-victims-of-nazis.html | Austrian Parties Agree on Bill To Aid War Victims of Nazis | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/drought-imperils-moroccos-farms-us-mission-orders-quick-shipments.html | DROUGHT IMPERILS MOROCCOS FARMS; U.S. Mission Orders Quick Shipments of Wheat to Nation Dry 46 Days | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schools-budgets-losing-in-bergen-votes-in-12-of-73-districts-reject.html | SCHOOLS BUDGETS LOSING IN BERGEN; Votes in 12 of 73 Districts Reject Proposals Twice -- Fear of Taxes Cited | True | By John W. Slocum Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lister-jacobs.html | Lister -- Jacobs | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/columbia-paper-names-editor.html | Columbia Paper Names Editor | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/time-off-for-voting-to-apply-this-week.html | TIME OFF FOR VOTING TO APPLY THIS WEEK | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ballot-problem-facing-texans-as-71-vie-for-us-senate-seat-voter.html | Ballot Problem Facing Texans As 71 Vie for U.S. Senate Seat; Voter Must Cross Out Every Name but That of His Choice -- Negro Farmer Is First of Race Among Candidates | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/happy-reversal-of-form-on-the-gulf-coast-sarasota-is-filled-with.html | HAPPY REVERSAL OF FORM ON THE GULF COAST; Sarasota Is Filled With Sun Seekers After a Slow Start in January | True | By John Durant | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gordon-lenci-teacher-weds-miss-zellers-graduate-of-dartmouth-and-an.html | Gordon Lenci, Teacher, Weds Miss Zellers; Graduate of Dartmouth and an Ex-Student at Connecticut Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/penney-official-to-be-feted.html | Penney Official to Be Feted | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fountain-house-to-be-assisted-at-annual-fete-4th-country-festival-to.html | Fountain House To Be Assisted At Annual Fete; 4th Country Festival to Take Place at the Pierre on April 25 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/faster-faster-the-skiers-go-in-quest-of-an-elusive-ultimate-some.html | Faster, Faster the Skiers Go, In Quest of an Elusive Ultimate; Some Say the Maximum in Speed Has Arrived, but a Mountain Waits in Chamonix to Prove It Hasn't | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-words-for-a-story-oft-told-a-new-translation-of-the-bible.html | NEW WORDS FOR A STORY OFT TOLD; A New Translation of the Bible Raises Many Religious and Literary Questions THE NEW ENGLISH BIBLE: New Testament. 447 pp. New York: Oxford University Press and Cambridge University Press. $4.95. New Words New Words for a Story Oft Told | True | By Martin E. Marty | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cargo-rates-to-be-increased.html | Cargo Rates to Be Increased | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/science-notes-plutonium.html | SCIENCE NOTES: PLUTONIUM | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/press-wireless-cited-for-medical-service.html | Press Wireless Cited For Medical Service | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-a-new-bidding-system-gets-a-test-schenken-and-leventritt-try.html | BRIDGE: A NEW BIDDING SYSTEM GETS A TEST; Schenken and Leventritt Try Method Devised for World Tourney | True | By Albert H. Morehead | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ann-chuffa-is-married-to-preston-sheldon-jr.html | Ann Chuffa Is Married To Preston Sheldon Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/vincent-svoboda-artist-here-83-former-cartoonist-of-the-brooklyn.html | VINCENT SVOBODA, ARTIST HERE, 83; Former Cartoonist of The Brooklyn Eagle Dies -- Did Magazine Illustrations | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/child-to-mrs-gilder-jr.html | Child to Mrs. Gilder Jr. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marriage-in-brazil-for-miss-sawdon.html | Marriage in Brazil For Miss Sawdon | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miranda-stops-layesi-in-8th.html | Miranda Stops Layesi in 8th | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sharpe-coen.html | Sharpe -- Coen | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-radcliffe-club-sets-sale.html | L.I. Radcliffe Club Sets Sale | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-soft-economy-two-impressions.html | THE 'SOFT' ECONOMY: TWO IMPRESSIONS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-wild-are-tame-galapagos-the-noahs-ark-of-the-pacific-by-irenaus.html | The Wild Are Tame; GALAPAGOS: The Noah's Ark of the Pacific. By Irenaus Eibl-Eibesfeldt. Translated by Alan Houghton Brodrick from the German. Illustrated. 192 pp. New York: Doubleday & Co. $3.95. The Wild | True | By Marston Bates | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pueblo-five-victor-7966.html | Pueblo Five Victor, 79-66 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-forces-seek-spaniards-amity-personnel-at-bases-try-to-ease.html | U.S. FORCES SEEK SPANIARDS' AMITY; Personnel at Bases Try to Ease Traditional Distrust of Foreign Military | True | By Milton Bracker Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/davis-pair-gains-semifinal-round-the-and-whitmoyer-set-back-elmaleh.html | DAVIS' PAIR GAINS SEMI-FINAL ROUND; He and Whitmoyer Set Back Elmaleh and Howe Teams in U.S. Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bright-begonias-many-showy-varieties-will-bloom-indoors.html | BRIGHT BEGONIAS; Many Showy Varieties Will Bloom Indoors | True | By Olive E. Allen | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/6-jersey-city-sewer-aides-out-plants-need-3-million-in-repair.html | 6 Jersey City Sewer Aides Out; Plants Need 3 Million in Repair | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/music-hath-new-charms.html | Music Hath New Charms | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/son-to-the-allen-almans.html | Son to the Allen Almans | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/paris-reports-new-reactor.html | Paris Reports New Reactor | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/english-chairman-named.html | English Chairman Named | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bookkeeper-wins-arthritis-fight-she-marks-5th-year-on-job-after.html | BOOKKEEPER WINS ARTHRITIS FIGHT; She Marks 5th Year on Job After Two-Decade Battle to Overcome Disease | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/daring-polish-stage-adventurous-polish-theatre.html | DARING POLISH STAGE; ADVENTUROUS POLISH THEATRE | True | By Norris Houghton | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-going-to-estate.html | Kennedy Going to Estate | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/needed-a-breakthrough-on-arms-control-arm-control.html | Needed: A 'Breakthrough' On Arms Control; Arm Control | True | By L.v. Berkner | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/theatre-party-set-for-prescott-house.html | Theatre Party Set For Prescott House | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lauer-goodman.html | Lauer -- Goodman | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/down-under.html | DOWN UNDER | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/americanaitis-antiques-sellers-are-on-the-prowl-for-what-most.html | Americana-itis; Antiques sellers are on the prowl for what most buyers want most of. | True | By Alden Whitman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/union-study-cites-job-help-abroad-governments-role-in-aiding.html | UNION STUDY CITES JOB HELP ABROAD; Governments' Role in Aiding Depressed Areas Noted in A.F.L.-C.I.O. Report | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/erika-netzer-defeats-star-walton-in-slalom.html | Erika Netzer Defeats Star Walton in Slalom | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jazzy-steppes.html | Jazzy Steppes | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-tracks-are-ready-the-fans-are-poised-bring-on-the-horses.html | The Tracks Are Ready, the Fans Are Poised -- Bring on the Horses; Thoroughbreds and Standardbreds to Open New York Racing Tomorrow AQUEDUCT STAKES GETS FIELD OF 13 Globemaster, Merry Ruler in $25,000 Swift -- Pace at Yonkers Worth $6,000 | True | By Joseph C. Nichols | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/more-flexibility-for-trade-urged-senate-study-backs-policies.html | MORE FLEXIBILITY FOR TRADE URGED; Senate Study Backs Policies Consistent With World and U.S. Interests MORE FLEXIBILITY FOR TRADE URGED | True | By Brendan M. Jones | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/patricia-a-blun-becomes-a-bride-in-westchester-wears-ivory-taffeta.html | Patricia A. Blun Becomes a Bride In Westchester; Wears Ivory Taffeta at Wedding to Rudolph Henry Deetjen Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-equinox.html | The Equinox | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/11-demonstrators-arrested.html | 11 Demonstrators Arrested | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rev-john-j-hooper-jesuit-educator-51.html | REV. JOHN J. HOOPER, JESUIT EDUCATOR, 51 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kings-point-wins-collegiate-track-sargaint-and-brooks-excel-for.html | KINGS POINT WINS COLLEGIATE TRACK; Sargaint and Brooks Excel for Mariner -- Montclair State in Second Place | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fraser-and-laver-head-field.html | Fraser and Laver Head Field | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/3-threatened-with-drowning-in-staten-island-ferry-holdup.html | 3 Threatened With Drowning In Staten Island Ferry Hold-Up | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-lea-martin-to-be-wed-in-may.html | Miss Lea Martin To Be Wed in May | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/central-park-zoo-finds-spring-loud-renovations-bulldozer-and-hammer.html | CENTRAL PARK ZOO FINDS SPRING LOUD; Renovation's Bulldozer and Hammer Usher in Season -- First Flowers Bloom | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/public-education-and-democracy.html | Public Education and Democracy | True | RALPH H. LANE. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedys-impact.html | Kennedy's Impact | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/flood-gave-unity-to-mississippi-city-fiveday-disaster-erased.html | FLOOD GAVE UNITY TO MISSISSIPPI CITY; Five-Day Disaster Erased Hattiesburg.Color Lines as All Joined Together | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oslos-architectural-planning-stirs-a-norwegian-controversy.html | Oslo's Architectural Planning Stirs a Norwegian Controversy | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bolattohetelle-post-1246-series.html | BOLATTO-HETELLE POST 1,246 SERIES | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-us-grant-aids-nigerian-projects.html | NEW U.S. GRANT AIDS NIGERIAN PROJECTS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barnes-gallery-admits-public-to-view-its-rare-art-treasures-barnes.html | Barnes Gallery Admits Public To View Its Rare Art Treasures; BARNES GALLERY OPENED TO PUBLIC | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/red-china-protests-flights.html | Red China Protests Flights | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richmond-starts-communism-study-high-school-course-shows-life-in-a.html | RICHMOND STARTS COMMUNISM STUDY; High School Course Shows Life in a Police State and Contrasts It With U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robert-c-burton-is-dead-at-45-construction-journal-publisher.html | Robert C. Burton Is Dead at 45; Construction Journal Publisher | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marsha-wright-robert-neuman-plan-marriage-wells-alumna-engaged-to-a.html | Marsha Wright, Robert Neuman Plan Marriage; Wells Alumna Engaged to Army Lieutenant, a Cornell Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/singer-recovers-from-wound.html | Singer Recovers From Wound | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-carol-s-lord-bride-of-navy-pilot.html | Miss Carol S. Lord Bride of Navy Pilot | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rail-link-study-set-financing-survey-ordered-for-camden-line.html | RAIL LINK STUDY SET; Financing Survey Ordered for Camden Line Extension | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/labor-dispute-ends-at-aec-operation.html | LABOR DISPUTE ENDS AT A.E.C. OPERATION | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/carts-a-la-carte.html | Carts a la Carte | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/london-dry-spell-ends.html | London Dry Spell Ends | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/womens-college-seen-in-decline-vassar-president-predicts-90-of-100.html | WOMEN'S COLLEGE SEEN IN DECLINE; Vassar President Predicts 90 of 100 Now Existing Will Parish by 2061 | True | By Fred M. Hechinger | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/penelope-m-dean-to-marry-in-june.html | Penelope M. Dean To Marry in June | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-oneofakind-look.html | The One-of-a-Kind Look | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rockland-to-vote-on-tuesday-on-renewal-needs-and-growth.html | Rockland to Vote on Tuesday On Renewal Needs and Growth | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-renaissance-man-the-agony-and-the-ecstasy-a-novel-of-michelangelo.html | A Renaissance Man; THE AGONY AND THE ECSTASY. A Novel of Michelangelo. By Irving Stone. 664 pp. New York: Doubleday & Co. $5.95. Renaissance | True | By Thomas Caldecot Chubb | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gizenga-rejects-confederal-plan-for-congo-states-leftist-demands.html | GIZENGA REJECTS CONFEDERAL PLAN FOR CONGO STATES; Leftist Demands Parliament Session in Neutral Land — Hope for Unity Dashed GIZENGA REJECTS CONFEDERAL PLAN | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/british-plan-irks-maltas-leaders-proposals-for-constitution.html | BRITISH PLAN IRKS MALTA'S LEADERS; Proposals for Constitution Criticized — Labor Party Head Backs Neutrality | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barbara-lennon-engaged-to-wed-james-drennan-massachusetts-teacher.html | Barbara Lennon Engaged to Wed James Drennan; Massachusetts Teacher and Medical Student at Cornell to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-haven-scores-polo-triumph-120.html | NEW HAVEN SCORES POLO TRIUMPH, 12-0 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/highway-officials-elect.html | Highway Officials Elect | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | NEIL WEISS | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/woodland-bonsai-collected-plants-serve-as-decorative-types.html | WOODLAND BONSAI; Collected Plants Serve As Decorative Types | True | By Fred Lape | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-quest-of-fulfillment-the-frog-pond-joyce-maciver-412-pp-new-york.html | IN QUEST OF FULFILLMENT; THE FROG POND. Joyce Maciver. 412 pp. New York: George Braziller $4.95. | True | By Hervey Cleckley | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/short-stories-on-parade-prize-stories-1961-the-o-henry-awards.html | Short Stories on Parade; PRIZE STORIES 1961: The O. Henry Awards. Edited by Richard Poirier. 332 pp. New York: Doubleday & Co. $3.95. | True | By William Peden | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pappas-all-triumphs.html | Pappa's All Triumphs | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mexico-city-directory.html | MEXICO CITY DIRECTORY | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wisconsin-1860-the-silver-key-by-beverly-butler-239-pp-new-york.html | Wisconsin, 1860; THE SILVER KEY. By Beverly Butler. 239 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | CHAD WALSH | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/twa-offers-coolers-refrigerated-packages-to-be-provided-for.html | T.W.A. OFFERS COOLERS; Refrigerated Packages to Be Provided for Perishables | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/frances-susman-engaged.html | Frances Susman Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scored-for-reading-paperbacks-scored-for-reading.html | Scored for Reading; Paperbacks Scored for Reading | True | By Abram Chasins | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bahamas-are-burgeoning-nassau-and-out-islands-moving-in-direction.html | BAHAMAS ARE BURGEONING; Nassau and Out Islands Moving in Direction Of Change | True | By Bill Robinson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/peiping-builds-arena-for-world-table-tennis-15000seat-building-has.html | Peiping Builds Arena for World Table Tennis; 15,000-Seat Building Has No Pillars Obstructing View Chinese Communists' Goals Are Titles and Prestige | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-how-nation-views-him-now-general-public-seems-to-approve.html | KENNEDY: HOW NATION VIEWS HIM NOW; General Public Seems to Approve His Programs, Though Conservatives Worry About Spending | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/quest-for-equestrians-is-planned-prospects-to-train-for.html | Quest for Equestrians Is Planned; Prospects to Train for International Competition Women Will Drill at Permanent Base in Jersey, Too | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/paul-l-rex-to-marry-miss-marguerite-beck.html | Paul L. Rex to Marry Miss Marguerite Beck | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/finch-alumnae-plan-luncheon-and-style-show-association-will-hold.html | Finch Alumnae Plan Luncheon And Style Show; Association Will Hold Its Annual Benefit on Tuesday at Plaza | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-e-bloch-engaged-to-wed-jordan-e-ringel-students-of-education.html | Judith E. Bloch Engaged to Wed Jordan E. Ringel; Students of Education and Law at N.Y.U. Become Affianced | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/drama-of-the-evolution-of-man.html | Drama of the Evolution of Man | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-florance-is-the-fiancee-of-james-denny-alumna-of-trinity-and.html | Miss Florance Is the Fiancee Of James Denny; Alumna of Trinity and Minnesota Engaged to a Lawyer Here | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/janet-m-long-is-engaged.html | Janet M. Long Is Engaged | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/vernon-vine-dies-publicist-was-50-aide-of-the-milk-industry-in.html | VERNON VINE DIES; PUBLICIST WAS 50; Aide of the Milk Industry in Capital Served at Farm Journal, 1944 to 1961 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-line-held-but-the-battle-was-lost-the-great-wall-of-france-the.html | The Line Held but the Battle Was Lost; THE GREAT WALL OF FRANCE. The Triumph of the Maginot Line. By Vivian Rowe. Illustrated. 328 pp. New York: G.P. Putnam's Sons. $4.50. The Battle Was Lost The Battle Was Lost | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/taysachs-association-to-gain-at-annual-fete.html | Tay-Sachs Association To Gain at Annual Fete | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/600-basutos-jailed-british-colony-brands-them-agitators-and.html | 600 BASUTOS JAILED; British Colony Brands Them Agitators and Intimidators. | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/deweys-role-at-issue-japanese-inquiry-to-discuss-his-post-in-trade.html | DEWEY'S ROLE AT ISSUE; Japanese Inquiry to Discuss His Post in Trade Agency | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bermudas-spring-migrations.html | BERMUDA'S SPRING MIGRATIONS | True | By W. S. Zuill | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/abraham-a-seligson.html | ABRAHAM A. SELIGSON | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/utility-trading-land-with-jersey-will-get-700-waste-acres-and-give.html | UTILITY TRADING LAND WITH JERSEY; Will Get 700 Waste Acres and Give State 4,000 'Open-Space' Acres | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chinasoviet-rift-on-albania-grows-showdown-is-expected-on-challenge.html | CHINA-SOVIET RIFT ON ALBANIA GROWS; Showdown Is Expected on Challenge to Soviet Role in Eastern Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-thalia-t-harris-fiancee-of-harry-lott.html | Miss Thalia T. Harris Fiancee of Harry Lott | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/flatbush-yeshivah-to-gain.html | Flatbush Yeshivah to Gain | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-gall-chaplin-becomes-affianced.html | Miss Gall Chaplin Becomes Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/stephen-l-kane-and-sara-reed-engaged-to-wed-theatre-arts-students.html | Stephen L. Kane And Sara Reed Engaged to Wed; Theatre Arts Students at Rollins Betrothed -- Nuptials June 3 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/highlights-gold-flows-here-for-a-change.html | Highlights; Gold Flows Here, For a Change | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/highjinks-ten-apples-up-on-top-by-theo-lesieg-illustrated-by-roy.html | High-Jinks; TEN APPLES UP ON TOP! By Theo. LeSieg. Illustrated by Roy McKie. 63 pp. New York Random House-Beginner Books. $1.95. GO, DOG, GO! By P.D. Eastman. Illustrated by the author. 64 pp. New York: Random House-Beginner Books. $1.95. For Ages 4 to 7. | True | CAROLYN H. LAVENDER | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-l-schwarz-fiance-of-miss-betsy-simon.html | A. L. Schwarz Fiance Of Miss Betsy Simon | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-new-equipment-novelties-mark-camera-show-at-philadelphia.html | THE NEW EQUIPMENT; Novelties Mark Camera Show at Philadelphia | True | By Jacob Deschin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/arthur-savages-have-child.html | Arthur Savages Have Child | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/paper-output-ratio-924.html | Paper Output Ratio 92.4% | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/small-new-issues-take-spotlight-small-offerings-in-the-spotlight.html | Small New Issues Take Spotlight; SMALL OFFERINGS IN THE SPOTLIGHT | True | By Burton Crane | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fire-in-india-kills-23.html | Fire in India Kills 23 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/joanne-eversole-married-in-rye-to-p-t-meyers-wears-peau-de-sole-at.html | Joanne Eversole Married in Rye To P. T. Meyers; Wears Peau de Sole at Wedding to Professor at U. of Minnesota | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hickenlooper-asks-wide-latin-reforms.html | HICKENLOOPER ASKS WIDE LATIN REFORMS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/s-k-kwass-fiance-of-jane-m-shulsky.html | S. K. Kwass Fiance Of Jane M. Shulsky | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/italian-boys-towns-fete.html | Italian Boys Towns Fete | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/radiowave-clue-to-cancer-noted-effects-of-high-frequencies-on-life.html | RADIO-WAVE CLUE TO CANCER NOTED; Effects of High Frequencies on Life Chemistry Told to Seminar in Florida | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-beckerman-to-wed.html | Miss Beckerman to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/towering-above-florida-over-lake-placid-rises-observation-platform.html | TOWERING ABOVE FLORIDA; Over Lake Placid Rises Observation Platform 390 Feet in Air | True | C. E.W. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/what-price-restoration-putting-that-rickety-heirloom-back-into.html | What Price Restoration?; Putting that rickety heirloom back into shape takes know-how -- and money. | True | By Sanka Knox | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/reorganizing-hawaiis-parks-the-hawaiian-parks.html | REORGANIZING HAWAII'S PARKS; THE HAWAIIAN PARKS | True | By James H. McCormick | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-w-weston.html | JOHN W. WESTON | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/walsh-shirley.html | Walsh -- Shirley | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/iran-hospital-mirror-of-iran-here-are-five-case-histories-that-show.html | Iran Hospital -- Mirror of Iran; Here are five case histories that show how illness and accident reflect the problems and tensions of life in an under-developed country. Case Histories of Iran | True | By Peggy and Pierre Streit | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/inquiry-to-widen-in-basketball-fix-hogans-staff-will-check-on-teams.html | INQUIRY TO WIDEN IN BASKETBALL FIX; Hogan's Staff Will Check on Teams Outside of City -- Hundreds Called So Far INQUIRY TO WIDEN IN BASKETBALL FIX | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indian-harbor-wins-frostbite-regatta.html | INDIAN HARBOR WINS FROSTBITE REGATTA | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rayburn-starts-drive-to-aid-alvin-c-york.html | Rayburn Starts Drive To Aid Alvin C. York | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/broadway-to-be-closed-from-218th-to-221st.html | Broadway to Be Closed From 218th to 221st | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/college-gets-million-loan.html | College Gets Million Loan | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sculptural-alphabet.html | Sculptural Alphabet | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/computer-is-used-in-fight-on-pests-canadians-study-indicates-need.html | COMPUTER IS USED IN FIGHT ON PESTS; Canadian's Study Indicates Need for Mathematical Theory of Controls | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/siegmeister-koren.html | Siegmeister -- Koren | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dinner-honors-eisenhower.html | Dinner Honors Eisenhower | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/post-office-schedules-sharp-cut-in-number-of-commemoratives-new.html | Post Office Schedules Sharp Cut In Number of Commemoratives; New Issues Will Be Limited to 15 a Year Compared With 42 Printed in 1960 -- Orders Also to Be Reduced | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gordon-cook-is-fiance-of-carol-ann-yawger.html | Gordon Cook Is Fiance Of Carol Ann Yawger | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/four-austrian-expressionists.html | FOUR AUSTRIAN EXPRESSIONISTS | True | By John Simon | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/deborah-pease-hugh-loughlin-will-be-married-aide-of-u-s-embassy-in.html | Deborah Pease, Hugh Loughlin Will Be Married; Aide of U. S. Embassy in London Is Fiance of British Veteran | True | Soecial to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/brooklyn-waits-day-to-honor-st-patrick.html | Brooklyn Waits Day To Honor St. Patrick | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bigger-us-role-in-nato-is-urged-von-brentano-asks-revision-of.html | BIGGER U.S. ROLE IN NATO IS URGED; Von Brentano Asks Revision of Alliance to Expand Its Influence Beyond Area | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-ratzman-engaged.html | Judith Ratzman Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-locker-cornell-senior-is-future-bride-an-editor-of-the-epoch.html | Judith Locker, Cornell Senior, Is Future Bride; An Editor of The Epoch Becomes Fiancee of Murray B. Moulding | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/constance-wharton-wed-to-n-d-nasson.html | Constance Wharton Wed to N. D. Nasson | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jane-l-frazier-and-john-flynn-plan-marriage-tennessee-alumna-to-be.html | Jane L. Frazier And John Flynn Plan Marriage; Tennessee Alumna to Be Wed Here June 3 to Student at Columbia | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/benefit-may-11-to-assist-work-of-colony-house-luncheon-and-bridge.html | Benefit May 11 To Assist Work Of Colony House; Luncheon and Bridge at Plaza Hotel Set by Brooklyn Settlement | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/capwell-shofner.html | Capwell -- Shofner | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/orchestral-society-to-gain.html | Orchestral Society to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/newspaper-tests-paraguay-regime-daily-terms-stroessners-rule.html | NEWSPAPER TESTS PARAGUAY REGIME; Daily Terms Stroessner's Rule Totalitarian -- Lists Political Prisoners | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wilderness-parley-is-slated-on-coast.html | WILDERNESS PARLEY IS SLATED ON COAST | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jill-paris-brennan-engaged-to-richard-thompson-lee.html | Jill Paris Brennan Engaged To Richard Thompson Lee | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lbj-in-search-of-his-new-frontier-mr-johnsons-place-in-the.html | L.B.J. In Search Of His New Frontier; Mr. Johnson's place in the Administration is uncertain -- but he is an ambitious man. L.B.J. In Search of His New Frontier | True | BT TOM WICKER | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/donald-temple-to-wed-mrs-stella-smith-blair.html | Donald Temple to Wed Mrs. Stella Smith Blair | True | Special to The New York Time. ] | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-aide-reviews-law-on-reservists.html | U.S. AIDE REVIEWS LAW ON RESERVISTS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wild-flowers-bring-spring-to-the-prairie.html | WILD FLOWERS BRING SPRING TO THE PRAIRIE | True | By Ralph J. Donahue | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hempstead-bay-group-urges-skippers-to-try-celestial-navigation-john.html | Hempstead Bay Group Urges Skippers to Try Celestial Navigation; JOHN FOLAN CLUB CONDUCTS A TEST Gratifying Results Achieved in Challenging Celestial Navigation Contest | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-sandra-sherwood-bride-of-james-p-lee.html | Miss Sandra Sherwood Bride of James P. Lee | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/snow-skiing-and-the-sun-to-boot-visitors-to-new-england-can-get.html | SNOW, SKIING AND THE SUN TO BOOT; Visitors to New England Can Get Tropical Tan Far From Tropics | True | By Michael Strauss | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-shellworth-wins-capture-junior-slalom-title-bryan-takes-honors.html | MISS SHELLWORTH WINS; Capture Junior Slalom Title -- Bryan Takes Honors | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/social-workers-group-elects-new-secretary.html | Social Workers' Group Elects New Secretary | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/statement-by-rusk-and-gromyko.html | Statement by Rusk and Gromyko | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/stuart-paleys-have-son.html | Stuart Paleys Have Son | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/4-decline-predicted-in-citrus-fruit-crop.html | 4% Decline Predicted In Citrus Fruit Crop | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/margaret-peale-engaged-to-wed-paul-f-everett-daughter-of-pastor-is.html | Margaret Peale Engaged to Wed Paul F. Everett; Daughter of Pastor Is Betrothed to Aide of Church Publication | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/personality-banker-has-good-luck-charm-unorthodox-way-is-road-to.html | Personality: Banker Has Good Luck Charm; Unorthodox Way Is Road to Success for Mills Lane | True | By Claude Sitton Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-darneille-wed-in-capital-to-james-estes-father-escorts-bride.html | Miss Darneille Wed in Capital To James Estes; Father Escorts Bride at Marriage in St. Alban's Episcopal Church | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-arbeiter-engaged.html | Judith Arbeiter Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/offstage-a-harder-role-a-victorian-in-or811-the-icy-erent-memoirs.html | Offstage, a Harder Role; A VICTORIAN IN OR811'; The IcY- erent Memoirs of Sr Cedric Hard- wicdke. By Sir Cedric Hardwicke as told to James flcough. MI pp. Hew Ycdk: Doubleday & Co. $4.50. | True | By Gilbert Millstein | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rutgers-is-beset-by-bigotry-poem-catholic-veterans-attack-girl.html | RUTGERS IS BESET BY BIGOTRY POEM; Catholic Veterans Attack Girl Freshman's Verse, Defended as Ironic | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/magrum-rowland.html | Magrum -- Rowland | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/land-values-rocketing-on-st-croix.html | LAND VALUES ROCKETING ON ST. CROIX | True | By Foster Hailey | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/eagles-open-drill-july-14.html | Eagles Open Drill July 14 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/honor-for-architects-sixweek-columbia-program-will-begin-tomorrow.html | HONOR FOR ARCHITECTS; Six-Week Columbia Program Will Begin Tomorrow | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/international-river.html | International River | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mid-pleasures-and-palaces-kati-in-italy-and-kati-in-paris-by-astrid.html | 'Mid Pleasures and Palaces; KATI IN ITALY and KATI IN PARIS. By Astrid Lindgren. Translated from the Swedish by Gerry Bothmer. Illustrated by Daniel Dupuy. 2 vols. 152 pp. each. New York: Grosset & Dunlap. $2.50 each. AS FAR AS SINGAPORE. By Pamela Brown. Illustrated by Peggy Beetles. 184 pp. New York: Taplinger Publishing Company. $2.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bus-jaunt-along-the-interamerican-highway.html | BUS JAUNT ALONG THE INTER-AMERICAN HIGHWAY | True | By David J. Bowen | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/city-workers-get-backing-on-raises-board-of-estimate-gives.html | CITY WORKERS GET BACKING ON RAISES; Board of Estimate Gives Tentative Approval in Meeting With Mayor | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/smith-college-club-fete.html | Smith College Club Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-patient-tracker-of-adolf-eichmann-tells-his-story-the-hunter-by.html | The Patient Tracker of Adolf Eichmann Tells His Story; THE HUNTER. By Tuviah Friedman. Edited and translated from the Yiddish by David C. Gross. 286 pp. New York: Doubleday & Co. $3.95. | True | By Quentin Reynolds | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dr-oleg-yadoff-scientist-dead-educator-and-president-of-research.html | DR. OLEG YADOFF, SCIENTIST, DEAD; Educator and President of Research Unit Was 58 -- Developed an Insecticide | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/antired-guerrillas-arriving-in-taiwan.html | ANTI-RED GUERRILLAS ARRIVING IN TAIWAN | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-second-home-overseas-be-it-ever-so-humble-theres-no-place-like-a.html | A SECOND HOME OVERSEAS; Be It Ever So Humble, There's No Place Like a Bank | True | By Sherman Davis | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/beverly-hope-blumberg-is-a-prospective-bride.html | Beverly Hope Blumberg Is a Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/evans-lyne.html | Evans — Lyne | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/toynbee-on-zionism-says-he-criticizes-israel-only-not-judaism.html | TOYNBEE ON ZIONISM; Says He Criticizes Israel Only, Not Judaism | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/5-die-as-mine-cable-snaps.html | 5 Die as Mine Cable Snaps | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/thomas-brett-law-student-will-marry-miss-joan-birch.html | Thomas Brett, Law Student Will Marry Miss Joan Birch | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/blue-hill-troupe-lists-principals-in-the-mikado-savoyards-to-appear.html | Blue Hill Troupe Lists Principals In 'The Mikado'; Savoyards to Appear at Hunter April 4-8 for Eye, Ear Hospital | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-lloyd-williams-59-dies-western-electric-plant-designer.html | John Lloyd Williams, 59, Dies; Western Electric Plant Designer! | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/london-lives-family-walkup-by-elizabeth-stacley-illustrated-by.html | London Lives; FAMILY WALK-UP. By Elizabeth Stacley. Illustrated by Lawrence Beall Smith. 181 pp. New York: Franklin Watts. $2.95. For Ages 10 to 14. | True | ALBERTA EISEMAN | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/uneasy-lies-the-head-prince-of-hindustan-by-max-yoegeli-translated.html | Uneasy Lies the Head; PRINCE OF HINDUSTAN. By Max Yoegeli. Translated from the German "Prinz von Hindustan:" by Ruth Michaelis-Jena and Arthur Ratcliff. Illustrated by Felix Hoffmann. 224 pp. New York: Henry Z. Walck. $3.50. For Ages 12 and Up. | True | ROBERT KRASKE | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/paris-the-problem-is-twofold-the-policemans-lot.html | PARIS: THE PROBLEM IS TWOFOLD; The Policeman's Lot | True | By W. Granger Blair | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-m-creighton-jr-weds-miss-holcomb.html | A. M. Creighton Jr. Weds Miss Holcomb | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tokyo-omawarisan-stands-by.html | TOKYO: OMAWARI-SAN STANDS BY. | True | By Robert Trumbull | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scientists-weigh-atom-war-threat-yale-medical-symposium-also-hears.html | SCIENTISTS WEIGH ATOM WAR THREAT; Yale Medical Symposium Also Hears Discussion of Population Explosion | True | By Robert K. Plumb Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/3-airlines-plan-joint-terminal-sixth-passenger-facility-at-idlewild.html | 3 AIRLINES PLAN JOINT TERMINAL; Sixth Passenger Facility at Idlewild Slated by Braniff, Northeast and Northwest | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/orders-for-easter-begin-final-spurt.html | ORDERS FOR EASTER BEGIN FINAL SPURT | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nevins-sparks-toronto.html | Nevins Sparks Toronto | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/awards.html | Awards | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/london-more-bobbies-wanted.html | LONDON: MORE BOBBIES WANTED | True | By Seth S. King | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-tourney-in-final-3-days-312-teams-vying-in-denver-for-pairs.html | BRIDGE TOURNEY IN FINAL 3 DAYS; 312 Teams Vying in Denver for Pairs Title -- Vanderbilt Finalists Are Young | True | By George Rapee Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/eloquent-poetry.html | 'ELOQUENT POETRY" | True | C.F. LONG | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/eaton-triumphs-in-giant-slalom-middlebury-ace-takes-us-title.html | EATON TRIUMPHS IN GIANT SLALOM; Middlebury Ace Takes U.S. Title -- Moriarty Second -- Nancy Holland Wins EATON IS VICTOR IN GIANT SLALOM | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jean-broadfoot-and-f-l-roddy-plan-marriage-nurse-is-betrothed-to.html | Jean Broadfoot And F. L. Roddy Plan Marriage; Nurse Is Betrothed to Seton Hall Alumnus -- Nuptials in July | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/outlet-shrinking-for-mesabi-iron-goldberg-on-tour-of-range-told.html | OUTLET SHRINKING FOR MESABI IRON; Goldberg on Tour of Range Told That Mining Faces a Continued Recession | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/disks-wagner-stereo-version-of-flying-dutchman-has-fischerdieskau.html | DISKS: WAGNER; Stereo Version of 'Flying Dutchman' Has Fischer-Dieskau in Title Role | True | By Raymond Ericson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/random-cuttings-from-a-rich-and-diverse-garden-the-greatest-problem.html | Random Cuttings From a Rich and Diverse Garden; THE GREATEST PROBLEM. And Ocr Essays, By F. L Lucas. 33S pp. New York: The Macllan Company . $5. | True | By Carlos Baker | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dudley-predicts-wider-renewal-says-all-of-manhattan-may-be-studied.html | DUDLEY PREDICTS WIDER RENEWAL; Says All of Manhattan May Be Studied in Bid for 'Sensible' Area Plan | True | By Charles G. Bennett | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mary-bell-gayley-is-fiancee-of-nicholas-appleby-strater.html | Mary Bell Gayley Is Fiancee Of Nicholas Appleby Strater | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/angola-and-the-united-nations-two-impressions.html | ANGOLA AND THE UNITED NATIONS: TWO IMPRESSIONS | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fight-on-crime-in-state-failing-investigation-agency-charges-battle.html | Fight on Crime in State Failing, Investigation Agency Charges; BATTLE ON CRIME REPORTED FAILING | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-week-in-finance-stocks-break-away-from-treadmill-and-show-a.html | The Week in Finance; Stocks Break Away From Treadmill And Show a Price Rice of 7.80 Points | True | By John G. Forrest | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/french-hero-of-30-sea-flight-in-city-again-still-in-aviation.html | French Hero of '30 Sea Flight In City Again, Still in Aviation | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/posters-show-roles-of-jews-in-civil-war.html | POSTERS SHOW ROLES OF JEWS IN CIVIL WAR | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rabat-rejects-madrid-note.html | Rabat Rejects Madrid Note | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-guinea-poll-opens-selfrule-tribesmen-vote-first-time-for.html | NEW GUINEA POLL OPENS SELF-RULE; Tribesmen Vote First Time for Council Members -- Some Whisper Choice | True | By Homer Bigart Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/american-accents.html | American Accents | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gomulka-scores-bonn-demands-end-of-claims-territory-in-poland.html | GOMULKA SCORES BONN; Demands End of Claims Territory in Poland | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/6-suffolk-areas-plan-poll-fights-4-other-villages-in-county-to-have.html | 6 SUFFOLK AREAS PLAN POLL FIGHTS; 4 Other Villages in County to Have Unopposed Slates in Tuesday's Election | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schulman-bernstein.html | Schulman -- Bernstein | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sovietmali-pact-set-44800000-credit-extended-to-african-republic.html | SOVIET-MALI PACT SET; $44,800,000 Credit Extended to African Republic | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jewish-prospect-abroad-analyzed-rabbi-gordon-reports-it-dim-in.html | JEWISH PROSPECT ABROAD ANALYZED; Rabbi Gordon Reports It Dim in South Africa, Indonesia, Ceylon -- Other Sermons | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gas-terry-sunshine-winner.html | Gas Terry Sunshine Winner | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indian-officials-deny-starvation-idaho-agency-head-reports.html | INDIAN OFFICIALS DENY STARVATION; Idaho agency Head Reports Substandard Conditions but No Malnutrition | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kansas-city.html | Kansas City | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cheap-fares-in-cargo-planes-seaboard-offers-to-mix-passengers-and.html | CHEAP FARES IN CARGO PLANES; Seaboard Offers to Mix Passengers and Freight For $133 to London | True | By Paul J.c. Friedlander | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/minneapolis.html | Minneapolis | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rev-john-j-tierney.html | REV. JOHN J. TIERNEY | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-dance-midi-garth-thoughts-on-a-modern-artist-of-quality.html | THE DANCE: MIDI GARTH; Thoughts on a Modern Artist of Quality | True | By John Martin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/amateur-offering-of-king-and-i-acclaimed-by-nairobi-audiences.html | Amateur Offering of 'King and I' Acclaimed by Nairobi Audiences | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/france-sets-aside-year-for-tobacco.html | FRANCE SETS ASIDE YEAR FOR TOBACCO | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/commuters-cash-aids-connecticut-average-household-in-state-has-top.html | COMMUTERS CASH AIDS CONNECTICUT; Average Household in State Has Top U.S. Buying Power, With Fairfield Leading | True | By David Anderson Special to the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/owls-sink-army-7966-friars-eliminate-de-paul-owls-beat-army.html | Owls Sink Army, 79-66; Friars Eliminate De Paul; OWLS BEAT ARMY; ROVIDENCE GAINS | True | By Robert L. Teague | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nancy-a-conrad-and-philip-baer-will-be-married-art-teacher-an.html | Nancy A. Conrad And Philip Baer Will Be Married; Art Teacher, an Alumna of N. Y. U., Is Engaged to Design Graduate | True | Special to the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/adelaide-r-buonocore-engaged-to-physician.html | Adelaide R. Buonocore Engaged to Physician | True | Special to the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/safety-stressed-by-bea-official-lord-balfour-on-visit-here.html | SAFETY STRESSED BY B.E.A. OFFICIAL; Lord Balfour, on Visit Here, Advocates Discontent With Aviation's Status Quo | True | By Edward Hudson | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bostwick-reaches-final-in-2-events.html | BOSTWICK REACHES FINAL IN 2 EVENTS | True | Special to the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/an-encyclopedia-of-vegetation-set-new-botanical-garden-aide.html | AN ENCYCLOPEDIA OF VEGETATION SET; New Botanical Garden Aide Planning 30 Volumes Covering the World | True | By John C. Devlin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/william-vornkahl-jr.html | WILLIAM VORNKAHL, JR. | True | Special to the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-sets-news-parley.html | Kennedy Sets News Parley | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wilton-bonding-voted-2371000-issue-is-for-new-high-school-and-2.html | WILTON BONDING VOTED; $2,371,000 Issue Is for New High School and 2 Others | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/maternity-group-to-note-43d-year-at-april-18-fete-dinner-dance.html | Maternity Group To Note 43d Year At April 18 Fete; Dinner Dance Slated by Association in Grand Ballroom of Plaza | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rattan-amenities.html | Rattan Amenities | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/antibigots-picket-4-theatres-here.html | ANTI-BIGOTS PICKET 4 THEATRES HERE | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robert-k-adams.html | ROBERT K. ADAMS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sallisaw-sinners-jenny-by-nature-by-erskine-caldwell-215-pp-new.html | Sallisaw Sinners; JENNY BY NATURE. By Erskine Caldwell. 215 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Gilbert Millstein | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/little-men-in-big-business-the-annals-of-logan-by-robert-graham-216.html | Little Men in Big Business; THE ANNALS OF LOGAN. By Robert Graham. 216 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By Samuel French Morse | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-groundwork.html | New Groundwork | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/news-notes-classroom-and-campus-wharton-expands-liberal-arts.html | NEWS NOTES: CLASSROOM AND CAMPUS; Wharton Expands Liberal Arts Courses; Economics on 'Continental Classroom' | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/net-on-bandit-tightens-new-killing-laid-to-him-after-he-is-lured.html | NET ON BANDIT TIGHTENS; New Killing Laid to Him After He Is Lured Into Surrender | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-immature-adults-flaws-in-many-hollywood-movies-exposed-in-go.html | THE IMMATURE ADULTS; Flaws in Many Hollywood Movies Exposed in 'Go Naked in the World' | True | By Bosley Crowther | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bragg-victor-in-japan-but-misses-at-16-feet.html | Bragg Victor in Japan But Misses at 16 Feet | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fairfield-jobless-up-unemployment-in-the-county-is-76-of-labor.html | FAIRFIELD JOBLESS UP; Unemployment in the County Is 7.6% of Labor Force | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/carolina-farm-fire-kills-mother-and-5.html | CAROLINA FARM FIRE KILLS MOTHER AND 5 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lewis-kern.html | Lewis — Kern | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cardinal-defies-chief-polish-red-wyszynski-says-church-will-resist.html | CARDINAL DEFIES CHIEF POLISH RED; Wyszynski Says Church Will Resist Curbs — Gomulka's Speech Scores Vatican CARDINAL DEFIES CHIEF POLISH RED | True | By Arthur J. Olsen Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pro-court-league-cites-ellis.html | Pro Court League Cites Ellis | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-selfmade-industry-it-keeps-expanding-as-more-doit-yourselfers.html | The Self-Made Industry; It keeps expanding, as more do-it-yourselfers find more to do. | True | By Richard Strouse | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/caraway-cookery-caraway-cookery.html | Caraway Cookery; Caraway Cookery | True | By Craig Claiborne | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/publisher-heads-school-unit.html | Publisher Heads School Unit | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kadlec-johnson.html | Kadlec — Johnson | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/subject-to-change.html | Subject To Change | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/roselle-captures-jersey-title.html | Roselle Captures Jersey Title | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dominican-bishop-assails-trujillo.html | DOMINICAN BISHOP ASSAILS TRUJILLO | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/samuel-joseph-56-jersey-court.html | SAMUEL JOSEPH, 56, JERSEY COURT AIDE | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bills-meet-patriots-sept-1.html | Bills Meet Patriots Sept. 1 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/grambling-five-takes-title.html | Grambling Five Takes Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/two-aspects-of-kennedys-role-as-executive.html | TWO ASPECTS OF KENNEDY'S ROLE AS EXECUTIVE | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/florida-jarman-is-future-bride-of-jg-erwin-3d-vanderbilt-graduates.html | Florida Jarman Is Future Bride Of J.G. Erwin 3d; Vanderbilt Graduates Engaged -- Wedding Planned for June 17 | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/acker-kaiser.html | Acker -- Kaiser | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-muldoon-lewis-m-steel-will-be-married-singer-is-betrothed-to-a.html | Miss Muldoon, Lewis M. Steel Will Be Married; Singer Is Betrothed to a Student at the New York Law School | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barons-win-in-hockey-after-a-3week-delay.html | Barons Win in Hockey After a 3-Week Delay | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/longrange-problem-freeman-says-farm-surplus-will-continue-for-years.html | LONG-RANGE PROBLEM; Freeman Says Farm Surplus Will Continue for Years | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/back-toward-the-light-the-single-secret-by-tao-savory-318-pp-new.html | Back Toward the Light; THE SINGLE SECRET. By Teo Savory. 318 pp. New York: George Braziller. $4. | True | By Frank G. Slaughter | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-spy-case-at-old-bailey-how-british-caught-five-accused-of.html | THE SPY CASE AT OLD BAILEY; How British Caught Five Accused Of Stealing Military Secrets | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-fine-opportunity.html | A FINE OPPORTUNITY | True | ROSE G. ROBBINS | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/free-colleges.html | 'FREE COLLEGES' | True | GEORGE R. LA NOUE | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/auction-nets-118347-bronze-head-of-einstein-sold-for-7000-portraits.html | AUCTION NETS $118,347; Bronze Head of Einstein Sold for $7,000 -- Portraits Bought | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hindsight.html | 'HINDSIGHT' | True | DAVID SHULMAN. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-susan-keene-married-to-ensign.html | Miss Susan Keene Married to Ensign | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/monte-von-rosenberg-bride-of-hb-fletcher.html | Monte von Rosenberg Bride of H.B. Fletcher | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nyu-dominates-title-fencing-here-nyu-captures-fencing-laurels.html | N.Y.U. Dominates Title Fencing Here; N.Y.U. CAPTURES FENCING LAURELS | True | By Lincoln A. Werden | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/spring-repairs-winter-damage-should-be-repaired-now.html | SPRING REPAIRS; Winter Damage Should Be Repaired Now | True | By Bernard Gladstone | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cuba-buys-guiana-rice.html | Cuba Buys Guiana Rice | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/queens-man-killed-victim-and-soninlaw-hit-while-changing-a-tire.html | QUEENS MAN KILLED; Victim and Son-in-Law Hit While Changing a Tire | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/29-negroes-get-grants-in-plan-to-give-south-more-teachers.html | 29 Negroes Get Grants in Plan To Give South More Teachers | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rb47-fliers-face-a-senate-inquiry-two-freed-airmen-expected-to-end.html | RB-47 FLIERS FACE A SENATE INQUIRY; Two Freed Airmen Expected to Undergo Questioning by Preparedness Committee | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/triumph-on-paytv-the-consul-shows-its-vast-potential.html | TRIUMPH ON PAY-TV; The Consul Shows Its Vast Potential | True | By Jack Gould | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/unsentimental.html | UNSENTIMENTAL | True | By Eric Salzman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sprightly-daphne-colorful-woody-shrubs-are-first-to-bloom.html | SPRIGHTLY DAPHNE; Colorful Woody Shrubs Are First to Bloom | True | By Marvin Holley Gage | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/larchmont-sailors-gain-lead-over-marblehead-host-team-takes-nine-of.html | Larchmont Sailors Gain Lead Over Marblehead; HOST TEAM TAKES NINE OF TEN RACES Larchmont Dinghy Skippers Outsail New Englanders as 2-DAY Series Opens | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/debate-on-japan-trade-rising-imports-stir-fears-in-us-industries.html | DEBATE ON JAPAN TRADE; Rising Imports Stir Fears in U.S. Industries And Raise Difficult Foreign Policy Issues | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marilyn-wendell-is-future-bride-of-patrick-liks-m-i-t-staff.html | Marilyn Wendell Is Future Bride Of Patrick Liks; M. I. T. Staff Assistant and a Cambridge U. Student Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/two-roles-in-one-state-park-at-fort-lauderdale-offer-seaside-and.html | TWO ROLES IN ONE; State Park at Fort Lauderdale Offer Seaside and Wilderness Vacation | True | By Carolyn de Bellevue | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/to-limit-school-aid-issue-taken-with-statement-on-constitutional.html | To Limit School Aid; Issue Taken With Statement on Constitutional Provision How long will President Kennedy be able to maintain his earnest efforts to uphold the Constitution in the face of such irresponsible pressures as one sees in the words of the promoters of special interests? Prior to the election I was ashamed of the bigotry of some of my fellow Protestants. | True | E. PAUL CONINE, | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-sea-was-a-rival-annies-captain-by-kathryn-hulme-330-pp-boston.html | The Sea Was a Rival; ANNIE'S CAPTAIN. By Kathryn Hulme. 330 pp. Boston: Little, Brown & Co. $5. The Sea | True | By Walter Teller | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oklahoma-asks-tornado-aid.html | Oklahoma Asks Tornado Aid | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sugarinoff-time-down-east-the-maple-sap-is-rising-as-of-old-but.html | SUGARIN-OFF TIME; Down East, the Maple Sap Is Rising as of Old, but Processing Is New | True | By Arthur Davenport | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | STANLEY COOPERMAN | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bartow-captures-combined-ski-title.html | BARTOW CAPTURES COMBINED SKI TITLE | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algeria-talks-raise-high-hopes-de-gaulle-sees-bright-new-era-for.html | ALGERIA TALKS RAISE HIGH HOPES; De Gaulle Sees Bright New Era for France Despite Views of Critics | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/business-notes.html | BUSINESS NOTES | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/swim-crown-won-by-brooklyn-tech-abramson-woertman-set-meet-marks.html | SWIM CROWN WON BY BROOKLYN TECH; Abramson, Woertman Set Meet Marks for Victors in P.S.A.L. Event | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-dinner-guest-attends-function-of-capital-radio-and-tv-group.html | KENNEDY DINNER GUEST; Attends Function of Capital Radio and TV Group | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/denver-six-routs-st-lawrence-by-122-to-retain-ncaa-title.html | Denver Six Routs St. Lawrence By 12-2 to Retain N.C.A.A. Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teachers-strike-pressed-in-israel-walkout-from-high-schools-enters.html | TEACHERS STRIKE PRESSED IN ISRAEL; Walkout From High Schools Enters Third Week -- Union Seeking Recognition | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/park-visits-up-72288000-reported-for-60-great-smokies-popular.html | PARK VISITS UP; 72,288,000 Reported for '60 Great Smokies Popular | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/present-spirit-of-the-past.html | Present Spirit of the Past | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/capital-cathedral-to-raise-funds-at-april-13-fete-association-unit.html | Capital Cathedral To Raise Funds At April 13 Fete; Association Unit Here Plans Card Party at Colony Club | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/christ-child-unit-will-raise-funds-at-bridge-party-society-that.html | Christ Child Unit Will Raise Funds At Bridge Party; Society That Provides Layettes to Gain at Pierre on April 6 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-kennedy-thanks-french-for-a-painting.html | Mrs. Kennedy Thanks French for a Painting | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/physical-education-found-facing-test.html | PHYSICAL EDUCATION FOUND FACING TEST | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/queen-musbah-of-jordan-dies.html | Queen Musbah of Jordan Dies | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/african-pressures.html | African Pressures | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/short-courses-featured.html | SHORT COURSES FEATURED | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/emily-wetherby-will-be-married-nuptials-in-june-graduate-of.html | Emily Wetherby Will Be Married; Nuptials in June; Graduate of Briarcliff and John W. Lawrence, Cornell '58, Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-colors-out-colors-one-womans-pink-is-another-womans-poison-what.html | In Colors, Out Colors; One woman's pink is another woman's poison. What makes color preferences? | True | By Rita Reif | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dodgers-conquer-athletics-2-t0-0-sherry-perranoski-limit-losers-to.html | DODGERS CONQUER ATHLETICS 2, T0 0; Sherry, Perranoski Limit Losers to 5 Hits -- Pirates Defeat Twins, 5 to 2 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bostonian-records-guineas-folk-tunes.html | BOSTONIAN RECORDS GUINEA'S FOLK TUNES | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/six-in-restaurant-maul-2-policemen.html | SIX IN RESTAURANT MAUL 2 POLICEMEN | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barnes-story-of-art-collecting-was-i-just-robbed-everybody.html | Barnes' Story of Art Collecting Was: 'I Just Robbed Everybody' | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-the-changes-in-white-house-where-eisenhower-was-chairman-of.html | KENNEDY: THE CHANGES IN WHITE HOUSE; Where Eisenhower Was 'Chairman of the Board,' Successor Is Active Head of Administration | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-curlers-elect-carson.html | U.S. Curlers Elect Carson | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/maos-great-crime-against-cuisine-chinas-leader-is-charged-with.html | Mao's 'Great Crime' Against Cuisine; China's leader is charged with destroying that great pleasure of all Chinese -- good food. Mao;s 'crime' Against Cuisine | True | By Peggy Durdin | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/report-on-home-furnishings-spring-1961.html | Report on Home Furnishings: Spring 1961 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ann-goldberger-finch-graduate-to-wed-in-may-is-betrothed-to-arnold.html | Ann Goldberger, Finch Graduate, To Wed in May; Is Betrothed to Arnold Jurdem, Head of Public Relations Firm Here | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tigers-and-tourists-hunting-may-boom-in-india-after-prince-philips.html | Tigers And Tourists; Hunting may boom in India -- after Prince Philip's kill. | True | By Paul Grimes | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/four-models-slated-in-mens-fall-suits-4-styles-coming-for-mens.html | Four Models Slated In Men's Fall Suits; 4 STYLES COMING FOR MEN'S SUITS | True | By George Auerbach | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/economic-trends-published-by-un-new-quarterly-compilation-provides.html | ECONOMIC TRENDS PUBLISHED BY U.N.; New Quarterly Compilation Provides Data for Trade and Output at a Glance | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/david-rosen-fiance-of-miss-penkower.html | David Rosen Fiance Of Miss Penkower | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hospital-errs-2-babies-die.html | Hospital Errs, 2 Babies Die | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wood-field-and-stream-floridas-gamemanagement-program-is-aided-by.html | Wood, Field and Stream; Florida's Game-Management Program Is Aided by Independent Commission | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/trenton-central-five-wins.html | Trenton Central Five Wins | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nti-slum-team-shows-wide-gain-temporary-reinforcements-on-states.html | NTI-SLUM TEAM SHOWS WIDE GAIN; Temporary Reinforcements on State's Staff Initiate Repair of 314 Buildings | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/proper-name.html | PROPER NAME | True | ELEANOR LANGDON. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/shakespeare-unit-sets-fete-april-10.html | Shakespeare Unit Sets Fete April 10 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/greeks-upset-by-kennedy-plan-to-offer-aid-to-east-europe.html | Greeks Upset by Kennedy Plan To Offer Aid to East Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/commerce-defeats-sheepshead-5347.html | COMMERCE DEFEATS SHEEPSHEAD, 53-47 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/design-changed-for-city-ferries-dieselelectric-engines-and-more.html | DESIGN CHANGED FOR CITY FERRIES; Diesel-Electric Engines and More Passenger Room Set for 3 New Craft | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/walking-machine-for-army-studied-michigan-engineer-working-on-a.html | WALKING MACHINE FOR ARMY STUDIED; Michigan Engineer Working on a Device for Traveling Over Difficult Terrain | True | By John A. Osmundsen | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cynwyd-players-take-us-crown-mrs-stauffer-mrs-bottger-subdue.html | CYNWYD PLAYERS TAKE U.S. CROWN; Mrs. Stauffer, Mrs. Bottger Subdue Margaret Varner Pair in Squash Racquets | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/montefel-gray.html | Montefel -- Gray | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedys-problems-his-positive-actions-to-solve-some-difficulties.html | Kennedy's Problems; His Positive Actions to Solve Some Difficulties Raise New Questions | True | By Arthur Krock | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mt-st-dominics-to-gain.html | Mt. St. Dominic's to Gain | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/traditionminded-moderns.html | Tradition-Minded Moderns | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/verwoerd-sees-new-british-tie-says-commonwealth-more-will.html | VERWOERD SEES NEW BRITISH TIE; Says Commonwealth More Will Strengthen Relations -- Repeats Trade Hope | True | By Walter H. Waggoner Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MORTON I. MOSKOWITZ | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/thomson-wins-golf-with-279.html | Thomson Wins Golf With 279 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/by-way-of-report-brymer-in-zahrein-other-film-items.html | BY WAY OF REPORT; Brymer in 'Zahrein' -- Other Film Items | True | By A.h. Weiler | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/salvador-says-cuba-plots-a-revolution.html | SALVADOR SAYS CUBA PLOTS A REVOLUTION | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/state-joins-pact-to-develop-river-governor-signs-bill-for-a.html | STATE JOINS PACT TO DEVELOP RIVER; Governor Signs Bill for a Delaware Basin Agency - Further Action Needed | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/goalby-leads-kroll-by-a-stroke-with-196-in-st-petersburg-golf.html | Goalby Leads Kroll by a Stroke With 196 in St. Petersburg Golf | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ann-t-geddes-becomes-bride-of-eben-reese-exswarthmore-and-u-of.html | Ann T. Geddes Becomes Bride Of Eben Reese; Ex-Swarthmore and U. of Virginia Students Wed in Wilmington | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/favored-players-win-in-badminton-ball-reichert-essler-and-rice-gain.html | FAVORED PLAYERS WIN IN BADMINTON; Ball, Reichert, Essler and Rice Gain Middle Atlantic Tourney Semi-Finals | True | Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/stiff-fight-seen-on-auto-contract-union-is-expected-to-make-sizable.html | STIFF FIGHT SEEN ON AUTO CONTRACT; Union Is Expected to Make Sizable Economic Demands in Summer Negotiation | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sloane-may-sell-network-of-stores.html | SLOANE MAY SELL NETWORK OF STORES | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pennantminded-hemus-calls-card-pitching-staff-good-as-any-in-league.html | Pennant-Minded Hemus Calls Card Pitching Staff 'Good as Any in League'; BROGLIO, JACKSON, M'DANIEL KEY MEN Pitchers Hailed by Manager Who Led Cards From 7th Place to 3d in 1960 | True | By Joseph M. Sheehan Special To The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/looking-forward.html | Looking Forward | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/seixas-tops-holmberg-ayala-whips-reed-and-gains-puerto-rican-tennis.html | SEIXAS TOPS HOLMBERG; Ayala Whips Reed and Gains Puerto Rican Tennis Final | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harold-r-mead-fiance-of-mary-frances-lule.html | Harold R. Mead Fiance Of Mary Frances Lule | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/modern-campus-for-school-at-beirut-is-designed-by-us-architect.html | Modern Campus for School at Beirut Is Designed by U.S. Architect | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/15year-aid-bill-now-858-billion-indications-are-us-wont-continue-to.html | 15-YEAR AID BILL NOW 85.8 BILLION; Indications are U.S. Won't Continue to Bear Burden Alone -- Gold Loss Cited | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/living-without-broadway.html | LIVING WITHOUT BROADWAY | True | By Milton Esterow | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/since-stalin-have-things-changed-a-russian-expert-examines-a.html | Since Stalin: Have Things Changed?; A Russian expert examines a question basic to our hopes for 'peaceful coexistence' -- whether Mr. Khrushchev has altered the fundamental character of the Soviet system. Since Stalin: Have Things Changed? | True | By Marshall D. Shulman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tests-planned-in-britain.html | Tests Planned in Britain | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fight-marks-rugby-on-coast.html | Fight Marks Rugby on Coast | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pastpriza-king.html | Pastpriza -- King | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scientist-killed-in-a-blast-at-sea-hennion-dies-when-depth-charge.html | SCIENTIST KILLED IN A BLAST AT SEA; Hennion Dies When Depth Charge Explodes Aboard Columbia Study Ship | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/womens-council-to-tour-studios-of-noted-artists-national-group-to.html | Women's Council To Tour Studios Of Noted Artists; National Group to Visit Eight Ateliers Here on April 11 and 12 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/food-aid-rises-in-california.html | Food Aid Rises in California | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bearded-bards.html | Bearded Bards? | True | MARK McCLOSKEY | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/7-held-in-gold-theft-argentines-report-recovery-of-most-of-455000.html | 7 HELD IN GOLD THEFT; Argentines Report Recovery of Most of $455,000 Bullion | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bal-musette-2110-favorite-wins-35300-bowie-race-in-fourhorse-photo.html | Bal Musette, 21-10 Favorite, Wins $35,300 Bowie Race in Four-Horse Photo; LEONARD'S MOUNT LEADS FIELD OF 13 Bal Musette a Head in Front of Nashua Blue -- Hy-Nat Third in Bowie Stakes | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/yankees-7th-loss-fails-to-upset-houk-7-yankee-losses-fail-to-stir.html | Yankees' 7th Loss Fails to Upset Houk; 7 YANKEE LOSSES FAIL TO STIR HOUK | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fertilizer-isnt-always-what-it-seems-to-be.html | Fertilizer Isn't Always What It Seems to Be | True | By The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/brandt-urges-resistance-to-easts-berlin-plan.html | Brandt Urges Resistance To East's Berlin Plan | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schooner-voyage-in-west-indies-journey-to-isle-of-saba-in-antilles.html | SCHOONER VOYAGE IN WEST INDIES; Journey to Isle of Saba In Antilles Harbors Rare Tourist Treat | True | R. McP. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-a-word-shavian-how-to-become-a-musical-critic-by-bernard-shaw.html | In a Word, Shavian; HOW TO BECOME A MUSICAL CRITIC. By Bernard Shaw. Edited with an introduct:,;on by Dan H. Laurence. 389 pp. Now Yodk: Hill & Wang. $5. | True | By Alfred Frankenstein | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/parent-education-unit-lists-spring-benefits.html | Parent Education Unit Lists Spring Benefits | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cuba-again-seeks-un-action-on-us-4th-demand-in-year-based-on.html | CUBA AGAIN SEEKS U.N. ACTION ON U.S.; 4th Demand in Year Based on Invasion Plot Charge -- Castro's Return Rumored | True | By Max Frankel Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hollywood-hoorays-annual-plug-campaign-for-oscars-started.html | HOLLYWOOD HOORAYS; Annual Plug Campaign For Oscars Started | True | By Gladwin Hill | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hospital-to-expand-atlantic-city-institution-to-build-wing-for.html | HOSPITAL TO EXPAND; Atlantic City Institution to Build Wing for Internes | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/5hour-talk-held-by-rusk-gromyko-laos-a-top-issue-us-calls-on-soviet.html | 5-HOUR TALK HELD BY RUSK, GROMYKO; LAOS A TOP ISSUE; U.S. Calls on Soviet to Join in New Peace Efforts -- Warns of Explosion HOPEFUL NOTE SOUNDED Joint Statement Says Parley Goal Is Increased Mutual Understanding of Views 5-HOUR TALK HELD BY RUSK, GROMYKO | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/adenauers-party-faces-2-vote-tests.html | ADENAUER'S PARTY FACES 2 VOTE TESTS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fire-island-voters-organize.html | Fire Island Voters Organize | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pleasure-dome-of-art.html | Pleasure Dome Of Art | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/west-german-campaign-now-warms-up-but-adenauers-strength-remains.html | WEST GERMAN CAMPAIGN NOW WARMS UP; But Adenauer's strength Remains Despite Challenge by Brandt and Socialist Party | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/news-of-the-rialto-herbert-swope-jr-planning-return-to-broadway.html | NEWS OF THE RIALTO; Herbert Swope Jr. Planning Return To Broadway -- Genet Play Listed | True | By Lewis Funke | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sacred-heart-convent-in-greenwich-to-gain.html | Sacred Heart Convent In Greenwich to Gain | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ted-wright-defeats-thompson-in-10round-bout-at-st-nicks.html | Ted Wright Defeats Thompson In 10-Round Bout at St. Nicks | True | By Deane McGowen | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algiers-reported-calm.html | Algiers Reported Calm | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-cynthia-ann-hudson-bride-of-kingman-lambert.html | Miss Cynthia Ann Hudson Bride of Kingman Lambert | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/son-to-the-david-solomons.html | Son to the David Solomons | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/allamericana.html | All-Americana | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/orphans-of-italy-will-raise-funds-at-april-4-event-4-centers-for.html | Orphans of Italy Will Raise Funds at April 4 Event; 4 Centers for Destitute Boys to Benefit From Dinner at Leone's | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/climbing-the-seven-hills-of-rome.html | CLIMBING THE SEVEN HILLS OF ROME | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nadine-whiton-and-john-minor-plan-marriage-scudder-culver-alumna.html | Nadine Whiton And John Minor Plan Marriage; Scudder Culver Alumna and Capital Lawyer Become Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/leonard-w-soans.html | LEONARD W. SOANS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ch-page-mill-tumbleweed-captures-best-in-show-at-harrisburg-fixture.html | Ch. Page Mill Tumbleweed Captures Best in Show at Harrisburg Fixture; BEAGLE REGISTERS FOURTH TRIUMPH Tumbleweed, Owned by Dr. and Mrs. Leavitt, Takes Honors at Harrisburg | True | By John Rendel Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/driving-device-urged-head-of-safety-group-sees-hope-for-a-simulator.html | DRIVING DEVICE URGED; Head of Safety Group Sees Hope for a 'Simulator' | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/haughey-kutka.html | Haughey -- Kutka | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/washington-the-kennedy-administrations-many-faces.html | Washington; The Kennedy Administration's Many Faces | True | By James Reston | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lenore-jones-betrothed.html | Lenore Jones Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hungary-bars-bishops-two-named-in-rome-denied-consecration-by-reds.html | HUNGARY BARS BISHOPS; Two Named in Rome Denied Consecration by Reds | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/philadelphia-plans-new-cancer-plans.html | PHILADELPHIA PLANS NEW CANCER PLANS | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/background-story.html | Background Story | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/argentine-unions-get-new-role-frondizi-seeks-their-support.html | Argentine Unions Get New Role; Frondizi Seeks Their Support | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/exploring-bahia-brazils-splitlevel-seaport.html | EXPLORING BAHIA, BRAZIL'S SPLIT-LEVEL SEAPORT | True | By Sol Biderman | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/welensky-seeks-accord-in-london-meets-macmillan-in-effort-to-avert.html | WELENSKY SEEKS ACCORD IN LONDON; Meets Macmillan in Effort to Avert a Commonwealth Crisis Over Rhodesia | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/agenda-speedup-likely-in-trenton-deadlock-to-end-tomorrow-as.html | AGENDA SPEED-UP LIKELY IN TRENTON; Deadlock to End Tomorrow as Legislature Reconvenes -- Tax Bills Pending | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rangers-and-leafs-play-here-tonight.html | RANGERS AND LEAFS PLAY HERE TONIGHT | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/made-by-hand.html | Made by Hand | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-delhi-life-could-be-worse.html | NEW DELHI; 'LIFE COULD BE WORSE? | True | By T.v. Hajagopalan | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scroll-find-hailed-israeli-says-they-may-shed-light-on-era-1800.html | SCROLL FIND HAILED; Israeli Says They May Shed Light on Era 1,800 Years Ago | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/green-coffee-imports-rose-584-in-january.html | Green Coffee Imports Rose 58.4% in January | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/noted-on-the-british-movie-scene.html | NOTED ON THE BRITISH MOVIE SCENE | True | By Stephen Watts | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/senators-triumph-5-2.html | Senators Triumph, 5 -- 2 | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-york.html | New York | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/no-direct-support-there-would-be-force-to-james-restons-march-10.html | No Direct Support; There would be force to James Reston's March 10 column if the prime issue were immediate and critical need of Federal support by grants and subvention of teachers' salaries for primary and secondary public school education. I submit, this is not the key issue. | True | NICHOLAS M. SELINKA. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/10000-koreans-protest-call-rally-in-taegu-against-new-government.html | 10,000 KOREANS PROTEST; Call Rally in Taegu Against New Government Bills | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/williams-home-backs-un-action-convinced-by-african-tour-congo-will.html | WILLIAMS HOME; BACKS U.N. ACTION; Convinced by African Tour Congo Will Find Peace -- Plans to See Kennedy | True | By Sam Pope Brewer | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tshombe-defends-foreigners-role-harbors-no-illusions-about-belgians.html | TSHOMBE DEFENDS FOREIGNERS ROLE; Harbors 'No Illusions' About Belgians, but Sees Chaos Without Alien Experts | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/education-latin-universities-they-are-key-to-politics-and-to-future.html | EDUCATION; LATIN UNIVERSITIES They Are Key to Politics and to Future Relations With the U.S. | True | By Fred M. Hechinger | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/has-the-recession-halted.html | Has the Recession Halted? | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/noblesse-oblige-native-to-the-grain-by-george-troy-246-pp-new-york.html | Noblesse Oblige; NATIVE TO THE GRAIN. By George Troy. 246 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Edmund Fuller | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | Special to The New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-mccormick-will-be-married-to-cd-wright-mills-senior-engaged-to.html | Miss McCormick Will Be Married To C.D. Wright; Mills Senior Engaged to Former Student at the U. of California | True | | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-19 | 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nicholas-wins-motorcycle-race-after-leading-entire-100-miles.html | Nicholas Wins Motorcycle Race After Leading Entire 100 Miles | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416506 | RE0000416506 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/episcopal-church-opens-drive-for-abolition-of-death-penalty-church.html | Episcopal Church Opens Drive For Abolition of Death Penalty; CHURCH SEEKS END OF DEATH PENALTY | True | By United Press International. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/adoption-of-bill-urged.html | Adoption of Bill Urged | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/40000-expected-at-reopening-of-aqueduct-track-today-220-days-of.html | 40,000 Expected at Reopening of Aqueduct Track Today; 220 Days of Racing Due -- Globemaster Choice in Swift | True | By Joseph C. Nichols | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/loughlin-five-scores-free-throw-by-parchinski-beats-st-peters-5150.html | LOUGHLIN FIVE SCORES; Free Throw by Parchinski Beats St. Peter's, 51-50 | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/professor-heads-department.html | Professor Heads Department | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/11250-fans-watch-new-york-gain-22-draw-in-final-game-bower-of.html | 11,250 Fans Watch New York Gain 2-2 Draw in Final Game; Bower of Toronto Clinches Vezina Trophy at Garden -- Crowd Litters Ice | True | By William J. Briordy | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mack-trucks-offering-set.html | Mack Trucks Offering Set | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/long-island-pair-seen-as-important-to-red-sox-hopes.html | Long Island Pair Seen as Important To Red Sox Hopes | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/menzies-opposed-verwoerds-step-but-australian-premier-says-south.html | MENZIES OPPOSED VERWOERD'S STEP; But Australian Premier Says South African Race Policy Will Prove Unworkable | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/latin-americas-trade-low-price-level-attributed-to-our-subsidy-and.html | Latin America's Trade; Low Price Level Attributed to Our Subsidy and Quota Policies | True | WILL CLAYTON | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/jewish-leaders-chided-on-israel-those-in-us-are-not-asked-to-judge.html | JEWISH LEADERS CHIDED ON ISRAEL; Those in U.S. Are Not Asked to Judge All Acts, Head of Women's Unit Says | True | By Irving Spiegel Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/ladies-of-charity-will-raise-funds-at-april-7-event-shower-of.html | Ladies of Charity Will Raise Funds At April 7 Event; 'Shower of Violets' at Plaza to Help Send Children to Camp | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/5-die-in-privateplane-crash.html | 5 Die in Private-Plane Crash | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/harriman-in-pakistan.html | Harriman in Pakistan | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/ukrainian-side-wins-soccer-match-40.html | UKRAINIAN SIDE WINS SOCCER MATCH, 4-0 | True | Special to The New York Times | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/fuller-smith-fills-high-position.html | Fuller & Smith Fills High Position | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/farm-wages-assayed-study-finds-pay-to-migrants-lowest-in-the.html | FARM WAGES ASSAYED; Study Finds Pay to Migrants Lowest in the Economy | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/kennedy-facing-a-test-this-week-on-minimum-pay-conservative-house.html | KENNEDY FACING A TEST THIS WEEK ON MINIMUM PAY; Conservative House Bloc Says It Has the Votes to Pass Own Measure KENNEDY FACING A TEST THIS WEEK | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/elorde-defeats-lopes-in-manila-posts-unanimous-verdict-in-15round.html | ELORDE DEFEATS LOPES IN MANILA; Posts Unanimous Verdict in 15-Round Bout and Keeps Junior Lightweight Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/australia-jails-ira-backers.html | Australia Jails I.R.A. Backers | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/boris-e-stein-70-soviet-diplomat-exdelegate-at-league-of-nations.html | BORIS E. STEIN, 70, SOVIET DIPLOMAT; Ex-Delegate at League of Nations and U.N. Dies -- Later Hit for 'Objectivity' 1 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/brazilian-soccer-club-on-top.html | Brazilian Soccer Club on Top | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/bus-riders-await-new-moving-stair-opening-due-tomorrow-at-port.html | BUS RIDERS AWAIT NEW MOVING STAIR; Opening Due Tomorrow at Port Authority Terminal | True | By Greg MacGregor | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/rail-plan-urges-huge-us-loans-senate-study-asks-650-to-800-million.html | RAIL PLAN URGES HUGE U.S. LOANS; Senate Study Asks 650 to 800 Million and Tax Aid for 8 Commuter Lines Rail Plan Asks Huge U.S. Loans And Tax Aid for Region's Lines | True | By Russell Porter | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/antiapartheid-drive-planned.html | Anti-Apartheid Drive Planned | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/manhattan-nyu-win-indoor-relays.html | MANHATTAN, N.Y.U. WIN INDOOR RELAYS | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/article-2-no-title-city-costs-found-up-with-peak-not-in-sight.html | Article 2 -- No Title; City Costs Found Up, With Peak Not in Sight | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/ford-fund-lists-plan-for-stage-seeks-to-raise-level-of-us-theatre.html | FORD FUND LISTS PLAN FOR STAGE; Seeks to Raise Level of U.S. Theatre by Fostering Wide Exchange of Artists, Ideas | True | By Lewis Funke | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/alcoa-unavailable.html | Alcoa Unavailable | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/coinbox-drive.html | Coin-Box Drive | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hilleboe-opposed-by-chiropractors-official-of-association-says-it.html | HILLEBOE OPPOSED BY CHIROPRACTORS; Official of Association Says It Needs Status to Raise Its Ethical Standards | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/unrest-in-kasai-reported-rising-4-congo-ministers-go-to-area.html | UNREST IN KASAI REPORTED RISING; 4 Congo Ministers Go to Area -- Blockade of Gizenga Is Expected to Be Eased | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/east-germany-will-scrap-entire-aircraft-industry-german-reds-cut.html | East Germany Will Scrap Entire Aircraft Industry; GERMAN REDS CUT PRODUCTION GOAL | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/adenauer-party-gains-scores-strong-victory-over-socialists-in-local.html | ADENAUER PARTY GAINS; Scores Strong Victory Over Socialists in Local Voting | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/wildlife-aide-named-udall-selects-sport-fishing-official-for.html | WILDLIFE AIDE NAMED; Udall Selects Sport Fishing Official for Interior Post | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/debre-warns-of-partition-if-algerians-cut-all-ties-premier-hints-at.html | Debre Warns of Partition If Algerians Cut All Ties; Premier Hints at Division as French and Rebels Prepare to Confer ALGERIAN DIVISION HINTED BY DEBRE | True | By Henry Giniger Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/six-killed-at-rail-crossing.html | Six Killed at Rail Crossing | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/new-guineas-elected-gardner-one-of-six-natives-chosen-for.html | NEW GUINEAS ELECTED; Gardner One of Six Natives Chosen for Legislature | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/some-schools-overcrowded-and-others-underused-here.html | Some Schools Overcrowded And Others Under-Used Here | True | By Leonard Buder | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/rails-will-press-for-aid-from-us-urge-congress-to-abandon-separate.html | RAILS WILL PRESS FOR AID FROM U.S.; Urge Congress to Abandon Separate System and Allow Combined Transportation | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/foreign-affairs-no-cold-war-in-the-land-of-kush.html | Foreign Affairs; No Cold War in the Land of Kush | True | By C.l. Sulzberger | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/miss-miesegad-is-wed.html | Miss Miesegad Is Wed | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/final-concert-of-season-given-by-the-brooklyn-philharmonia.html | Final Concert of Season Given By the Brooklyn Philharmonia | True | ERIC SALZMAN | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/harvard-appoints-two-mason-and-sohn-get-chairs-in-world-economics.html | HARVARD APPOINTS TWO; Mason and Sohn Get Chairs in World Economics and Law | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/un-chief-keeps-dayal-in-congo-defies-kasavubu-hammarskjold-may.html | U.N. CHIEF KEEPS DAYAL IN CONGO; DEFIES KASAVUBU; Hammarskjold May Extend Indian's Tenure as Long as Nehru Will Permit WEST IS SILENT ON STEP Charge That Dayal Showed Bias Is Called 'Nonsense' -- Other Changes Seen U.N. CHIEF KEEPS DAYAL FOR CONGO | True | By Thomas J. Hamilton Special to the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mateerhentz-win-in-squash-racquets.html | MATEER-HENTZ WIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/congress-pushing-transitaid-plan-senate-opens-hearing-today-on-325.html | CONGRESS PUSHING TRANSIT-AID PLAN; Senate Opens Hearing Today on 325 Million Loan Bill to Help Mass Transport | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/contract-bridge-open-pair-finals-start-in-denver-top-vanderbilt.html | Contract Bridge; Open Pair Finals Start in Denver -- Top Vanderbilt Teams to Play Today | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pravda-man-says-us-harasses-him-soviet-article-charges-visas-of.html | PRAVDA MAN SAYS U.S. HARASSES HIM; Soviet Article Charges Visas of Reporters Are Held Up to Allow Quick Ouster | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/realty-brokers-name-new-vice-president.html | Realty Brokers Name New Vice President | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/c-sherman-hoyt-is-dead-at-83-yachtsman-and-racer-designer-member-of.html | C. Sherman Hoyt Is Dead at 83; Yachtsman and Racer Designer; Member of U.S. Crew in Many America's Cup Events Was in Sport Half a Century -- Aided Development of PT Boats | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/school-aid-urged-catholic-bid-for-us-help-explained-by-educator.html | SCHOOL AID URGED; Catholic Bid for U.S. Help Explained by Educator | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/best-in-show-won-by-english-setter.html | BEST IN SHOW WON BY ENGLISH SETTER | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/reiman-captures-motorcycle-race-illinois-mechanic-24-beats-burnett.html | REIMAN CAPTURES MOTORCYCLE RACE; Illinois Mechanic, 24, Beats Burnett by 35 Seconds in 200-Mile Experts Event | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/child-guide-calls-work-a-stimulant.html | Child Guide Calls Work A Stimulant | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/byrne-draws-in-chess-indianan-held-even-by-bielicki-in-33-moves-in.html | BYRNE DRAWS IN CHESS; Indianan Held Even by Bielicki in 33 Moves in Argentina | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/to-save-the-earthbound.html | To Save the Earth-Bound | True | K.H. CHANG | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pentagon-has-a-word-for-it.html | Pentagon Has a Word for It | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/2-bus-companies-ask-a-2cent-rise-in-transfer-price.html | 2 Bus Companies Ask a 2-Cent Rise In Transfer Price | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/argyll-parsons-81-a-real-estate-man.html | ARGYLL PARSONS, 81, A REAL ESTATE MAN | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pier-arbitrator-named.html | Pier Arbitrator Named | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/felt-retains-stand-on-parking-garages.html | FELT RETAINS STAND ON PARKING GARAGES | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/waterways-gain-in-transport-use-conference-at-princeton-reports-a.html | WATERWAYS GAIN IN TRANSPORT USE; Conference At Princeton Reports a Resurgence for Inland Routes | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/minneapolis-honeywell-issue.html | Minneapolis Honeywell Issue | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/lattimore-to-visit-outer-mongolia.html | Lattimore to Visit Outer Mongolia | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/4-drug-concerns-accused-on-ads-makers-of-aspirin-anacin-and.html | 4 DRUG CONCERNS ACCUSED ON ADS; Makers of Aspirin, Anacin and Bufferin Are Cited in F.C.C. Complaint | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/supply-of-money-shows-expansion-increase-during-recession-reported.html | SUPPLY OF MONEY SHOWS EXPANSION; Increase During Recession Reported in Testimony of Reserve Chairman ERRATIC RISE CHARTED Martin Traces Growth From the Mid-Point of 1960 Through February | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/womans-shotput-mark-set.html | Women's Shot-Put Mark Set | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/london-foreign-money-dealers-experience-a-hectic-two-weeks.html | London Foreign Money Dealers Experience a Hectic Two Weeks | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-stresses-aim-of-peace-in-laos-capital-hopes-moscow-will-heed.html | U.S. STRESSES AIM OF PEACE IN LAOS; Capital Hopes Moscow Will Heed Firm Policy Outlined by Rusk to Gromyko | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albany-homestretch-legislatures-rush-to-quit-this-week-means.html | Albany Homestretch; Legislature's Rush to Quit This Week Means Last-Minute Avalanche of Bills | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/jesuit-depicts-boys-education-to-be-man-of-intellect-and-faith.html | Jesuit Depicts Boy's Education To Be Man of Intellect and Faith | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ceylon-to-send-force-aide-says-battalion-will-join-un-troops-in.html | CEYLON TO SEND FORCE; Aide Says Battalion Will Join U.N. Troops in Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/south-african-leader-in-crash.html | South African Leader in Crash | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/princeton-is-victor-tiger-swimmers-win-bronx-meet-five-records-set.html | PRINCETON IS VICTOR; Tiger Swimmers Win Bronx Meet -- Five Records Set | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/staffing-federal-bench-principle-of-nonpartisanship-in-naming.html | Staffing Federal Bench; Principle of Nonpartisanship in Naming Judges Supported | True | ROBERT G. DIXON Jr., Professor of Law, George Washington University | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/war-and-science-ii-weaknesses-of-operational-analysis-said-to.html | War and Science -- II; Weaknesses of Operational Analysis Said to Center on the Human Element | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ball-starts-talks-in-bonn-on-aid-plan.html | BALL STARTS TALKS IN BONN ON AID PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/skraly-kaplan.html | Skraly -- Kaplan | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/a-naval-employe-is-idea-champion-norfolk-photolithographer-gets.html | A NAVAL EMPLOYE IS IDEA 'CHAMPION'; Norfolk Photolithographer Gets 76th Cash Prize for Cost-Cutting Proposal | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albanian-farm-head-is-reported-purged.html | ALBANIAN FARM HEAD IS REPORTED PURGED | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/angolan-leader-decries-killings-african-nationalist-is-here-for.html | ANGOLAN LEADER DECRIES KILLINGS; African Nationalist Is Here for Plea in U.N. to Free Area From Portugal | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/womans-world-abroad-electricity-frees-japanese-housewife-from.html | Woman's World Abroad; Electricity Frees Japanese Housewife From Traditional Chores in the Home | True | By A.m. Rosenthal | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/rome-prizes-awarded-eleven-are-named-for-year-of-study-in-various.html | ROME PRIZES AWARDED; Eleven Are Named for Year of Study in Various Fields | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/california-gymnasts-score.html | California Gymnasts Score | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/goalby-registers-8-straight-birdies-in-florida-triumph.html | Goalby Registers 8 Straight Birdies In Florida Triumph | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/polish-cardinal-scores-caesars-sharpens-defiance-of-reds-denies.html | POLISH CARDINAL SCORES 'CAESARS'; Sharpens Defiance of Reds -- Denies Gomulka Charge of Vatican Hostility POLISH CARDINAL SCORES 'CAESARS' | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/farm-labor-196061.html | Farm Labor: 1960-61 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/adrienne-burack-is-bride.html | Adrienne Burack Is Bride | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/change-of-policy-on-soviet-urged-mccracken-favors-weapon-of.html | CHANGE OF POLICY ON SOVIET URGED; McCracken Favors Weapon of Goodwill Rather Than Deceit and Expediency | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/labor-criticizes-job-injury-board-administration-of-state-law-is-as.html | LABOR CRITICIZES JOB INJURY BOARD; Administration of State Law Is Assailed as Slanted -- Charges Are Denied | True | By Peter Kihss | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/marian-thompson-soprano-in-debut.html | MARIAN THOMPSON, SOPRANO, IN DEBUT | True | E.S | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/9-awards-in-fine-arts-grants-by-graham-foundation-are-for-advanced.html | 9 AWARDS IN FINE ARTS; Grants by Graham Foundation Are for Advanced Studies | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/bostwick-takes-2-tuxedo-finals-westbury-star-first-to-win-court.html | BOSTWICK TAKES 2 TUXEDO FINALS; Westbury Star First to Win Court Tennis and Racquets Competition in Same Year | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/zaretzki-warns-gop.html | Zaretzki Warns G.O.P. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/narcotics-raids-upstate.html | Narcotics Raids Upstate | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stereotypers-ask-to-strike-papers.html | STEREOTYPERS ASK TO STRIKE PAPERS | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ballet-a-first-for-villella-dances-faun-opposite-miss-mcbride.html | Ballet: A First for Villella; Dances Faun Opposite Miss McBride -- 'Firebird,' 'Fanfare,' 'Figure' Also Seen | True | By John Martin | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/durable-goods-register-gains-in-volume-of-orders-and-sales-commerce.html | Durable Goods Register Gains In Volume of Orders and Sales; Commerce Department Reports Figures for February Exceeded January's -- Pentagon Activity Was Factor | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/elgin-elects-president.html | Elgin Elects President | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/catskill-landgrab.html | Catskill Land-Grab | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-is-offered-by-sylvia-zaremba.html | RECITAL IS OFFERED BY SYLVIA ZAREMBA | True | A.H. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/knott-hotels-companies-issue-earnings-figures.html | KNOTT HOTELS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/legislators-in-last-week-with-bulk-of-task-ahead-legislature-goes.html | Legislators in Last Week With Bulk of Task Ahead; LEGISLATURE GOES INTO BUSY CLOSING | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/lloyd-l-lind-aide-of-tv-film-concern.html | LLOYD L. LIND, AIDE OF TV FILM CONCERN | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/tennis-to-hail-mrs-heldman.html | Tennis to Hail Mrs. Heldman | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/miss-janet-klein-wed-to-wilmer-j-patlow.html | Miss Janet Klein Wed To Wilmer J. Patlow | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/barbara-suchman-wed-to-physician.html | Barbara Suchman Wed to Physician | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/los-angeles-wins-137120-decision-lakers-take-big-early-lead-in.html | LOS ANGELES WINS 137-120 DECISION; Lakers Take Big Early Lead in Gaining Division Finals -- Baylor Gets 35 Points | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dayal-saddened-by-tigress-death-un-aide-visits-central-park-zoo-to.html | DAYAL SADDENED BY TIGRESS' DEATH; U.N. Aide Visits Central Park Zoo to Find His Gift Animal Gone | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sugar-ship-crew-rescued.html | Sugar Ship Crew Rescued | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/shirer-to-adapt-the-third-reich-mgm-gives-author-task-of-writing.html | SHIRER TO ADAPT 'THE THIRD REICH'; M-G-M Gives Author Task of Writing the Screen Play Based on His Best Seller | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/liberals-appear-trailing-in-texas-defeat-for-kennedy-program.html | LIBERALS APPEAR TRAILING IN TEXAS; Defeat for Kennedy Program Expected in Special Race for Johnson Senate Seat | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/patriotism-in-schools-legion-post-wants-board-to-teach-loyalty-here.html | PATRIOTISM IN SCHOOLS; Legion Post Wants Board to Teach Loyalty Here | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/nasser-says-no-to-miss-hayes.html | Nasser Says No to Miss Hayes | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stanleyville-plans-airline.html | Stanleyville Plans Airline | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/change-in-name-is-proposed.html | Change in Name Is Proposed | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/payments-credit-shown.html | PAYMENTS CREDIT SHOWN | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/miss-rakatansky-wed-to-dr-edwin-forman.html | Miss Rakatansky Wed To Dr. Edwin Forman | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/national-gallery-of-art-hailed-by-mrs-kennedy.html | National Gallery of Art Hailed by Mrs. Kennedy | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sydney-e-foscato-mosaic-maker-71.html | SYDNEY E. FOSCATO, MOSAIC MAKER, 71 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/canadiens-beat-wings-and-win-4th-hockey-title-in-row-rangers-tie.html | Canadiens Beat Wings and Win 4th Hockey Title in Row; Rangers Tie Leafs; MONTREAL VICTOR OVER DETROIT, 2-0 Canadiens Win Final Game as Beliveau Stands Out -- Bruins Top Hawks, 4-3 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/steels-recovery-is-said-to-persist-but-officials-are-puzzled-by-the.html | STEEL'S RECOVERY IS SAID TO PERSIST; But Officials Are Puzzled by the Sluggish Tempo of Upturn in Orders | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/shari-lewis-an-admirable-tv-governess.html | Shari Lewis an Admirable TV Governess | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/moses-tells-critics-64-fair-will-offer-many-amusements.html | Moses Tells Critics '64 Fair Will Offer Many Amusements | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/william-kellogg-dies-official-of-national-maritime-engineers.html | WILLIAM KELLOGG DIES; Official of National Maritime Engineers Association | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dutch-shares-improve.html | DUTCH SHARES IMPROVE | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/400-honor-nassau-surrogate.html | 400 Honor Nassau Surrogate | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/works-loans-urged-for-poor-countries.html | WORKS LOANS URGED FOR POOR COUNTRIES | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cocktail-fete-to-aid-trafalgar-hospital.html | Cocktail Fete to Aid Trafalgar Hospital | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stocks-in-london-continue-to-rise-industrials-move-forward-15.html | STOCKS IN LONDON CONTINUE TO RISE; Industrials Move Forward 1.5 Points in Spite of South African Step GAIN IN TRADE IS NOTED Balance Improves for the 2d Consecutive Month -- Shell a Big Gainer | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/random-notes-in-washington-president-finds-secrets-arent-plugging.html | Random Notes in Washington: President Finds Secrets Aren't; Plugging Leaks Is a Futility in Capital -- Aide Does His Bit for the Old School | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/venezuela-eases-curb-new-exchange-ruling-allows-dollars-for-vital.html | VENEZUELA EASES CURB; New Exchange Ruling Allows Dollars for Vital Imports | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/wallis-gets-rights-to-becket.html | Wallis Gets Rights to 'Becket' | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/boston-registers-128115-triumph-ramsey-and-cousy-spark-victors-in.html | BOSTON REGISTERS 128-115 TRIUMPH; Ramsey and Cousy Spark Victors in Opener of Final Eastern N.B.A. Play-Off | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mayors-surgery-is-set-for-today-tumor-beneath-right-ear-to-be.html | MAYOR'S SURGERY IS SET FOR TODAY; Tumor Beneath Right Ear to Be Removed at Memorial -- Wagner Is Confident | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/defends-ama-stand.html | Defends A.M.A. Stand | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/earthquake-jars-tokyo.html | Earthquake Jars Tokyo | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-cuts-surplus-stockpile.html | U.S. Cuts Surplus Stockpile | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/when-skunk-cabbage-blooms-can-spring-be-so-far-behind-this.html | When Skunk Cabbage Blooms, Can Spring Be So Far Behind?; This Harbinger of the Vernal Equinox Is Found by Scouts in Westchester, Along With a Peeper Frog | True | By John W. Stevens Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/companies-reply.html | Companies Reply | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mutual-funds-man-with-more-than-2-billion-to-invest-bostonian-buys.html | Mutual Funds: Man With More Than 2 Billion to Invest; Bostonian Buys and Sells Stocks for 2 Big Concerns Purchasing Shares Without Causing Stir Is Vital A.I. Thompson is a Bostonian with an unusual problem. He has more than $2,000,000,000 to invest and it is his job to make certain that the available funds are invested in the right securities. | True | By Gene Smith | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/new-group-formed-for-sloane-stores.html | NEW GROUP FORMED FOR SLOANE STORES | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/nike-ajax-sites-to-close.html | Nike Ajax Sites to Close | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-and-britain-expect-soviet-to-stall-in-talk-on-atest-ban-soviet.html | U.S. and Britain Expect Soviet To Stall in Talk on A-Test Ban; SOVIET EXPECTED TO STALL IN TALKS | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-debut-here-for-loisann-oakes.html | RECITAL DEBUT HERE FOR LOISANN OAKES | True | A.H. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/nina-rosenwald-bride-of-lawyer-in-parents-home-sophomore-at-sarah.html | Nina Rosenwald Bride of Lawyer In Parents' Home; Sophomore at Sarah Lawrence Married to Sanford Saideman | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-studies-charges.html | U.S. Studies Charges | True | Special To The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/early-dip-erased-on-swiss-boards-bank-shares-major-losers-on.html | EARLY DIP ERASED ON SWISS BOARDS; Bank Shares Major Losers on Profit-Taking - Geigy Slumps 2,000 Points | True | Special To The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/union-safety-parley-slated.html | Union Safety Parley Slated | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hurling-champion-beaten.html | Hurling Champion Beaten | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/250-teachers-hit-house-committee-unamerican-activities-unit-should.html | 250 TEACHERS HIT HOUSE COMMITTEE; Un-American Activities Unit Should Be Abolished, Says Statement by A.C.L.U. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/catholics-get-plea-to-meditate-more.html | CATHOLICS GET PLEA TO MEDITATE MORE | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/in-the-cause-of-freedom.html | In the Cause of Freedom | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/garroway-plans-musical-preview-will-tape-part-of-proposed-stage.html | GARROWAY PLANS MUSICAL PREVIEW; Will Tape Part of Proposed Stage Venture, 'Kicks & Co.' -- Thurber Story Adapted | True | By Val Adams | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/moroccos-jews-seek-wider-role-first-congress-in-five-years.html | MOROCCO'S JEWS SEEK WIDER ROLE; First Congress in Five Years Discloses Dispute With Moslem Government | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/4-to-get-trade-board-awards.html | 4 to Get Trade Board Awards | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stanger-conducts-philharmonic-in-the-premiere-of-janus-here.html | Stanger Conducts Philharmonic In the Premiere of 'Janus' Here | True | ALLEN HUGHES | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/alcoa-order-entered.html | Alcoa Order Entered | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hotel-deal-brokers-named.html | Hotel Deal Brokers Named | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/frondizis-party-sweeps-election-argentine-regime-scores-its-biggest.html | FRONDIZI'S PARTY SWEEPS ELECTION; Argentine Regime Scores Its Biggest Success Since '58 -- Wins 10 Local Contests | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/red-cross-spurs-drive-reports-2-million-collected-in-55million-1961.html | RED CROSS SPURS DRIVE; Reports 2 Million Collected in 5.5-Million 1961 Appeal | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/parsifal-planned-at-met-march-31.html | 'PARSIFAL' PLANNED AT 'MET' MARCH 31 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/second-project-praised.html | Second Project Praised | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/most-grains-dip-soybeans-in-gain-but-advances-recover-only-half-of.html | MOST GRAINS DIP; SOYBEANS IN GAIN; But Advances Recover Only Half of Set-Backs -- Congress Action Cited | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/george-hinman-90-dies-exassociate-supreme-court-justice-of.html | GEORGE HINMAN, 90, DIES; Ex-Associate Supreme Court Justice of Connecticut | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/bank-merger-vote-set.html | Bank Merger Vote Set | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/future-of-civil-liberties.html | Future of Civil Liberties | True | GEORGE KOSKI | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/khrushchev-tales-are-called-trap-us-expert-terms-rumors-on-premiers.html | KHRUSHCHEV TALES ARE CALLED TRAP; U.S. Expert Terms Rumors on Premier's Role an Effort to Lure West to Yield | True | By Harry Schwartz | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-plans-a-sale-of-ship-equipment-maritime-agency-will-seek-to-cut.html | U.S. PLANS A SALE OF SHIP EQUIPMENT; Maritime Agency Will Seek to Cut Back Surplus Parts Inventory by 29 Million | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/advertising-push-for-electric-typewriters.html | Advertising Push for Electric Typewriters | True | By Robert Alden | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mediator-in-strike-is-man-of-the-year.html | Mediator in Strike Is 'Man of the Year' | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/basketball-inquiry-is-resuming-today.html | BASKETBALL INQUIRY IS RESUMING TODAY | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/orioles-defeat-yanks-again-76-baltimore-gets-to-ditmar-for-6-runs.html | ORIOLES DEFEAT YANKS AGAIN, 7-6; Baltimore Gets to Ditmar for 6 Runs as Bombers Drop Eighth of Nine Games | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/no-revival-of-nazis-expected-by-brandt.html | NO REVIVAL OF NAZIS EXPECTED BY BRANDT | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/amf.html | A.M.F. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dr-bryan-s-stoffer.html | DR. BRYAN S. STOFFER | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/4alarm-fire-burns-stores-near-zoo.html | 4-ALARM FIRE BURNS STORES NEAR ZOO | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/five-hurt-in-rioting-in-south-rhodesia.html | FIVE HURT IN RIOTING IN SOUTH RHODESIA | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/niger-epidemic-kills-317.html | Niger Epidemic Kills 317 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/1year-maturities-are-82244961909.html | 1-YEAR MATURITIES ARE $82,244,961,909 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/a-fortieth-milestone.html | A Fortieth Milestone | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/teacher-dies-in-utica-fire.html | Teacher Dies in Utica Fire | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/troops-drive-on-angola-rebels-refugees-flee-riottorn-area-troops.html | Troops Drive on Angola Rebels; Refugees Flee Riot-Torn Area; Troops Drive on Angola Rebels; Refugees Flee Riot-Torn Area | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/president-of-italys-fuel-trust-hails-arrival-of-oil-from-iran.html | President of Italy's Fuel Trust Hails Arrival of Oil From Iran; Enrico Mattei Aims at More Expansion of His Nation's Petroleum Interests ITALIANS SEEKING EXPANSION IN OIL | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/restaurants-on-review-good-food-comes-at-low-cost.html | Restaurants On Review; Good Food Comes at Low Cost | True | By Nan Ickeringill | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/strength-is-shown-by-unlisted-stocks-unlisted-stocks-score-advances.html | Strength Is Shown By Unlisted Stocks; UNLISTED STOCKS SCORE ADVANCES | True | By Alexander R. Hammer | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hydrographic-ship-bids-asked.html | Hydrographic Ship Bids Asked | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/bruins-win-15th-game.html | Bruins Win 15th Game | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/3-students-die-in-ohio-crash.html | 3 Students Die in Ohio Crash | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/general-business-tax-us-commissioner-favors-creation-of-single-levy.html | General Business Tax; U.S. Commissioner Favors Creation Of Single Levy for All Companies | True | By Robert Metz | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/waste-seen-in-aid-to-pakistan-army-house-inquiry-reports-camp-us.html | WASTE SEEN IN AID TO PAKISTAN ARMY; House Inquiry Reports Camp U.S. Built Has Features Unsuited to the Users | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/french-ask-wider-vote-de-gaulles-party-proposes-all-ballot-on.html | FRENCH ASK WIDER VOTE; De Gaulle's Party Proposes All Ballot on Presidency | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/daiming-lee-is-dead-publisher-of-chinese-world-in-san-francisco-was.html | DAI-MING LEE IS DEAD; Publisher of Chinese World in San Francisco, Was 58 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/fluid-and-subtly-colored-readytowear-greets-spring.html | Fluid and Subtly Colored Ready-to-Wear Greets Spring | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/soviet-to-aid-madras-power.html | Soviet to Aid Madras Power | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albert-m-hagen.html | ALBERT M. HAGEN | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-is-given-by-david-lloyd-tenors-program-of-love-songs.html | RECITAL IS GIVEN BY DAVID LLOYD; Tenor's 'Program of Love Songs' Includes Works of Purcell, Faure and Engel | True | RAYMOND ERICSON | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/comic-withers-prejudice-cliches-dick-gregory-aims-shafts-at-negroes.html | Comic Withers Prejudice Cliches; Dick Gregory Aims Shafts at Negroes as Well as Whites Show at Blue Angel Is Offered Without Trace of Rancor | True | By Arthur Gelb | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/otto-r-froelicher-a-textile-official.html | OTTO R. FROELICHER, A TEXTILE OFFICIAL | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hebron-and-linda-meyers-take-us-slalom-ski-titles-canadian-18-wins.html | Hebron and Linda Meyers Take U.S. Slalom Ski Titles; CANADIAN, 18, WINS COMBINED HONORS Hebron Also First in Special Slalom -- Linda Meyers, Nancy Greene Score | True | By Michael Strauss Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/swallows-back-at-capistrano.html | Swallows Back at Capistrano | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/defender-of-the-faith-stefan-cardinal-wyszynski.html | Defender of the Faith; Stefan Cardinal Wyszynski | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/thousands-of-joes-hail-pope.html | Thousands of Joes Hail Pope | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/belgian-policy-scored-edward-kennedy-criticizes-current-role-in.html | BELGIAN POLICY SCORED; Edward Kennedy Criticizes Current Role in Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/airline-planning-shuttle-service-eastern-proposes-to-start-flights.html | AIRLINE PLANNING SHUTTLE SERVICE; Eastern Proposes to Start Flights April 16 to Boston and Washington | True | By Edward Hudson | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/pullman-posts-decline-for-net-1960-profit-263-a-share-against-293.html | PULLMAN POSTS DECLINE FOR NET; 1960 Profit $2.63 a Share, Against $2.93 in 1959 -- Revenues Increase | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/eisenhower-returns-to-us.html | Eisenhower Returns to U.S. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/new-concern-buys-luckenbach-ships-2-vessels-bring-16-million-both.html | NEW CONCERN BUYS LUCKENBACH SHIPS; 2 Vessels Bring $1.6 Million -- Both Are Scheduled to Be Grain Carriers | True | By Werner Bamberger | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/du-pont-award-winners-listed.html | Du Pont Award Winners Listed | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/2-in-village-run-for-de-sapio-post-insurgent-group-to-choose-one.html | 2 IN 'VILLAGE' RUN FOR DE SAPIO POST; Insurgent Group to Choose One for Leadership Fight in District This Fall | True | By Clayton Knowles | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/humpty-doo-rice-beset-by-geese-irrigation-difficulties-and-heavy.html | HUMPTY DOO RICE BESET BY GEESE; Irrigation Difficulties and Heavy Rains Also Dealt Blows to the Project | True | Special to The New York Times.HUMPTY DOO, Australia. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/gallows-humor-to-open-april-18-barr-and-wilder-are-new-sponsors-of.html | 'GALLOWS HUMOR' TO OPEN APRIL 18; Barr and Wilder Are New Sponsors of 3-Role Play -- Stage Beckons Graziano | True | By Sam Zolotow | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/courses-on-africa-set-by-columbia.html | COURSES ON AFRICA SET BY COLUMBIA | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/new-us-envoy-in-paris.html | New U.S. Envoy in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/irving-sarnoff-radiotv-leader-executive-vice-president-of-brunonew.html | IRVING SARNOFF, RADIO-TV LEADER; Executive Vice President of Bruno-New York Dies -- Brother of R.C.A. Head | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/kocsis-and-cerami-triumph.html | Kocsis and Cerami Triumph | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/haloid-xerox-slates-issue.html | Haloid Xerox Slates Issue | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/camilla-williams-presents-recital-sopranos-program-in-town-hall-a.html | CAMILLA WILLIAMS PRESENTS RECITAL; Soprano's Program in Town Hall, a Benefit, Is First Here in Three Years | True | By Ross Parmenter | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/halpern-to-offer-tax-bill.html | Halpern to Offer Tax Bill | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/cleric-denounces-john-birch-group.html | CLERIC DENOUNCES JOHN BIRCH GROUP | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/public-to-see-canaveral.html | Public to See Canaveral | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/new-jewish-relics-of-ad-132135-cited.html | NEW JEWISH RELICS OF A.D. 132-135 CITED | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/aldens-inc.html | ALDENS, INC. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/russian-gets-new-mount.html | Russian Gets New Mount | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/mrs-john-b-gribbel.html | MRS. JOHN B. GRIBBEL | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/sports-of-the-times-big-brother.html | Sports of The Times; Big Brother | True | By Arthur Daley | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/togo-drafts-regime-on-pattern-of-us.html | TOGO DRAFTS REGIME ON PATTERN OF U.S. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/archives/b-carroll-reece-legislator-dead-republican-representative-of.html | B. CARROLL REECE, LEGISLATOR, DEAD; Republican Representative of Tennessee Was Known for Conservative Views SERVING HIS 18TH TERM Former National Chairman Led His Party to Victory in the Elections of 1946 | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sir-kenneth-green.html | SIR KENNETH GREEN | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cuba-recruiting-youths-to-teach-castro-closing-schools-to-enlist.html | CUBA RECRUITING YOUTHS TO TEACH; Castro Closing Schools to Enlist 100,000 in Corps to Train Illiterates | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/school-help-cited-as-catholic-right-followers-of-faith-should-be.html | SCHOOL HELP CITED AS CATHOLIC RIGHT; Followers of Faith Should Be Treated as 'First-Class' Citizens, Cleric Says | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/city-street-plan-is-150-years-old-first-map-filed-by-3man-group.html | CITY STREET PLAN IS 150 YEARS OLD; First Map, Filed by 3-Man Group, Laid Out Gridiron Pattern for Manhattan WORK TOOK FOUR YEARS Critics Point to Scarcity of Open Space -- Defenders Hail Broad Vision CITY STREET PLAN IS 150 YEARS OLD | True | By Charles Grutzner | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/west-side-church-makes-comeback-in-7-months-it-has-begun-services.html | WEST SIDE CHURCH MAKES COMEBACK; In 7 Months It Has Begun Services in 4 Languages and Aided 150 Youths | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/henry-cordy-is-heard-tenor-offers-program-in-carnegie-recital-hall.html | HENRY CORDY IS HEARD; Tenor Offers Program in Carnegie Recital Hall | True | E.S. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sahara-is-key-issue.html | Sahara Is Key Issue | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/yonah-greenberg-bride-of-physician.html | Yonah Greenberg Bride of Physician | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/asian-peak-conquered-4-from-hillary-group-climb-22300foot-arnu.html | ASIAN PEAK CONQUERED; 4 From Hillary Group Climb 22,300-Foot Arnu Dablan | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/walter-a-munn-sr.html | WALTER A. MUNN SR. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dolores-maribo-married.html | Dolores Maribo Married | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/1st-national-city-leases-3-floors-gets-25000-square-feet-of-space.html | 1ST NATIONAL CITY LEASES 3 FLOORS; Gets 25,000 Square Feet of Space in Pan Am Building Being Constructed | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/brussels-hails-repertory-unit-theatre-guild-company-gets-critical.html | BRUSSELS HAILS REPERTORY UNIT; Theatre Guild Company Gets Critical Acclaim -- Troupe Plays Netherlands Next | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cardinals-score-over-pirates-80-double-by-spencer-sparks-5run-first.html | CARDINALS SCORE OVER PIRATES, 8-0; Double by Spencer Sparks 5-Run First Inning -- A's Blank White Sox, 2-0 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/top-entertainers-join-station-in-12hour-effort-to-raise-operating.html | Top Entertainers Join Station in 12-Hour Effort to Raise Operating Funds | True | By Jack Gould | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/best-college-quintets-in-us-ohio-has-them-says-ohio-state.html | Best College Quintets in U.S.? Ohio Has Them, Says Ohio; OHIO STATE GAINS IN N.C.A.A.'S EVENT Cincinnati Five Also Moves Into National Semi-Finals -- Dayton in N.I.T. Here | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/nam-offers-plan-to-make-more-jobs.html | N.A.M. OFFERS PLAN TO MAKE MORE JOBS | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-stand-pleases-laotian.html | U.S. Stand Pleases Laotian | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/basketball-award-goes-to-robertson.html | BASKETBALL AWARD GOES TO ROBERTSON | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/yanks-reluctant-to-rent-stadium-to-new-team-polo-grounds-use-is.html | Yanks Reluctant to Rent Stadium to New Team; POLO GROUNDS USE IS RECOMMENDED Yankees Cool on a Rental -- Shift of Spring Site to Fort Lauderdale Is Indicated | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cooper-union-group-plans-fete.html | Cooper Union Group Plans Fete | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cupit-gulf-coast-victor.html | Cupit Gulf Coast Victor | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/jewelry-designer-found-her-career-on-a-beach.html | Jewelry Designer Found Her Career on a Beach | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/utility-group-lifts-net-for-12-months.html | UTILITY GROUP LIFTS NET FOR 12 MONTHS | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/2000-given-rayburn-library.html | $2,000 Given Rayburn Library | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mayor-promises-160500-workers-57-million-raise-police-fire-and.html | MAYOR PROMISES 160,500 WORKERS 57 MILLION RAISE; Police, Fire and Correction Forces to Get $400 More and 6 New Holidays TEACHERS NOT INCLUDED They Must Wait Until State Aid Is Set -- Wagner in Hospital for Surgery MAYOR PROMISES RAISE FOR 160,500 | True | By Paul Crowell | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/foreign-exchange-rates-week-ended-march-17-1961.html | Foreign Exchange Rates; Week Ended March 17, 1961 | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pacers-hold-yonkers-spotlight-as-spring-racing-opens-tonight.html | Pacers Hold Yonkers' Spotlight As Spring Racing Opens Tonight | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pope-creates-african-diocese.html | Pope Creates African Diocese | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dottie-oneil-victor-captures-badminton-singles-shares-two-doubles.html | DOTTIE O'NEIL VICTOR; Captures Badminton Singles -- Shares Two Doubles Titles | True | Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/gisele-mackenzie-has-son.html | Gisele MacKenzie Has Son | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ch-willets-red-jacket-named-best-in-show-among-1390-dogs-pembroke.html | Ch. Willets Red Jacket Named Best in Show Among 1,390 Dogs; Pembroke Welsh Corgi Scores in Field at Washington That Includes Winner at Westminster, Little Sister | True | By John Rendel Special To the New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/our-policy-toward-russia.html | Our Policy Toward Russia | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/gain-in-treating-a-cancer-is-found-combined-use-of-a-drug-and.html | GAIN IN TREATING A CANCER IS FOUND; Combined Use of a Drug and Surgery Called Promising in Breast Tumor Tests FURTHER STUDY SLATED Recurrence Rates Reduced by Two-Phased Therapy, Doctors Tell Conference | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-20 | 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416508 | RE0000416508 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/foe-of-seiberling-loses-libel-suit.html | FOE OF SEIBERLING LOSES LIBEL SUIT | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/transit-unit-asks-200-million-loan-to-buy-1800-cars-authority.html | TRANSIT UNIT ASKS 200 MILLION LOAN TO BUY 1,800 CARS; Authority Proposes to Issue City-Guaranteed Bonds Against Its Revenues Transit Authority Seeks Loan Of 200 Million for 1,800 Cars | True | By Charles G. Bennett | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/fight-rages-in-streets.html | Fight Rages in Streets | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/fire-delays-bmt-line-power-shut-off-after-minor-blaze-on-brighton.html | FIRE DELAYS BMT LINE; Power Shut Off After Minor Blaze on Brighton Train | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/officers-accused-in-collapse-of-texas-tower-air-force-lays.html | Officers Accused in Collapse of Texas Tower; Air Force Lays Negligence to Colonel and 2 Majors Disaster in Atlantic Storm Killed 28 Off Jersey | | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/critic-at-large-basic-concept-of-american-democracy-prevails-in.html | Critic at Large; Basic Concept of American Democracy Prevails in 25-Cent Tour of Capitol | True | By Brooks Atkinson | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/stockholder-and-3-directors-sue-to-block-goldfield-mines-deal.html | Stockholder and 3 Directors Sue To Block Goldfield Mines Deal; GOLDFIELD MINES NAMED SUIT | True | By Alexander R. Hammer | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/phils-confident-of-improvement-mauch-says-experience-is-key-to.html | PHILS CONFIDENT OF IMPROVEMENT; Mauch Says Experience Is Key to Club's Chances -- Taylor Should Help | True | By Joseph M. Sheehan Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/endicott-johnson-expects-a-profit.html | ENDICOTT JOHNSON EXPECTS A PROFIT | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/frondizis-backers-hail-election-gains.html | FRONDIZI'S BACKERS HAIL ELECTION GAINS | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-philip-r-mallory.html | MRS. PHILIP R. MALLORY | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/jewish-unit-bars-wider-school-aid-womens-council-sees-peril-to.html | JEWISH UNIT BARS WIDER SCHOOL AID; Women's Council Sees Peril to Public Education if Private Groups Get Help | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wagner-to-seek-a-charter-fund-may-call-special-session-of-estimate.html | WAGNER TO SEEK A CHARTER FUND; May Call Special Session of Estimate Board to Get Money for Revision | True | By Peter Kihss | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/brandt-tells-of-trip-berlin-mayor-in-bonn-hails-us-stocktaking.html | BRANDT TELLS OF TRIP; Berlin Mayor, in Bonn, Hails U.S. 'Stock-Taking Process' | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pathet-lao-states-are-proposed.html | Pathet Lao States are Proposed | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/air-purifiers-ordered-by-navy.html | Air Purifiers Ordered by Navy | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/welenskys-view-gains-in-britain-northern-rhodesian-leader-confident.html | WELENSKY'S VIEW GAINS IN BRITAIN; Northern Rhodesian Leader Confident Visit Delayed Constitutional Plan | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/german-newsmen-sentenced.html | German Newsmen Sentenced | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/loews-theatres-officer.html | Loew's Theatres Officer | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/agent-implicates-murder-defendant.html | AGENT IMPLICATES MURDER DEFENDANT | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/gerard-hopkins-a-translator-68-poets-nephew-who-adapted-many-french.html | GERARD HOPKINS, A TRANSLATOR, 68; Poet's Nephew, Who Adapted Many French Works, Is Dead -- Wrote 7 Novels | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rickover-copyright-on-speeches-in-test.html | RICKOVER COPYRIGHT ON SPEECHES IN TEST | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rail-plan-drawn-by-port-agency-after-40-years-it-agrees-to-enter.html | RAIL PLAN DRAWN BY PORT AGENCY; After 40 Years, It Agrees to Enter Field -- Two States Differ on Details RAIL PLAN DRAWN BY PORT AGENCY | True | By George Cable Wright Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/infants-home-will-benefit.html | Infants Home Will Benefit | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sanlinger-says-gop-manipulated-news.html | SANLINGER SAYS G.O.P. MANIPULATED NEWS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/fund-committee-abolished.html | Fund Committee Abolished | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/joseph-c-weaver-of-building-concern.html | JOSEPH C. WEAVER OF BUILDING CONCERN | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/reactor-project-names-director.html | Reactor Project Names Director | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/strike-halts-printing-workers-picket-press-firm-used-by-time-and.html | STRIKE HALTS PRINTING; Workers Picket Press Firm Used by Time and Life | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/swiss-told-of-talks.html | Swiss Told of Talks | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/israel-is-scored-on-arms-parade.html | ISRAEL IS SCORED ON ARMS PARADE | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/theatre-more-on-wilde-del-vecchios-feast-of-panthers-in-premiere.html | Theatre: More on Wilde; Del Vecchio's 'Feast of Panthers' in Premiere | True | By Milton Esterow | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/alabama-sets-divorce-record.html | Alabama Sets Divorce Record | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/un-debate-urged.html | U.N. Debate Urged | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/adamant-bargainer-arthur-hobson-dean.html | Adamant Bargainer; Arthur Hobson Dean | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dr-harry-l-fisher-dead-at-76-authority-on-rubber-chemistry.html | Dr. Harry L. Fisher Dead at 76; Authority on Rubber Chemistry | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wood-field-and-stream-bert-pruitt-has-decreed-that-fishing-in.html | Wood, Field and Stream; Bert Pruitt Has Decreed That Fishing in Stewart, Fla., Will Improve | True | By John W. Randolph Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mobutu-bars-un-from-key-ports-congo-general-says-blood-will-flow-if.html | MOBUTU BARS U.N. FROM KEY PORTS; Congo General Says 'Blood Will Flow' if Troops Return to Matadi and Banana | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/auto-clubs-score-railloan-study-aaa-says-us-aid-to-8-lines-is-like.html | AUTO CLUBS SCORE RAIL-LOAN STUDY; A.A.A. Says U.S. Aid to 8 Lines Is Like Transfusion 'for a Dead Horse' | True | By Joseph C. Ingraham Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/seaway-choices-gain-two-nominations-approved-by-senate-subcommittee.html | SEAWAY CHOICES GAIN; Two Nominations Approved by Senate Subcommittee | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/commodities-index-up-level-rose-01-to-10month-high-of-865-on-friday.html | COMMODITIES INDEX UP; Level Rose 0.1 to 10-Month High of 86.5 on Friday | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/nu-to-leave-parliament.html | Nu to Leave Parliament | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/stocks-advance-for-fourth-day-average-climbs-010-point-volume.html | STOCKS ADVANCE FOR FOURTH DAY; Average Climbs 0.10 Point -- Volume Declines to 5,780,000 Shares 209 NEW HIGHS, 5 LOWS Motors, Nonferrous Metals, Oils and Food Processors Show the Best Gains STOCKS ADVANCE FOR FOURTH DAY | True | By Burton Crane | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/didwe-tweh.html | DIDWE TWEH | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/foreman-killed-on-sewer-job.html | Foreman Killed on Sewer Job | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-kennedy-here-for-few-days.html | Mrs. Kennedy Here for Few Days | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/atom-agency-appoints-4.html | Atom Agency Appoints 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/oil-refinery-is-set-in-central-africa.html | OIL REFINERY IS SET IN CENTRAL AFRICA | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/spain-denies-report-of-sahara-reprisal.html | SPAIN DENIES REPORT OF SAHARA 'REPRISAL' | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/iran-pipeline-job-let.html | Iran Pipeline Job Let | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cubas-beer-supply-runs-out.html | Cuba's Beer Supply Runs Out | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/session-to-review-racial-case-today.html | SESSION TO REVIEW RACIAL CASE TODAY | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/army-gives-raises-civilian-worker-in-this-area-to-to-get-8c-an-hour.html | ARMY GIVES RAISES; Civilian Worker in This Area to to Get 8c an Hour More | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/tass-denounces-ruling.html | Tass Denounces Ruling | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-cycle-of-manhattan.html | A Cycle of Manhattan | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/yanks-collect-13-hits-and-down-dodgers-mantle-gets-homer-double.html | Yanks Collect 13 Hits and Down Dodgers; Mantle Gets Homer, Double, Single; COATES CREDITED WITH 11-8 VICTORY Pitches Hitless, Scoreless Ball for 5 of 7 Innings -- Dodgers Tag Billy Short | True | By John Drebingerspecial to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/gonzalez-victor-in-st-nicks-bout-zalazar-quits-after-seventh-round.html | GONZALEZ VICTOR IN ST. NICKS BOUT; Zalazar Quits After Seventh Round When He Suffers Injury to Shoulder | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/congos-bomboko-visits-pope.html | Congo's Bomboko Visits Pope | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/blood-gifts-slated-today.html | Blood Gifts Slated Today | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/hitrun-suspect-held-caught-in-80mph-chase-after-death-of-man.html | HIT-RUN SUSPECT HELD; Caught in 80-M.P.H. Chase After Death of Man | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/daughter-to-mrs-pratt.html | Daughter to Mrs. Pratt | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/un-talks-in-new-delhi-end.html | U.N. Talks in New Delhi End | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sports-of-the-time-listening-to-an-expert.html | Sports of the Time; Listening to an Expert | True | By Arthur Daley | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-hall-of-man-ready-at-museum-natural-history-exhibition-opening.html | NEW HALL OF MAN READY AT MUSEUM; Natural History Exhibition, Opening Today, to Depict Evolution and Biology | True | By Sanka Knox | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/convention-opened-by-radio-engineers.html | CONVENTION OPENED BY RADIO ENGINEERS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/objections-voiced-on-dualrate-bill.html | OBJECTIONS VOICED ON DUAL-RATE BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/bonds-governments-are-quiet-as-market-weighs-refunding-long-us.html | Bonds: Governments Are Quiet as Market Weighs Refunding; LONG U.S. ISSUES SHOW PRICE DIPS But Declines Are Slight in Inactive Trading Session -- Municipals Slow | True | By Paul Heffernan | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/israel-scores-uar-mrs-meir-says-arabs-fail-to-bar-ties-to-africa.html | ISRAEL SCORES U.A.R.; Mrs. Meir Says Arabs Fail to Bar Ties to Africa | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cuban-envoy-dies-at-un-building-bisbe-collapses-apparently-from-a.html | CUBAN ENVOY DIES AT U.N. BUILDING; Bisbe Collapses, Apparently From a Heart Attack -- Assembly Adjourns | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/woman-dies-in-31story-fall.html | Woman Dies in 31-Story Fall | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/freedoms-sought-by-us-railroads.html | FREEDOMS SOUGHT BY U.S. RAILROADS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/girl-dies-in-oran-clash.html | Girl Dies in Oran Clash | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/offerings-slated-by-housing-units-24-local-agencies-schedule-sale.html | OFFERINGS SLATED BY HOUSING UNITS; 24 Local Agencies Schedule Sale of $46,619,000 of Notes on March 28 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/music-cherubini-concert-symphony-in-d-and-requiem-played.html | Music: Cherubini Concert; Symphony in D and Requiem Played | True | By Harold C. Schonberg | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/ball-player-fined-robinson-of-the-reds-pleads-guilty-to-weapons.html | BALL PLAYER FINED; Robinson of the Reds Pleads Guilty to Weapons Charge | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/live-band-music-and-44-victor-mark-chilly-day-at-race-track.html | Live Band Music and $44 Victor Mark Chilly Day at Race Track | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/kirbys-direction-of-alleghany-scored-by-murchison-brothers-proxy.html | Kirby's Direction of Alleghany Scored by Murchison Brothers; Proxy Solicitation Promises 'Positive Support' if Battle Is Won -- Reply Questions Dissidents' Motives KIRBY IS SCORED BY MURCHISONS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/minister-of-finance-quits-in-venezuela.html | MINISTER OF FINANCE QUITS IN VENEZUELA | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/martha-brinckerhoff.html | MARTHA BRINCKERHOFF | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/john-paul-dyer.html | JOHN PAUL DYER | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/compensation-accord-sought.html | Compensation Accord Sought | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/us-ready-to-face-all-risks-to-bar-red-rule-of-laos-decision-made-as.html | U.S. READY TO FACE ALL RISKS TO BAR RED RULE OF LAOS; Decision Made as Kennedy Meets With Top Military and Civil Advisers GROWING CRISIS IS SEEN President Believed Prepared for Any Steps Needed to Defend Royal Regime U.S. READY TO FACE ALL RISKS ON LAOS | True | By Wallace Carroll Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/soviet-newsmen-aided-us-delegation-at-un-acts-to-end-unwanted.html | SOVIET NEWSMEN AIDED; U.S. Delegation at U.N. Acts to End 'Unwanted Feeling' | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cairo-ambassador-in-london.html | Cairo Ambassador in London | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/union-to-give-course-in-planning-retirement.html | Union to Give Course In Planning Retirement | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/2-students-die-in-crash.html | 2 Students Die in Crash | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/michigan-band-hailed-in-kiev.html | Michigan Band Hailed in Kiev | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pin-setter-makes-duckpins-success-at-brooklyn-lanes.html | Pin Setter Makes Duckpins Success At Brooklyn Lanes | True | By Gordon S. White | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/court-plea-sought-against-park-cafe.html | COURT PLEA SOUGHT AGAINST PARK CAFE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/economist-warns-on-shorter-week-kennedy-adviser-sees-cut-in-working.html | ECONOMIST WARNS ON SHORTER WEEK; Kennedy Adviser Sees Cut in Working Hours Unless Unemployment Drops | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/disneyland-debt-prepaid.html | Disneyland Debt Prepaid | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/meredith-of-iowa-buys-duell-sloan.html | MEREDITH OF IOWA BUYS DUELL, SLOAN | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-loop-plans-3point-baskets-american-basketball-league-increases.html | NEW LOOP PLANS 3-POINT BASKETS; American Basketball League Increases Value of Shots From at Least 25 Feet | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/top-executive-named-by-the-murray-corp.html | Top Executive Named By the Murray Corp. | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rev-william-j-finn-dies-at-79-founder-of-paulist-choristers-retired.html | Rev. William J. Finn Dies at 79; Founder of Paulist Choristers; Retired Director of Groups Here and in Chicago Was Specialist in 16th Century | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/john-birch-society-is-held-patriotic.html | JOHN BIRCH SOCIETY IS HELD 'PATRIOTIC' | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/civil-rights-aide-resigns.html | Civil Rights Aide Resigns | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/farmloan-bill-voted-president-gets-measure-to-increase-aid-in.html | FARM-LOAN BILL VOTED; President Gets Measure to Increase Aid in Purchases | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/annual-luncheon-set-by-hartmanhomecrest.html | Annual Luncheon Set By Hartman-Homecrest | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-junk-fair-lures-crowd-of-parisians.html | A Junk Fair Lures Crowd Of Parisians | True | By Milton Bracker Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/ice-rivalry-suspended-minnesota-michigan-in-split-brawls-marred.html | ICE RIVALRY SUSPENDED; Minnesota, Michigan in Split -- Brawls Marred Games | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/v-e-bertrandias-66-retired-air-general.html | V. E. BERTRANDIAS, 66, RETIRED AIR GENERAL | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/maine-renames-trustee.html | Maine Renames Trustee | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/belgium-defends-policy-in-ruanda-un-delegate-says-country-offers.html | BELGIUM DEFENDS POLICY IN RUANDA; U.N. Delegate Says Country Offers Full Cooperation in Trust Territory | True | By Richard Eder Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/school-opening-on-sept-7-urged-change-would-set-start-4-days-before.html | SCHOOL OPENING ON SEPT. 7 URGED; Change Would Set Start 4 Days Before Usual Date -- Board to Act Thursday CLOSING TO BE EARLIER Portsch Says Last 2 Days in June Are Useless as Exam Period Is Over Then | True | By Leonard Buder | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/business-man-dies-in-taxi.html | Business Man Dies in Taxi | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/school-hearings-ended-in-senate-3-protestants-assail-effort-by.html | SCHOOL HEARINGS ENDED IN SENATE; 3 Protestants Assail Effort by Catholics to Win Aid for Private Institutions | True | By Russell Baker Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/3-tried-as-spies-will-not-testify-lonsdale-and-the-krogers-also.html | 3 TRIED AS SPIES WILL NOT TESTIFY; Lonsdale and the Krogers Also Won't Call Witnesses in Case in London | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/jersey-city-mayor-walks-out-as-board-cuts-school-budget.html | Jersey City Mayor Walks Out as Board Cuts School Budget | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-whitman-has-child.html | Mrs. Whitman Has Child | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/paper-maker-elects-kimberlyclark-corp-names-rj-appert-to-its-board.html | PAPER MAKER ELECTS; Kimberly-Clark Corp. Names R.J. Appert to Its Board | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mayor-reappoints-clauson.html | Mayor Reappoints Clauson | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/texaco-order-let-for-five-tankers-bethlehem-gets-the-first-major.html | TEXACO ORDER LET FOR FIVE TANKERS; Bethlehem Gets the First Major Work of Kind for U.S. Yards in 3 1/2 Years | True | By Werner Bamberger | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/gain-in-vote-cheers-adenauers-party.html | GAIN IN VOTE CHEERS ADENAUER'S PARTY | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/the-wooden-dish.html | 'The Wooden Dish' | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/guatemala-irate-in-un-over-cuba-denounces-havana-leaders-as-red.html | GUATEMALA IRATE IN U.N. OVER CUBA; Denounces Havana Leaders as Red 'Puppets' -- Envoy Dismisses Plot Charge | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/scaffolding-sags-in-buffalo.html | Scaffolding Sags in Buffalo | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cotton-ginnings-rise.html | Cotton Ginnings Rise | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aide-at-un-fails-to-bar-spy-trial-us-court-orders-hearing-for.html | AIDE AT U.N. FAILS TO BAR SPY TRIAL; U.S. Court Orders Hearing for Russian and German Linked to Soviet Plot | True | By Ustin C. Wehrein Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pact-considered-on-lead-and-zinc-24country-group-told-that.html | PACT CONSIDERED ON LEAD AND ZINC; 24-Country Group Told That International Agreement May Be Needed Now | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/elizabeth-bogert-will-be-married-nuptials-may-27-a-former-student-a.html | Elizabeth Bogert Will Be Married; Nuptials May 27; A Former Student at Goucher Fiancee of Lawrence Hotchkiss | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-plan-urged-on-building-bids-contractor-asks-adoption-of-system.html | NEW PLAN URGED ON BUILDING BIDS; Contractor Asks Adoption of System Using Average of Offers Submitted | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/escapade-increases-lead-in-yacht-race.html | ESCAPADE INCREASES LEAD IN YACHT RACE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/harriman-meets-ayub-khan.html | Harriman Meets Ayub Khan | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/its-the-little-things-that-add-up-to-total-paris-look.html | It's the Little Things That Add Up to Total Paris Look | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/contract-bridge-last-three-teams-meet-in-vanderbilt-play-hodges-and.html | Contract Bridge; Last Three Teams Meet in Vanderbilt Play -- Hodges and Hume Win Pair Title | True | By Albert H. Morehead Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/stars-to-aid-veterans-performers-to-join-radio-and-tv-guild-ball.html | STARS TO AID VETERANS; Performers to Join Radio and TV Guild Ball April 14 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/jersey-city-looms-as-new-clubs-site.html | JERSEY CITY LOOMS AS NEW CLUB'S SITE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/senate-unit-told-of-transit-crisis-municipal-and-other-aides-say.html | SENATE UNIT TOLD OF TRANSIT CRISIS; Municipal and Other Aides Say Autos Are Strangling Cities Coast to Coast | True | By Charles Grutzner Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/politician-is-back-in-housing-court-hand-admits-fumes-peril-but-he.html | POLITICIAN IS BACK IN HOUSING COURT; Hand Admits Fumes Peril -- But He Denies Landlord 'Plot' in Arrest Court | True | By Oscar Godbout | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/city-investment-in-arts-is-asked-bill-authorizes-12-million-for.html | CITY INVESTMENT IN ARTS IS ASKED; Bill Authorizes 12 Million for Lincoln Center | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/utility-reports-a-rise-in-profit-detroit-edison-net-270-a-share-in.html | UTILITY REPORTS A RISE IN PROFIT; Detroit Edison Net 2.70 a Share in Year to Feb. 28, Compared With $2.39 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dividend-is-omitted-reliance-manufacturing-board-passes-action-for.html | DIVIDEND IS OMITTED; Reliance Manufacturing Board Passes Action for March | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/britain-seeks-a-conference.html | Britain Seeks a Conference | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dayton-meets-temple-niagara-faces-providence-in-nit-tonight-winners.html | Dayton Meets Temple, Niagra Faces Providence in N.I.T. Tonight; WINNERS WILL GO INTO SEMI-FINALS Dayton, Niagara Are Only Seeded Fives Remaining in N.I.T. at Garden | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pickup-forecast-in-new-car-sales-ford-official-predicts-rise-in.html | PICK-UP FORECAST IN NEW CAR SALES; Ford Official Predicts Rise in Next 30 to 60 Days -- Output at '61 Low | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/our-unarmed-planes.html | Our "Unarmed" Planes | True | WINTHROP PARKHURST. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-robert-brenner.html | MRS. ROBERT BRENNER | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/industial-oils-surge-in-london-share-index-nears-peak-selling-from.html | INDUSTIAL, OILS SURGE IN LONDON; Share Index Nears Peak -- Selling From the Cape Cuts Gold Minings | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/consulate-here-picketed.html | Consulate Here Picketed | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/schusters-spurned-bodyguard-expolice-official-tells-jury.html | Schusters Spurned Bodyguard, Ex-Police Official Tells Jury | True | By Philip Benjamin | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-heros-welcome-and-race-riots-greet-verwoerd-on-return-home.html | A Hero's Welcome and Race Riots Greet Verwoerd on Return Home; VERWOERD HAILED ON RETURN HOME | True | By Leonard Ingalls Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/five-who-didnt-pay-end-a-23day-cruise.html | FIVE WHO DIDN'T PAY END A 23-DAY CRUISE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/leslie-knskern-retired-admiral-former-brooklyn-shipyard-commander.html | LESLIE KNSKERN, RETIRED ADMIRAL; Former Brooklyn Shipyard Commander Dies -- Cited for Ship Design Week | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/big-bank-adds-office-chemical-opens-first-unit-in-westchester.html | BIG BANK ADDS OFFICE; Chemical Opens First Unit in Westchester County | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/hollywood-elite-in-trek-to-desert-palm-springs-is-resort-for-film.html | HOLLYWOOD ELITE IN TREK TO DESERT; Palm Springs Is Resort for Film Celebrities and Throngs of Tourists | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/italian-reds-spurned-leftwing-socialists-endorse-nennis-autonomy.html | ITALIAN REDS SPURNED; Left-Wing Socialists Endorse Nenni's Autonomy Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rights-984-subscribed.html | Rights 98.4% Subscribed | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/potatoes-decline-to-contract-lows-maine-futures-dip-2-to-11-points.html | POTATOES DECLINE TO CONTRACT LOWS; Maine Futures Dip 2 to 11 Points in Brisk Trade -- Large Stocks Cited | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/labor-advisers-meet-today.html | Labor Advisers Meet Today | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rusk-asks-dignified-diplomacy-instead-of-cold-war-bluster-secretary.html | Rusk Asks Dignified Diplomacy Instead of 'Cold War' Bluster; Secretary Tells Coast Group U.S. Must State Aims Clearly to World | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/appraisers-to-meet-state-society-to-conduct-a-conference-here.html | APPRAISERS TO MEET; State Society to Conduct a Conference Here Friday | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/tax-rise-cuts-net-of-cities-service-arkansas-fuel-deal-low-oil.html | TAX RISE CUTS NET OF CITIES SERVICE; Arkansas Fuel Deal, Low Oil Prices Also Factors -- $3.85 a Share Cleared | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mclaggan-beats-iannicelli.html | McLaggan Beats Iannicelli | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-joseph-kaufmann.html | MRS. JOSEPH KAUFMANN | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/food-news-white-wine-of-germany.html | Food News: White Wine Of Germany | True | By June Owen | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/goldberg-praises-piano-pupils-for-union-on-unfair-practice.html | Goldberg Praises Piano Pupils For 'Union' on Unfair Practice | True | By Ralph Katz | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/navy-allots-weapon-contract.html | Navy Allots Weapon Contract | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/minimum-wage-1961.html | Minimum Wage, 1961 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sidelights-carey-proposals-scored-by-ge.html | Sidelights; Carey Proposals Scored by G.E. | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/advertising-drug-commercial-muted-and-shortened.html | Advertising: Drug Commercial Muted and Shortened | True | By Robert Alden | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dinner-to-honor-kennedy.html | Dinner To Honor Kennedy | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/el-salvador-accuses-cuba.html | El Salvador Accuses Cuba | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/republican-split-delays-rent-bill-rockefeller-calls-parley-with.html | REPUBLICAN SPLIT DELAYS RENT BILL; Rockefeller Calls Parley With Party Leaders to End Dispute on Changes | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/moviecensor-foes-lose-again-in-court.html | MOVIE-CENSOR FOES LOSE AGAIN IN COURT | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/outlook-dreary-for-south-korea-crowded-nation-has-few-resources.html | OUTLOOK DREARY FOR SOUTH KOREA; Crowded Nation Has Few Resources -- Long Reliance on U.S. Held Inevitable | True | By A.m. Rosenthal Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/thais-tie-ceylon-in-tennis.html | Thais Tie Ceylon in Tennis | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/trade-center-queried-project-for-lower-manhattan-is-viewed-as.html | Trade Center Queried; Project for Lower Manhattan Is Viewed as Speculative | True | JOHN A. WARD. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/israel-bars-immunity-will-not-grant-it-to-exnazis-who-testify-for.html | ISRAEL BARS IMMUNITY; Will Not Grant It to Ex-Nazis Who Testify for Eichmann | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wagners-tumor-is-removed-safely-wagners-tumor-removed-safely.html | Wagner's Tumor Is Removed Safely; WAGNER'S TUMOR REMOVED SAFELY | True | By Foster Hailey | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/licensing-chiropractors.html | Licensing Chiropractors | True | VINCENT P. SPADOLA | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/springs-arrival-fails-to-end-winters-sway.html | Spring's Arrival Fails To End Winter's Sway | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/angela-parisi-46-state-aide-dead-workmens-compensation-board-member.html | ANGELA PARISI, 46, STATE AIDE, DEAD; Workmen's Compensation Board Member Was Its Head in 1955-59 | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aba-aide-scores-bankruptcy-rise-bankers-told-this-tendency-in-era.html | A.B.A. AIDE SCORES BANKRUPTCY RISE; Bankers Told This Tendency in Era of Credit Growth Could Upset Nation | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/2-merrick-aides-to-be-producers-secretary-and-assistant-to-put-on.html | 2 MERRICK AIDES TO BE PRODUCERS; Secretary and Assistant to Put on Off-Broadway Show. -- Shaw Double Bill Set | True | By Louis Calta | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/jos-schlitz-brewing-picks-new-president.html | Jos. Schlitz Brewing Picks New President | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/ascap-meets-next-tuesday.html | ASCAP Meets Next Tuesday | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/us-due-to-modify-stand-on-atests-negotiators-at-geneva-today-to.html | U.S. DUE TO MODIFY STAND ON A-TESTS; Negotiators at Geneva Today to Yield on Some Issues but Cling to Key Points U.S. DUE TO MODIFY STAND ON A-TESTS | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/oslo-extends-fishing-limits.html | Oslo Extends Fishing Limits | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/arch-masons-to-fete-official.html | Arch Masons to Fete Official | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/the-city-pay-increase.html | The City Pay Increase | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/miller-of-new-york-due-to-head-gop-new-yorker-due-to-be-gop-head.html | Miller of New York Due to Head G.O.P.; NEW YORKER DUE TO BE G.O.P. HEAD | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/record-sales-and-net-reported-by-food-machinery-chemical-concern.html | Record Sales and Net Reported By Food Machinery & Chemical; Concern Also Plans Changing Name to FMC Corporation, Davies Tells Holders | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/realty-men-to-discuss-taxes.html | Realty Men to Discuss Taxes | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/child-to-mrs-bs-forster.html | Child to Mrs. B.S. Forster | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cotton-declines-on-a-wide-front-futures-dip-3-to-12-points-with.html | COTTON DECLINES ON A WIDE FRONT; Futures Dip 3 to 12 Points, With Near May Showing the Greatest Loss | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/de-sapio-found-strong-costikyan-doubts-leader-can-be-deposed-very.html | DE SAPIO FOUND STRONG; Costikyan Doubts Leader Can Be Deposed Very Soon | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/south-korea-in-appeal-bids-un-continue-effort-for-unification.html | SOUTH KOREA IN APPEAL; Bids U.N. Continue Effort for Unification Through Vote | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/does-a-fighter-dream-oui-pigou-s-confidence-exceeded-only-by-desire.html | Does a Fighter Dream? Oui!; Pigou' s Confidence Exceeded Only by Desire for Cash | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dr-harry-gage-82-dies-exhead-of-coe-huron-doane-and-lindenwood.html | DR. HARRY GAGE, 82 DIES; Ex-Head of Coe, Huron, Doane and Lindenwood Colleges | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/kennedy-seeking-500000000-fund-bulk-of-it-for-agriculture-and-some.html | KENNEDY SEEKING $500,000,000 FUND; Bulk of It for Agriculture and Some for U.S.A. KENNEDY SEEKING $500,000,000 FUND | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/chiropractor-bill-hit-medical-society-here-backs-opposition-by.html | CHIROPRACTOR BILL HIT; Medical Society Here Backs Opposition by Health Chief | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/swiss-invite-negro-fund-raised-for-miss-hunter-to-transfer-from.html | SWISS INVITE NEGRO; Fund Raised for Miss Hunter to Transfer From Georgia U. | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/small-rise-noted-in-short-position-studebaker-is-still-heading-list.html | SMALL RISE NOTED IN SHORT POSITION; Studebaker Is Still Heading List but Shows Biggest Decline for Month | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aiding-cornell-nursing-students.html | Aiding Cornell Nursing Students | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/easter-fete-to-aid-the-runyon-fund.html | Easter Fete to Aid The Runyon Fund | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/church-in-poland-plans-declaration.html | CHURCH IN POLAND PLANS DECLARATION | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-youth-corps-on-conservation-is-being-planned-companion-to-peace.html | NEW YOUTH CORPS ON CONSERVATION IS BEING PLANNED; Companion to Peace Group Would Resemble C.C.C. of Depression Years FOR MALES OF 17 TO 19 Program Is Aimed to Help School Drop-Outs, Who Find Jobs Hard to Get PRESIDENT PLANS NEW YOUTH CORPS | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/extradition-study-set-high-court-to-hear-venezuela-appeal-in-perez.html | EXTRADITION STUDY SET; High Court to Hear Venezuela Appeal in Perez Jimenez Case | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/twa-board-elects-president-ending-eightmonth-vacancy.html | T.W.A. Board Elects President, Ending Eight-Month Vacancy | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/8-diaper-services-cited-in-price-plot-8-diaper-services-accused-by.html | 8 Diaper Services Cited in Price Plot; 8 DIAPER SERVICES ACCUSED BY STATE | True | By Lawrence O'Kane | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/white-angel-returns-french-hero-finds-more-appreciation-from-mat.html | White Angel Returns; French Hero Finds More Appreciation From Mat Fans Than Music Fans | True | By Robert Daley special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/supply-barriers-threatened.html | Supply Barriers Threatened | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rebels-set-team-for-fengh-talks-algerians-finance-chief-is-expected.html | REBELS SET TEAM FOR FENGH TALKS; Algerians' Finance Chief Is Expected to Replace Krim as Chief Negotiator | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/arms-talk-delay-seen-un-political-committee-may-take-up-africa-aid.html | ARMS TALK DELAY SEEN; U.N. Political Committee May Take Up Africa Aid Instead | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/westchester-board-investigates-safety-of-national-guard-planes.html | Westchester Board Investigates Safety of National Guard Planes | True | By Merrill Folsom Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/spence-school-to-raise-funds-at-april-18-tour-scholarship-fund-will.html | Spence School To Raise Funds At April 18 Tour; Scholarship Fund Will Gain Through Visits to 5 Art Collections | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/housingbias-bill-passed-in-albany-plan-to-curb-discrimination-in.html | HOUSING-BIAS BILL PASSED IN ALBANY; Plan to Curb Discrimination in Private Deals Assured of Governor's Approval | True | By Douglas Dales Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/fete-planned-today-by-technion-society.html | Fete Planned Today By Technion Society | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/williams-recommends-more-aid-for-africans.html | Williams Recommends More Aid For Africans | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/alvarez-tennis-team-wins.html | Alvarez' Tennis Team Wins | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/elections-in-argentina.html | Elections in Argentina | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/kennedy-calls-jobs-main-us-problem.html | KENNEDY CALLS JOBS MAIN U.S. PROBLEM | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/20-nations-join-vassar-meeting-british-economist-keynotes.html | 20 NATIONS JOIN VASSAR MEETING; British Economist Keynotes Centennial Conference on New World Trends | True | By Kennett Love Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/loews-realty-names-officer.html | Loew's Realty Names Officer | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/soybeans-grains-continue-to-fall-most-contracts-drop-a-cent-or-more.html | SOYBEANS, GRAINS CONTINUE TO FALL; Most Contracts Drop a Cent or More on Persistent Selling Pressure | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/central-feted-for-election-role.html | Central Feted for Election Role | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/christmas-in-chile.html | Christmas in Chile | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rev-harry-bruce.html | REV. HARRY BRUCE | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-key-test-for-west.html | A Key Test for West | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-ma-study-set-for-3-city-colleges.html | NEW M.A. STUDY SET FOR 3 CITY COLLEGES | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/botvinnik-is-ahead-in-adjourned-game.html | BOTVINNIK IS AHEAD IN ADJOURNED GAME | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/safety-talks-slated-union-delegates-to-discuss-accident-prevention.html | SAFETY TALKS SLATED; Union Delegates to Discuss Accident Prevention | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/maternity-designers-adopt-the-colors-of-high-fashion.html | Maternity Designers Adopt The Colors of High Fashion | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/court-to-examine-law-naacp-has-complained-over-virginia-statute.html | COURT TO EXAMINE LAW; N.A.A.C.P. Has Complained Over Virginia Statute | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/30276-at-yonkers-1961-debut-keens-victorwin-wins-feature-little.html | 30,276 at Yonkers' 1961 Debut; Keen's Victorwin Wins Feature; Little Emperor 2d in Class AA Pace -- $2,090,372 Is Wagered on Program | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/teenage-morals-rated-anthropologist-surprised-to-find-they-are-so.html | TEEN-AGE MORALS RATED; Anthropologist Surprised to Find They Are So High | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/legislators-agree-to-give-raise-of-2500-to-legislators-in-63.html | Legislators Agree to Give Raise Of $2,500 to Legislators in '63; LEGISLATORS SET SALARY INCREASE | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/murals-enliven-bathroom-wall.html | Murals Enliven Bathroom Wall | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/payroll-thug-seized-2-men-fight-him-with-shears-and-chase-bandit-to.html | PAYROLL THUG SEIZED; 2 Men Fight Him With Shears and Chase Bandit to Street | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/visit-to-oslo-canceled-by-american-company.html | Visit to Oslo Canceled By American Company | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/contempt-appeal-is-lost-by-reporter.html | CONTEMPT APPEAL IS LOST BY REPORTER | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/americans-to-safety.html | Americans to Safety | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dollar-rises-abroad-pound-also-off-the-floor-on-european-exchanges.html | DOLLAR RISES ABROAD; Pound Also 'Off the Floor' on European Exchanges | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/us-now-admitting-russian-crabmeat.html | U.S. NOW ADMITTING RUSSIAN CRABMEAT | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/detective-found-shot-near-office.html | DETECTIVE FOUND SHOT NEAR OFFICE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/david-markowitz.html | DAVID MARKOWITZ | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/4-ajax-units-to-close-army-announces-additional-changes-to-nike.html | 4 AJAX UNITS TO CLOSE; Army Announces Additional Changes to Nike Hercules | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/trapped-climbers-saved-on-glacier.html | TRAPPED CLIMBERS SAVED ON GLACIER | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/big-board-seat-at-200000.html | Big Board Seat at $200,000 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-test-for-mr-khrushchev.html | A Test for Mr. Khrushchev | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pugach-loses-bid-to-arrest-court-hearing-lye-case.html | Pugach Loses Bid To 'Arrest' Court Hearing Lye Case | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/92day-us-bill-rate-declines-as-182day-issue-moves-ahead.html | 92-Day U.S. Bill Rate Declines As 182-Day Issue Moves Ahead | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/shift-is-reported-on-us-attorney-rm-morgenthau-of-bronx-may-now-be.html | SHIFT IS REPORTED ON U.S. ATTORNEY; R.M. Morgenthau of Bronx May Now Be First in Line for Federal Post Here | True | By Clayton Knowles | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/city-transit-lag-seen-reid-attacks-port-and-bridge-authorities-as.html | CITY TRANSIT LAG SEEN; Reid Attacks Port and Bridge Authorities as Remiss | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/babar-is-recreated-as-a-washable-toy.html | Babar Is Recreated As a Washable Toy | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/maurice-de-wendel-an-industrialist-82.html | MAURICE DE WENDEL, AN INDUSTRIALIST, 82 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/shipyard-closing-denied.html | Shipyard Closing Denied | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/segregation-laws-in-louisiana-upset-by-supreme-court-louisiana.html | Segregation Laws In Louisiana Upset By Supreme Court; LOUISIANA BEATEN IN SUPREME COURT | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/production-of-steel-holds-at-54-rate-for-the-fifth-week.html | Production of Steel Holds at 54% Rate For the Fifth Week | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/natica-bates-married-to-j-b-satterthwaite.html | Natica Bates Married To J. B. Satterthwaite | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/assets-rise-sales-dip-for-us-mutual-funds.html | Assets Rise, Sales Dip For U.S. Mutual Funds | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sachs-chain-promotes-2.html | Sachs Chain Promotes 2 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/benjamin-zelenko-to-wed-miss-saltz.html | Benjamin Zelenko To Wed Miss Saltz | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-gable-has-son-widow-of-film-actor-gives-birth-to-his-only-child.html | MRS. GABLE HAS SON; Widow of Film Actor Gives Birth to His Only Child | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/5500000-offer-made-for-wnta-citizens-group-increases-price-for-tv.html | $5,500,000 OFFER MADE FOR WNTA; Citizens Group Increases Price for TV Station While Susskind Enters Bid | True | By Val Adams | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/food-concern-names-officer.html | Food Concern Names Officer | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/seeman-bros-gains-food-concern-expects-peak-sales-and-net-for-year.html | SEEMAN BROS. GAINS; Food Concern Expects Peak Sales and Net for Year | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/twoskirt-suit-solves-a-problem-for-spring.html | Two-Skirt Suit Solves A Problem for Spring | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/livestock-in-hicago.html | LIVESTOCK IN HICAGO | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/tests-curb-rate-of-cancer-in-mice-injection-of-body-chemical.html | TESTS CURB RATE OF CANCER IN MICE; Injection of Body Chemical Appears to Spur Natural Defenses, Scientist Says | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/44119-fans-wager-3619031-for-openingday-record-at-aqueduct-track.html | 44,119 Fans Wager $3,619,031 for Opening-Day Record at Aqueduct Track; SWIFT STAKES WON BY MERRY RULER Gilbert's Mount Scores by a Neck Over Stan the Man as Aqueduct Resumes | True | By Joseph C. Nichols | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/libelsuit-plea-denied-alabama-judge-wont-waive-millionbond.html | LIBEL-SUIT PLEA DENIED; Alabama Judge Won't Waive Million-Bond Requirement | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/yanks-bucs-favored-new-york-23-choice-to-win-pennant-pirates-are-2.html | YANKS, BUCS FAVORED; New York 2-3 Choice to Win Pennant -- Pirates Are 2 to 1 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/2-premieres-saturday-little-orchestra-lists-works-based-on-lewis.html | 2 PREMIERES SATURDAY; Little Orchestra Lists Works Based on Lewis Carroll | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/crystal-collections.html | Crystal Collections | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-guinea-plan-fails-netherlands-says-indonesia-blocks-un.html | NEW GUINEA PLAN FAILS; Netherlands Says Indonesia Blocks U.N. Trusteeship | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/soviet-expected-to-push-demand-today-that-un-leave-congo.html | Soviet Expected to Push Demand Today That U.N. Leave Congo | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/britain-studying-monetary-fund-will-back-proposal-calling-for.html | BRITAIN STUDYING MONETARY FUND; Will Back Proposal Calling for Expanded Services to Meet Fiscal Crisis DISCUSSION IS STARTED European Currencies Would Be Borrowed for Lending to Other Countries | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/menzies-decries-conflict.html | Menzies Decries Conflict | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/output-at-low-for-year.html | Output at Low for Year | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/space-capsule-is-tested.html | Space Capsule Is Tested | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/grants-honor-editor-two-journalism-fellowships-named-for-eh-butler.html | GRANTS HONOR EDITOR; Two Journalism Fellowships Named for E.H. Butler | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/seaway-revenues-below-forecasts.html | SEAWAY REVENUES BELOW FORECASTS | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aluminum-output-off-february-tonnage-the-lowest-since-september.html | ALUMINUM OUTPUT OFF; February Tonnage the Lowest Since September, 1958 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/women-find-ribbons-have-unlimited-uses.html | Women Find Ribbons Have Unlimited Uses | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/olin-makes-aluminum-from-clay-new-plastic-stops-bullets-center-is.html | Olin Makes Aluminum From Clay; New Plastic Stops Bullets -- Center Is Dedicated | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/army-disturbed-by-space-order-officials-mostly-concerned-at.html | ARMY DISTURBED BY SPACE ORDER; Officials Mostly Concerned at Prospective Loss of Anti-Satellite Role | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/hempstead-park-chief-named.html | Hempstead Park Chief Named | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-air-reserve-units-air-force-plans-nonflying-squadrons-in-this.html | NEW AIR RESERVE UNITS; Air Force Plans Non-Flying Squadrons in This Area | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/arnstein-holdings-bought-by-raceway.html | ARNSTEIN HOLDINGS BOUGHT BY RACEWAY | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/korvette-elects-director.html | Korvette Elects Director | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/canadian-dictaphone-designates-president.html | Canadian Dictaphone Designates President | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/textile-officers-reassigned.html | Textile Officers Reassigned | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/exchanging-resources-need-seen-for-revision-of-present-trade-and.html | Exchanging Resources; Need Seen for Revision of Present Trade and Payments System | True | AFTAB AHMED KHAN. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/city-ballet-changes-bill.html | City Ballet Changes Bill | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/ruling-appealed-in-new-rochelle-school-board-asks-stay-of.html | RULING APPEALED IN NEW ROCHELLE; School Board Asks Stay of Integration Order -- Case to Be Argued in May N.A.A.C.P. HITS MOVE Says Board Seeks to Gain 'Year or More' -- Plan to Mix Pupils Due in April | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/lost-items-to-be-auctioned.html | Lost Items to Be Auctioned | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dissent-by-frankfurter-provokes-warren-to-rebuttal-from-bench.html | Dissent by Frankfurter Provokes Warren to Rebuttal From Bench; WARREN IS IRKED BY FRANKFURTER | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/popularity-is-a-twoedged-sword-us-saber-expert-famed-in-poland.html | Popularity Is a Two-Edged Sword; U.S. Saber Expert Famed in Poland, Unknown Here Dasaro Is the Toast of Warsaw During Fencing Match | True | By Howard M. Tuckner | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/star-makes-second-major-appearance-but-play-is-held-not-up-to-her.html | Star Makes Second Major Appearance; But Play Is Held Not Up to Her Talents | True | By Jack Gould | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/in-the-nation-mother-goose-dilemma-of-the-usa.html | In The Nation; Mother Goose Dilemma of the U.S.A. | True | By Arthur Krock | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/british-lead-in-cricket.html | British Lead in Cricket | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/state-gop-plans-rise-in-school-aid-tentative-agreement-made-to-add.html | STATE G.O.P. PLANS RISE IN SCHOOL AID; Tentative Agreement Made to Add $6,000,000 for a Gain of $29,000,000 STATE G.O.P. PLANS RISE IN SCHOOL AID | True | Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/armed-forces-day-may-20.html | Armed Forces Day May 20 | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/thrift-groups-record-savings-rise-in-month.html | Thrift Groups Record Savings Rise in Month | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/inquiry-is-pressed-in-basketball-case.html | INQUIRY IS PRESSED IN BASKETBALL CASE | True | | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-21 | 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/portugal-to-give-angola-limited-autonomy-soon-portugal-plans-angola.html | Portugal to Give Angola Limited Autonomy Soon; PORTUGAL PLANS ANGOLA REFORMS | True | By Benjamin Welles Special to The New York Times. | 1989-01-23 | RE0000416513 | RE0000416513 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/advising-the-public-on-disease.html | Advising the Public on Disease | True | S. CHARLES WISHNER | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-inspectors-held-in-movieset-bribe-2-city-aides-held-in-filmset.html | 2 Inspectors Held In Movie-Set Bribe; 2 CITY AIDES HELD IN FILM-SET BRIBE Charged With Extortion Attempt | True | By Charles G. Bennett | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/8-guests-listed-by-philharmonic-nadia-boulanger-to-be-first-woman.html | 8 GUESTS LISTED BY PHILHARMONIC; Nadia Boulanger to Be First Woman on Podium -- Krips in Debut Next Season | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/advertising-art-directors-award-medals.html | Advertising Art Directors Award Medals | True | By Robert Alden | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mrs-jack-t-blume.html | MRS. JACK T. BLUME | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/key-position-is-filled-by-american-airlines.html | Key Position is Filled By American Airlines | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/job-training-lag-found-in-schools-survey-by-jewish-women-sees.html | JOB TRAINING LAG FOUND IN SCHOOLS; Survey by Jewish Women Sees Danger to Nation's Economic Potential | True | By Irving Spiegel Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/recruiting-concern-expands.html | Recruiting Concern Expands | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/capetown-melee-brings-11-arrests-street-demonstrations-are.html | CAPETOWN MELEE BRINGS 11 ARRESTS; Street Demonstrations Are Conducted as Verwoerd Returns to Parliament | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/arthur-w-forester.html | ARTHUR W. FORESTER | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/united-gas-improvement.html | UNITED GAS IMPROVEMENT | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/youth-who-got-aid-faces-new-charges.html | YOUTH WHO GOT AID FACES NEW CHARGES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/george-eastwood-dies-retired-in-1949-as-chief-officer-of-armour.html | GEORGE EASTWOOD DIES; Retired in 1949 as Chief Officer of Armour Packing | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nurses-on-call.html | Nurses on Call | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/india-tests-supersonic-plane.html | India Tests Supersonic Plane | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brinkley-in-hong-kong.html | Brinkley in Hong Kong | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/el-paso-natural-gas.html | EL PASO NATURAL GAS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/deal-made-for-loft-on-east-33d-street.html | DEAL MADE FOR LOFT ON EAST 33D STREET | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/expelled-pole-quits-france.html | Expelled Pole Quits France | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/art-exhibition-in-paris-127-paintings-of-the-city-at-the-musee.html | ART EXHIBITION IN PARIS; 127 Paintings of the City at the Musee Carnavalet | True | Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-factories-sold-in-queens-deals-separate-plants-in-corona-figure.html | 2 FACTORIES SOLD IN QUEENS DEALS; Separate Plants in Corona Figure in Transactions -- Motel Site Bought | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/key-li-democrat-endorses-crotty-english-backs-erie-leader-to.html | KEY L.I. DEMOCRAT ENDORSES CROTTY; English Backs Erie Leader to Replace Prendergast as State Chairman | True | By Clayton Knowles | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/new-powell-strategy-he-uses-power-of-purse-in-his-battle-for-house.html | NEW POWELL STRATEGY; He Uses Power of Purse in His Battle for House Suite | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/liu-picks-winners-for-7-polk-awards.html | L.I.U. PICKS WINNERS FOR 7 POLK AWARDS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/schools-to-offer-polio-shot.html | Schools to Offer Polio Shot | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-will-bid-west-give-1-of-output-to-poorer-lands-formula-for.html | U.S. WILL BID WEST GIVE 1% OF OUTPUT TO POORER LANDS; Formula for Sharing Foreign Aid Burden Also Will Be Proposed to Japan U.S. WILL BID WEST SHARE AID BURDEN | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nyu-picks-admission-assistant.html | N.Y.U. Picks Admission Assistant | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/colbert-predicts-upturn-for-autos-chrysler-chief-also-sees-rapid.html | COLBERT PREDICTS UPTURN FOR AUTOS; Chrysler Chief Also Sees Rapid Expansion of U.S. Exports of Cars COLBERT PREDICTS UPTURN FOR AUTOS | True | By Austin C. Wehrwein Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stripes-remain-but-tigers-change-virtually-everything-new-with.html | Stripes Remain but Tigers Change; Virtually Everything New With Detroit, Including Verve Acquiring of Bruton Gives Club Three Outfield Stars | True | By Joseph M. Sheehan Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/athletics-down-yankees-4-to-2-turley-is-tagged-for-three-unearned.html | ATHLETICS DOWN YANKEES, 4 TO 2; Turley Is Tagged for Three Unearned Runs in Fourth -- Rain Curtails Game | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/french-motor-output-fell-17-last-month.html | French Motor Output Fell 17% Last Month | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/thailand-defeats-ceylon.html | Thailand Defeats Ceylon | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/wood-field-and-stream-in-florida-they-are-now-fixing-to-put-big.html | Wood, Field and Stream; In Florida, They Are Now Fixing to Put Big Bass Out to Pasture | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ballet-revised-program-city-troupe-departs-from-schedule-to-meet.html | Ballet: Revised Program; City Troupe Departs From Schedule to Meet the Tastes of the First Lady | True | By John Martin | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mansfield-terms-byrd-a-fair-man.html | MANSFIELD TERMS BYRD A FAIR MAN | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/commodities-steady-fridays-10month-high-of-865-held-firm-monday.html | COMMODITIES STEADY; Friday's 10-Month High of 86.5 Held Firm Monday | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/broker-opening-branch.html | Broker Opening Branch | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/blind-speed-driver-utilizes-wifes-eyes.html | Blind Speed Driver Utilizes Wife's Eyes | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/margaret-h-glenn-to-be-bride-july-1.html | Margaret H. Glenn To Be Bride July 1 | True | Special tO The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ontario-debentures-offered.html | Ontario Debentures Offered | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dudley-inspects-area-in-village-tidy-apartments-are-found-in.html | DUDLEY INSPECTS AREA IN 'VILLAGE'; Tidy Apartments Are Found in 'Blighted' Buildings -- Residents Score Plans | True | By Sam Pope Brewer | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/landlord-is-jailed-for-rats-in-cellar.html | LANDLORD IS JAILED FOR RATS IN CELLAR | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/wool-prices-soar-in-brisk-trading-tops-up-11-to-14c-a-pound-and.html | WOOL PRICES SOAR IN BRISK TRADING; Tops Up 1.1 to 1.4c a Pound and Grease-Type 1,3 to 1.8c -- Hides Decline | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/grand-jury-curb-set-up-in-jersey-court-follows-new-york-in-barring.html | GRAND JURY CURB SET UP IN JERSEY; Court Follows New York in Barring Rebukes When No Guilt Is Charged | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/coop-specialist-joins-real-estate-brokers.html | Co-Op Specialist Joins Real Estate Brokers | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/burney-of-california-to-drive-porsche-at-sebring-bonnier-to-share.html | Burney of California to Drive Porsche at Sebring; Bonnier to Share Wheel With Auto Racer From Coast Teams Practice for 12-Hour Grind on 5.2-Mile Course | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stage-shocker-planning-a-tour-once-upon-a-midnight-la-la-guignol-to.html | STAGE 'SHOCKER' PLANNING A TOUR; 'Once Upon a Midnight,' a la Guignol, to Be Seen Here -- Burton III, Out of Show | True | By Sam Zolotow | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/grand-national-horse-withdrawn-by-soviet.html | Grand National Horse Withdrawn by Soviet | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/national-dairy-posts-peak-net-earnings-for-1960-put-at-359-a-share.html | NATIONAL DAIRY POSTS PEAK NET; Earnings for 1960 Put at $3.59 a Share, Against $3.51 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rabat-turns-over-kidnapped-oil-men.html | RABAT TURNS OVER KIDNAPPED OIL MEN | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/scientists-plan-quiet-sun-year-196465-observance-would-be-similar.html | SCIENTISTS PLAN 'QUIET SUN YEAR'; 1964-65 Observance Would Be Similar to the I.G.Y. -- Magnetic Study Is Set | True | By Walter Sullivan | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/councils-powers-defined.html | Council's Powers Defined | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gas-labor-talks-deadlocked.html | Gas Labor Talks Deadlocked | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/lawrence-p-larkin-dies-at-59-engineer-designed-expressways.html | Lawrence P. Larkin Dies at 59; Engineer Designed Expressways | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/city-considering-a-prefab-school-construction-costs-would-be.html | CITY CONSIDERING A PREFAB SCHOOL; Construction Costs Would Be Reduced and Building Could Be Transferred | True | By Leonard Buder | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/3-million-loan-for-buffalo-u.html | 3 Million Loan for Buffalo U. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stage-company-in-want-living-theatre-may-forgo-invitation-to-paris.html | Stage Company in Want; Living Theatre May Forgo Invitation To Paris Festival for Need of $34,000 | True | By Howard Taubman | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/president-confers-on-budget-message.html | PRESIDENT CONFERS ON BUDGET MESSAGE | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/shriver-backed-by-senate-panel-wins-unanimous-approval-as-head-of.html | SHRIVER BACKED BY SENATE PANEL; Wins Unanimous Approval as Head of Peace Corps -- Testifies 3 Hours | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/excerpts-from-un-conciliation-groups-report-on-congo.html | Excerpts From U.N. Conciliation Group's Report on Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/lafayette-to-raise-tuition.html | Lafayette to Raise Tuition | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-unit-fears-congo-disaster-urges-regime-of-national-unity-report.html | U.N. Unit Fears Congo Disaster; Urges Regime of National Unity; Report of Conciliation Group Proposes New Talks to Avert 'Catastrophe' -- Basic Law Called Inadequate | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/shaw-signs-contract-pitcher-agrees-to-white-sox-terms-after-long.html | SHAW SIGNS CONTRACT; Pitcher Agrees to White Sox Terms After Long Holdout | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/li-mystery-makes-birds-happy-little-pond-that-wont-freeze-puzzles.html | L.I. Mystery Makes Birds Happy; Little Pond That Won't Freeze Puzzles Freeport Bird-Lovers | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/prigoff-captures-club-title.html | Prigoff Captures Club Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rosen-stolls.html | Rosen -- Stolls | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/house-panel-backs-70-new-judgeships.html | HOUSE PANEL BACKS 70 NEW JUDGESHIPS | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cotton-futures-take-a-new-drop-prices-off-2-to-16-points-on-reports.html | COTTON FUTURES TAKE A NEW DROP; Prices Off 2 to 16 Points on Reports That Demand for Spot Is Absent | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/garment-drivers-strike-deliveries-for-easter-cut-garment-makers-hit.html | Garment Drivers Strike; Deliveries for Easter Cut; GARMENT MAKERS HIT BY WALKOUT | True | By Stanley Levey | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/milton-beaudine-dies-retired-stockbroker-served-on-war-production.html | MILTON BEAUDINE DIES; Retired Stockbroker Served on War Production Board | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/goal-for-london-paper-serious-journal-is-pledged-by-heralds-new.html | GOAL FOR LONDON PAPER; ' Serious Journal' Is Pledged by Herald's New Owner | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/janitor-gets-10000-man-who-found-240000-rejects-job-with-brinks.html | JANITOR GETS $10,000; Man Who Found $240,000 Rejects Job With Brink's | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/two-li-reactors-halted-for-safety.html | TWO L.I. REACTORS HALTED FOR SAFETY | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/joseph-b-downing.html | JOSEPH H. DOWNING | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/things-go-wrong-in-trotting-race-false-start-late-scratch-refund.html | THINGS GO WRONG IN TROTTING RACE; False Start, Late Scratch, Refund, Erroneous Claim Mark Yonkers Event | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dramatic-arts-graduation-set.html | Dramatic Arts Graduation Set | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/geoffrion-of-canadiens-takes-scoring-honors-with-95-points.html | Geoffrion of Canadiens Takes Scoring Honors With 95 Points | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/civil-war-centennial-rebuffs-kennedys-desegregation-plea-war.html | Civil War Centennial Rebuffs Kennedy's Desegregation Plea; WAR CENTENNIAL REBUFFS KENNEDY | True | By Alvin Shuster Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/500-seek-glimpse-of-mrs-kennedy-they-wait-outside-the-city-center.html | 500 SEEK GLIMPSE OF MRS. KENNEDY; They Wait Outside the City Center to Watch Her and Guests Arrive at Ballet | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/jewish-orphanage-gets-symbol-of-first-ward.html | Jewish Orphanage Gets Symbol of First Ward | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/j-o-mcclellans-have-son.html | J. O. McClellans Have Son | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/canadiens-crush-black-hawks-62-score-four-goals-in-third-period-and.html | CANADIENS CRUSH BLACK HAWKS, 6-2; Score Four Goals in Third Period and Win First of Stanley Cup Play-Offs | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/goldwater-gives-school-aid-views-opposes-us-assistance-but-says.html | GOLDWATER GIVES SCHOOL AID VIEWS; Opposes U.S. Assistance but Says Church Units Must Share in Any Funds | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/yankees-confirm-that-they-will-shift-training-camp-to-fort.html | Yankees Confirm That They Will Shift Training Camp to Fort Lauderdale; BOMBERS' SWITCH TO BE MADE IN '62 Now Local Club in National League to Replace Yanks in St. Petersburg | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/waterfront-bill-opposed-increase-in-commissions-power-he-against.html | Waterfront Bill Opposed; Increase in Commission's Power He Against Harbor's Welfare | True | A. EDWARD SAUNDERS, The Venerable Canon, Archdeacon of Brooklyn | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2d-murder-plot-laid-to-exjudge-a-witness-at-trial-in-florida.html | 2D MURDER PLOT LAID TO EX-JUDGE; A Witness at Trial in Florida Asserts Peel Was Willing to Sacrifice His Brother | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/french-are-amused.html | French Are Amused | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mrs-bovers-has-daughter.html | Mrs. Bovers Has Daughter | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/driver-held-in-hitrun-death.html | Driver Held in Hit-Run Death | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/warning-by-archbishop.html | Warning by Archbishop | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/census-is-attacked-for-table-omitting-connecticut-towns.html | Census Is Attacked For Table Omitting Connecticut Towns | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/john-w-mccoy-78-du-pont-executive.html | JOHN W. M'COY, 78, DU PONT EXECUTIVE | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/james-cunningham-57-dead-investment-banker-in-chicago.html | James Cunningham, 57, Dead; Investment Banker in Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/juliana-hails-miracle-worker.html | Juliana Hails 'Miracle Worker' | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brazil-creates-ties-with-3-red-nations.html | BRAZIL CREATES TIES WITH 3 RED NATIONS | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/kennedy-uses-a-rocking-chair-to-relax-on-the-job.html | Kennedy Uses a Rocking Chair to Relax on the Job | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/paperboard-output-held-at-1960-level.html | PAPERBOARD OUTPUT HELD AT 1960 LEVEL | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/builder-protests-on-military-work-tells-senate-that-pressure-and.html | BUILDER PROTESTS ON MILITARY WORK; Tells Senate That Pressure and Fussy Officers' Wives Made Him Stop Housing | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/wide-variation-in-qualify-and-price-found-in-copies-of-european.html | Wide Variation in Qualify and Price Found in Copies of European Fashions; Subtle Detail Of Silhouette Is' Often Lost | True | By Carrie Donovan | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bourguiba-to-visit-london.html | Bourguiba to Visit London | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/durable-red-leader-gheorghe-gheorghiudej.html | Durable Red Leader; Gheorghe Gheorghiu-Dej | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-bows-in-curling.html | U.S. Bows in Curling | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mayor-improves-gets-city-reports-awakes-at-4-am-in-hospital-and.html | MAYOR IMPROVES; GETS CITY REPORTS; Awakes at 4 A.M. in Hospital and Sends for Papers -- Talks With Screvane | True | By Foster Hailey | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/erie-road-bids-icc-delay-pennsy-move.html | ERIE ROAD BIDS I.C.C. DELAY PENNSY MOVE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/british-squad-arrives-oxfordcambridge-team-here-for-7-lacrosse.html | BRITISH SQUAD ARRIVES; Oxford-Cambridge Team Here for 7 Lacrosse Games | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/drowned-camper-is-found.html | Drowned Camper Is Found | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brand-name-group-honors-retailers.html | BRAND NAME GROUP HONORS RETAILERS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ri-samuel-fiance-of-ellen-sherman.html | R.I. Samuel Fiance Of Ellen Sherman | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/foreign-affairs-implications-of-peace-in-algeria.html | Foreign Affairs; Implications of Peace in Algeria | True | By C.l. Sulzberger | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/a-young-explorer-in-an-old-field-spadacini-28-years-old-heads.html | A Young Explorer in an Old Field; Spadacini, 28 Years Old, Heads Italian Private Bank SPADACINI, AT 28, CONTROLS A BANK | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cold-spring-candidates-end-race-in-dead-heat.html | Cold Spring Candidates End Race in Dead Heat | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/30-boys-needed-for-a-new-film-roles-in-lord-of-the-flies-call-for.html | 30 BOYS NEEDED FOR A NEW FILM; Roles in 'Lord of The Flies' Call for British Accents -Jean Seberg Eyes a Part | True | By Eugene Archer | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gop-rebukes-authority-for-submitting-newcar-proposal-so-late.html | G.O.P. Rebukes Authority for Submitting New-Car Proposal So Late; TRANSIT PROPOSAL SHELVED BY G.O.P. | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/paper-concerns-vote-on-merger-meetings-approve-purchase-of.html | PAPER CONCERNS VOTE ON MERGER; Meetings Approve Purchase of Carpenter's Assets for Champion Stock COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/robert-gardiner-and-mrs-oakes-are-wed-here-st-thomas-is-scene-of.html | Robert Gardiner And Mrs. Oakes Are Wed Here; St. Thomas' Is Scene of Their Marriage-18 Attend Couple | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sports-of-the-times-lights-action-camera.html | Sports of The Times; Lights, Action, Camera | True | By Arthur Daley | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/davis-drew.html | Davis -- Drew | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cuban-commentator-is-reported-defecting.html | Cuban Commentator Is Reported Defecting | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/khrushchev-offer-on-arms-repeated.html | KHRUSHCHEV OFFER ON ARMS REPEATED | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-to-rush-help-to-laotian-army-kennedy-orders-immediate-steps-sees.html | U.S. TO RUSH HELP TO LAOTIAN ARMY; Kennedy Orders Immediate Steps — Sees Situation in 'Most Serious Light' U.S. TO RUSH AID TO LAOTIAN ARMY | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/providence-defeats-niagara-and-dayton-downs-temple-in-nit-at-garden.html | Providence Defeats Niagara and Dayton Downs Temple in N.I.T. at Garden; FRIARS WIN, 71-68 WITH LATE ATTACK Egan Leads Rally That Tops Niagara — Dayton Scores in Last Minute, 62-60 | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sierra-leone-would-borrow.html | Sierra Leone Would Borrow | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/c-sherman-hoyt-rites-today.html | C. Sherman Hoyt Rites Today | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bonds-market-interest-broadens-for-the-treasurys-advance-refunding.html | Bonds: Market Interest Broadens for the Treasury's Advance Refunding; EASE PREVALENT IN SHORT ISSUES But Discount Spread Grows in Bills — Price Retreat Seen in Bell Offering | True | By Paul Heffernan | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/owensillinois-in-stock-move.html | Owens-Illinois in Stock Move | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/remedying-unemployment-expanded-economy-held-necessary-to-test.html | Remedying Unemployment; Expanded Economy Held Necessary to Test Needs and Capacities | True | ALBERT GAILORD HART, Professor of Economics at Columbia University | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/north-carolina-motel-sold.html | North Carolina Motel Sold | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/credit-for-exports-an-appraisal-of-kennedys-proposal-to-expand.html | Credit for Exports; An Appraisal of Kennedy's Proposal To Expand Coverage Against Losses WIDENED CREDIT IN EXPORTS EYED | True | By Brendan M. Jones | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/suggestion-for-executive-mansion.html | Suggestion for Executive Mansion | True | CONSTANCE WARREN, President Emeritus of Sarah Larence College | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nationals-check-celtics-115-to-98-square-eastern-playoffs-in-nba.html | NATIONALS CHECK CELTICS, 115 TO 98; Square Eastern Play-Offs in N.B.A. — Lakers Upset Hawks, 122 to 118 | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/jersey-gop-chief-to-retire-april-25.html | JERSEY G.O.P. CHIEF TO RETIRE APRIL 25 | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/miss-ruth-nagashima-betrothed-to-engineer.html | Miss Ruth Nagashima Betrothed to Engineer | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/title-bid-cut-cited-manager-at-carbo-trial-says-15-per-cent-of-boy.html | TITLE BID CUT CITED; Manager at Carbo Trial Says 15 Per Cent of 'Boy' Is Price | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/columbia-bestows-degree-on-gropius.html | COLUMBIA BESTOWS DEGREE ON GROPIUS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cyanamid-spending-up.html | Cyanamid Spending Up | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bay-state-sells-62547000-bonds-3497267-interest-cost-incurred-in.html | BAY STATE SELLS $62,547,000 BONDS; 3.497267% Interest Cost Incurred in Borrowing for Public Projects MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/israeli-piano-team-plays-here-on-tour.html | ISRAELI PIANO TEAM PLAYS HERE ON TOUR | True | ERIC SALZMAN | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/seton-hall-plans-branch-in-bergen-agrees-to-buy-180-acres-in.html | SETON HALL PLANS BRANCH IN BERGEN; Agrees to Buy 180 Acres in Northwest Saddle River | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/blast-damages-paris-bank.html | Blast Damages Paris Bank | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/senate-ejects-lobbyists.html | Senate Ejects Lobbyists | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bomber-with-x15-is-landed-safely.html | BOMBER, WITH X-15, IS LANDED SAFELY | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/right-to-water-cooler-upheld.html | Right to Water Cooler Upheld | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/american-surety-adds-banker-to-directorate.html | American Surety Adds Banker to Directorate | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fitzgerald-bourke.html | Fitzgerald -- Bourke | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/botvinnik-takes-21-chess-lead-as-tal-resigns.html | Botvinnik Takes 2-1 Chess Lead As Tal Resigns | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/south-africa-church-cuts-tie.html | South Africa Church Cuts Tie | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ccc-to-ycc.html | C.C.C. to Y.C.C. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tung-kwongkwong-gives-piano-recital.html | TUNG KWONG-KWONG GIVES PIANO RECITAL | True | RAYMOND ERICSON | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/prospects-in-laos.html | Prospects in Laos | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/washington-while-america-slept-by-john-f-kennedy.html | Washington; " While America Slept" -- by John F. Kennedy | True | By James Reston | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/accord-is-reached-in-cuneo-walkout.html | ACCORD IS REACHED IN CUNEO WALKOUT | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ann-victry-mcnamara-to-be-summer-bride.html | Ann Victry McNamara To Be Summer Bride | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dio-denies-extortion-labor-racketeer-pleads-not-guilty-to.html | DIO DENIES EXTORTION; Labor Racketeer Pleads Not Guilty to Reinstated Charge | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/line-ready-to-build-six-new-cargo-ships.html | LINE READY TO BUILD SIX NEW CARGO SHIPS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/central-will-raise-fares-10-april-1-for-40000-riders.html | Central Will Raise Fares 10% April 1 For 40,000 Riders | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/4-chinese-indicted-on-perjury-charge.html | 4 CHINESE INDICTED ON PERJURY CHARGE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/phone-workers-choose-union.html | Phone Workers Choose Union | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-art-club-show-opens.html | U.N. Art Club Show Opens | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/northern-illinois-gas.html | NORTHERN ILLINOIS GAS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/school-title-chess-listed.html | School Title Chess Listed | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ballet-adds-electronics.html | Ballet Adds 'Electronics' | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/transport-news-and-notes-cab-to-look-into-sale-of-lounge-seats.html | Transport News and Notes; C.A.B. to Look Into Sale of Lounge Seats -- Cunard to Use New Chicago Pier | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/navy-reassured-on-its-space-role-connally-tells-house-unit-mcnamara.html | NAVY REASSURED ON ITS SPACE ROLE; Connally Tells House Unit McNamara Agreed to Let Service Keep Projects | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/3-subways-delayed-by-10-to-60-minutes.html | 3 SUBWAYS DELAYED BY 10 TO 60 MINUTES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gi-dividend-backed-house-votes-plan-to-split-fund-among-korea.html | G.I. DIVIDEND BACKED; House Votes Plan to Split Fund Among Korea Veterans | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/west-side-story-ends-israeli-tour.html | 'WEST SIDE STORY' ENDS ISRAELI TOUR | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/pastors-land-sold-in-libel-judgment.html | PASTOR'S LAND SOLD IN LIBEL JUDGMENT | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/minimum-pay-bill-and-recession-aid-speeded-in-house-debate-is-near.html | MINIMUM PAY BILL AND RECESSION AID SPEEDED IN HOUSE; Debate Is Near, With Battle Expected on High-Priority Kennedy Measures COMMITTEES OPEN WAY Depressed Areas Allotted 400 Million -- Accord Set on Jobless Payments House Is Nearing Debate on Bills For Area Aid and Minimum Pay | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/two-nominations-withdrawn.html | Two Nominations Withdrawn | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/kennecott-elects-two-directors.html | Kennecott ELects Two Directors | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/1st-national-city-adding-unit.html | 1st National City Adding Unit | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/feed-grain-measure-is-passed-by-house.html | FEED GRAIN MEASURE IS PASSED BY HOUSE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/swift-co-named-in-ftc-complaint.html | SWIFT & CO. NAMED IN F.T.C. COMPLAINT | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/aec-adopts-policy.html | A.E.C. ADOPTS POLICY | True | States May Get Control of Some Radioactive Items | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/upsets-recorded-as-suburbs-vote-85-villages-go-to-polls-in.html | UPSETS RECORDED AS SUBURBS VOTE; 85 Villages Go to Polls in Westchester, Rockland, Nassau and Suffolk | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/180-killed-by-tornado-in-eastern-pakistan.html | 180 Killed by Tornado In Eastern Pakistan | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/longrange-goals-proposed-for-city.html | LONG-RANGE GOALS PROPOSED FOR CITY | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/new-club-here-denies-report-it-has-offered-helm-to-durocher.html | New Club Here Denies Report It Has Offered Helm to Durocher | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/roa-heads-mourners-cuban-official-escorts-body-of-dr-bisbe-to.html | ROA HEADS MOURNERS; Cuban Official Escorts Body of Dr. Bisbe to Airport | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/hugh-w-long-co-elects.html | Hugh W. Long & Co. Elects | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/catholics-exhorteb.html | Catholics Exhorteb | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tenant-measure-would-make-it-harder-to-get-raises-and-evictions.html | 'Tenant' Measure Would Make It Harder to Get Raises and Evictions; LEGISLATURE GETS 'TOUGH' RENT BILL | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/isaac-eisenstein.html | ISAAC EISENSTEIN | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/albany-holds-up-billboard-action-senate-committee-blockade-perils.html | ALBANY HOLDS UP BILLBOARD ACTION; Senate Committee Blockade Perils 2.1 Million Bonus in U.S. Highway Aid | True | By Warren Weaver Jr. Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/alemans-son-weds-actress.html | Aleman's Son Weds Actress | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/contract-bridge-youngest-team-in-20-years-wins-cup-experts-wonder.html | Contract Bridge Youngest Team in 20 Years Wins Cup -- Experts Wonder, Are We Getting Old? | True | By Albert H. Morehead | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/railroad-stocks-score-good-gains-combined-average-up-130-with.html | RAILROAD STOCKS SCORE GOOD GAINS; Combined Average Up 1.30, With Carrier Component Rising 3.33 Points VOLUME IS AT 5,800,000 Pennsy Climbs 1 1/8, to 15 1/4, on Heavy Turnover -- Central Adds 1 3/4 RAILROAD STOCKS SCORE GOOD GAINS | True | By Burton Crane | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dodgers-subdue-braves-16-to-15-roseboros-homer-in-11th-his-second.html | DODGERS SUBDUE BRAVES, 16 TO 15; Roseboro's Homer in 11th, His Second of Contest, Proves Winning Blow | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/masina-is-signed-to-yonkers-pact-french-trotter-to-race-on-april-20.html | MASINA IS SIGNED TO YONKERS PACT; French Trotter to Race on April 20 and 27 -- Westbury Has 'No Comment' on Deal | True | By Robert Daley Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/traffic-injuries-rise-856-in-week-is-10-more-than-for-same-period.html | TRAFFIC INJURIES RISE; 856 in Week Is 10 More Than for Same Period in '60 | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brown-sparks-tigers.html | Brown Sparks Tigers | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/british-spy-trial-hears-admission-lonsdale-says-he-hid-gear-in.html | BRITISH SPY TRIAL HEARS ADMISSION; Lonsdale Says He Hid Gear in Krogers' House, but They Did Not Know It | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tax-shift-sought-to-lift-us-trade-accountant-says-proposals-would.html | TAX SHIFT SOUGHT TO LIFT U.S. TRADE; Accountant Says Proposals Would Offset Low Wage in Foreign Countries LOOPHOLES ARE NOTED Goal Is to Reduce Rates of Levies for Industry With No Revenue Cut TAX SHIFT SOUGHT TO LIFT U.S. TRADE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/was-johansson-hired-or-rented-answer-is-a-factor-in-tax-warrant.html | WAS JOHANSSON HIRED OR RENTED?; Answer Is a Factor in Tax Warrant Entered by State Against Feature Sports | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/allan-simpson-to-wed-betsy-ann-abercrombie.html | Allan Simpson to Wed Betsy Ann Abercrombie | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/universal-match-maps-acquisiton-negotiations-under-way-for-purchase.html | UNIVERSAL MATCH MAPS ACQUISITON; Negotiations Under Way for Purchase of Reflectone Electronics, Inc. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/vice-president-named-by-the-sunbeam-corp.html | Vice President Named By the Sunbeam Corp. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/drama-program-over-after-four-years.html | Drama Program Over After Four Years | True | By Jack Gould | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/george-ullmann-sr.html | GEORGE ULLMANN SR. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cuban-exiles-pick-provisional-chief-2-groups-agree-on-regime-headed.html | CUBAN EXILES PICK PROVISIONAL CHIEF; 2 Groups Agree on Regime Headed by Miro Cardona -- Military Foothold Is Aim CUBAN EXILES PICK PROVISIONAL CHIEF | True | By Peter Kihss | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nepalese-red-quits-party.html | Nepalese Red Quits Party | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/college-loan-plan-set-chemical-bank-starts-new-program-to-aid.html | COLLEGE LOAN PLAN SET; Chemical Bank Starts New Program to Aid Parents | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-gains-in-gambling-case.html | U.S. Gains in Gambling Case | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/angel-club-piling-heavy-hopes-on-slight-shoulders-of-pearson.html | Angel Club Piling Heavy Hopes On Slight Shoulders of Pearson; Smallest Player in Majors, at 5-5 and 140 Pounds, Is Batting .714 | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/strike-grips-west-pacific-isle.html | Strike Grips West Pacific Isle | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-trust-income-called-sufficient.html | U.S. TRUST INCOME CALLED SUFFICIENT | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-theatre-fetes-planned-to-help-guidance-group-parties-on-may-11.html | 2 Theatre Fetes Planned to Help Guidance Group; Parties on May 11 and 16 to Aid Vocational Advisory Service | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/another-rb47-incident-disclosed.html | Another RB-47 'Incident' Disclosed | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/chromosome-link-in-leukemia-seen-studies-at-upstate-hospital-report.html | CHROMOSOME LINK IN LEUKEMIA SEEN; Studies at Upstate Hospital Report Cell Abnormalities, Cancer Meeting Is Told | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/britain-rejects-theatre-project-government-drops-proposal-for.html | BRITAIN REJECTS THEATRE PROJECT; Government Drops Proposal for National Unit -- Plans Added Grants Instead | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rebel-bands-roam-northern-angola-portuguese-put-insurgents-strength.html | REBEL BANDS ROAM NORTHERN ANGOLA; Portuguese Put Insurgents' Strength in Thousands -- Evacuation Completed | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/angels-routed-12-3.html | Angels Routed, 12 -- 3 | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/excerpts-from-gromyko-and-stevenson-talks-in-un-congo-debate.html | Excerpts From Gromyko and Stevenson Talks in U.N. Congo Debate | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/days-of-thrills-and-laughter-relived.html | 'Days of Thrills and Laughter' Relived | True | A.H. WEILER | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/swedes-honor-2-americans.html | Swedes Honor 2 Americans | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/republicans-shun-commitment-on-aid.html | REPUBLICANS SHUN COMMITMENT ON AID | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/kennedy-session-delay-president-to-meet-reporters-tomorrow.html | KENNEDY SESSION DELAY; President to Meet Reporters Tomorrow Afternoon | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/aid-to-school-tv-voted-by-senate-federal-grants-to-states-approved.html | AID TO SCHOOL TV VOTED BY SENATE; Federal Grants to States Approved 67 to 13 -- Plan Pressed in the House | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/news-guild-award-goes-to-goldberg.html | NEWS GUILD AWARD GOES TO GOLDBERG | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rev-john-midworth-rector-on-coast-43.html | REV. JOHN MIDWORTH, RECTOR ON COAST, 43 | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/garden-clubs-aid-hospital.html | Garden Clubs Aid Hospital | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/baylor-scores-44-points.html | Baylor Scores 44 Points | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/poison-kills-13-filipinos.html | Poison Kills 13 Filipinos | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/leslie-p-arnold-aviator-66-dies-flew-army-plane-in-24-on-first.html | LESLIE P. ARNOLD, AVIATOR, 66, DIES; Flew Army Plane in 24 on 'First' World Flight -- Was With Eastern Air Lines | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-defers-debate-over-disarmament.html | U.N. DEFERS DEBATE OVER DISARMAMENT | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/officer-charged-anew-involuntary-manslaughter-is-cited-in-tower.html | OFFICER CHARGED ANEW; Involuntary Manslaughter Is Cited in Tower Collapse | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/walter-disputes-kennedy-order-lifting-curb-on-communist-mail-offers.html | Walter Disputes Kennedy Order Lifting Curb on Communist Mail; Offers a Measure to Resume the Seizure of Publications From Red Countries | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tornado-in-florida-16-small-planes-wrecked-at-airport-near.html | TORNADO IN FLORIDA; 16 Small Planes Wrecked at Airport Near Hollywood | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/southern-bell-telephone-sells-70-million-of-new-debentures.html | Southern Bell Telephone Sells 70 Million of New Debentures; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/libel-law-unchanged-assembly-kills-bill-to-ease-damages-after.html | LIBEL LAW UNCHANGED; Assembly Kills Bill to Ease Damages After Retraction | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fingerprint-bill-for-youths-loses-measure-is-sidetracked-in-2d.html | FINGERPRINT BILL FOR YOUTHS LOSES; Measure Is Sidetracked in 2d Defeat in 2 Years for Rockefeller's Plan | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/a-chaotic-albany-windup.html | A Chaotic Albany Wind-Up | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/president-spurs-wageprice-unit-exhorts-new-panel-to-give-direction.html | PRESIDENT SPURS WAGE-PRICE UNIT; Exhorts New Panel to 'Give Direction' to U.S. -- Also Seeks Ideas on Jobless WAGE-PRICE STUDY PUT TO NEW PANEL | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gerald-gross-to-marry-mrs-nadine-b-brown.html | Gerald Gross to Marry Mrs. Nadine B. Brown | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/new-soviet-demand-perils-reopened-testban-talks-russian-demand.html | New Soviet Demand Perils Reopened Test-Ban Talks; RUSSIAN DEMAND IMPERILS PARLEY | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/peace-corps-denounced.html | Peace Corps Denounced | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tv-shows-are-set-by-westinghouse-3major-networks-to-share-in-an.html | TV SHOWS ARE SET BY WESTINGHOUSE; 3-Major Networks to Share in an $8,000,000 Deal for 18 One-Hour Programs | True | By Richard F. Shepard | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/oil-product-prices-cut.html | Oil Product Prices Cut | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/vaclav-talich-78-czech-conductor.html | VACLAV TALICH, 78, CZECH CONDUCTOR | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/niagara-steel-thefts-studied.html | Niagara Steel Thefts Studied | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ballot-amendment-nears.html | Ballot Amendment Nears | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/merlo-brichant-gain-at-net.html | Merlo, Brichant Gain at Net | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/negroes-quit-classes-914-protest-the-dismissal-of-savannah.html | NEGROES QUIT CLASSES; 914 Protest the Dismissal of Savannah Principal | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/economic-policy-schizophrenia.html | Economic Policy Schizophrenia | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/city-will-defend-meter-pacts-end-final-briefs-due-today-on.html | CITY WILL DEFEND METER PACT'S END; Final Briefs Due Today on Maintenance Cancellation -- Company Cites Work | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/utility-issue-authorized.html | Utility Issue Authorized | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/greek-crew-is-flown-home.html | Greek Crew Is Flown Home | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/f-joseph-donahue.html | F. JOSEPH DONAHUE | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/crusaders-beat-distillery.html | Crusaders Beat Distillery | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/state-relief-bill-passed-by-senate-compromise-plan-calls-for.html | STATE RELIEF BILL PASSED BY SENATE; Compromise Plan Calls for Denying Aid to Those Who Come Here for Welfare | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/zunis-give-to-kennedy-name-achiyalatopa.html | Zunis Give to Kennedy Name 'A-chi-ya-la-to-pa' | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/film-improvised-under-cassavetes-opens.html | Film Improvised Under Cassavetes Opens | True | By Bosley Crowther | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/prices-for-grains-show-firm-trend-eveningup-in-march-spurs-shift-to.html | PRICES FOR GRAINS SHOW FIRM TREND; Evening-Up in March Spurs Shift to Later Contracts -- Soybeans Climb | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/it-t-earnings-set-mark-ih-1960-net-put-at-196-a-share-against-180.html | I.T. & T. EARNINGS SET MARK IH 1960; Net Put at $1.96 a Share Against $1.80 for 1959 -- Sales Also a High | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/favored-brave-pilot-scores-in-10000-aqueduct-feature-before-24386.html | Favored Brave Pilot Scores in $10,000 Aqueduct Feature Before 24,386; MISS CLOUDY GAINS SECOND IN SPRINT Loses to Brave Pilot by 2 1/2 Lengths at Aqueduct -- Two Jockeys Unhurt in Spills | True | By Joseph C. Nichols | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/decision-is-delayed-in-mutual-fund-suit.html | DECISION IS DELAYED IN MUTUAL FUND SUIT | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/artificial-heart-reported-nearer-studies-show-50-watts-of-power-can.html | ARTIFICIAL HEART REPORTED NEARER; Studies Show 50 Watts of Power Can Be Inducted Through Chest Wall | True | By Robert K. Plumb | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/milton-i-ayers.html | MILTON I. AYERS | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/3-sisters-in-surgery-one-has-corneal-transplant-2-face-same.html | 3 SISTERS IN SURGERY; One Has Corneal Transplant -- 2 Face Same Operation | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/phineas-lewinson.html | PHINEAS LEWINSON | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-die-in-french-tunnel-blast.html | 2 Die in French Tunnel Blast | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rumania-revises-system-of-regime-sets-state-council-in-place-of.html | RUMANIA REVISES SYSTEM OF REGIME; Sets State Council in Place of Soviet-Style Presidium -- Aims at Efficiency | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/heads-job-opportunity-unit.html | Heads Job Opportunity Unit | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/laborite-mp-forced-to-be-peer.html | Laborite M.P. Forced to Be Peer | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/corrugated-board-reduced.html | Corrugated Board Reduced | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ileo-tells-un-congo-can-resolve-crisis-ileo-says-congo-can-solve.html | Ileo Tells U.N. Congo Can Resolve Crisis; ILEO SAYS CONGO CAN SOLVE CRISIS | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cooked-shellfish-packaged-in-brine-available-at-fine-food-shops.html | Cooked Shellfish, Packaged in Brine, Available at Fine Food Shops Here | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/more-police-give-data-on-schuster-another-high-officer-tells-that.html | MORE POLICE GIVE DATA ON SCHUSTER; Another High Officer Tells Damages Trial That the Family Refused Guards | True | By James P. McCaffrey | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/albany-lobbyists-in-full-voice-as-session-nears-an-end-they-step-up.html | Albany Lobbyists in Full Voice, As Session Nears an End, They Step Up Efforts for Votes | True | By McCandlish Phillips Special To the New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sugar-curbs-backed-house-votes-to-extend-checks-on-cuba-and.html | SUGAR CURBS BACKED; House Votes to Extend Checks on Cuba and Dominicans | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tobacco-price-supports-set.html | Tobacco Price Supports Set | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/passover-readings.html | Passover Readings | True | R.F.S. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/israeli-adopts-sizing-of-us-for-knitwear.html | Israeli Adopts Sizing of U.S. For Knitwear | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/pier-renewal-job-half-completed-port-authority-opens-6th-of-11-new.html | PIER RENEWAL JOB HALF COMPLETED; Port Authority Opens 6th of 11 New Wharves Set for Brooklyn Waterfront | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-honors-german-general.html | U.S. Honors German General | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mrs-william-flusser.html | MRS. WILLIAM FLUSSER | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-jungle-team-aids-vietnamese-experts-train-soldiers-in-guerrilla.html | U.S. JUNGLE TEAM AIDS VIETNAMESE; Experts Train Soldiers in Guerrilla War to Combat Red Raiders in South | True | By Robert Trumbull Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/yanks-b-team-wins.html | Yanks' B Team Wins | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nova-scotia-bank-unit-elects-a-new-director.html | Nova Scotia Bank Unit Elects a New Director | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mary-a-dingman-social-worker-85-leader-in-ywca-many-years-dies.html | MARY A. DINGMAN, SOCIAL WORKER, 85; Leader in Y.W.C.A. Many Years Dies -- Aided Child Welfare and Other Units | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/volling-bowls-668-in-classic-singles.html | VOLLING BOWLS 668 IN CLASSIC SINGLES | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/top-aide-is-chosen-for-space-council-administration-makes-first.html | TOP AIDE IS CHOSEN FOR SPACE COUNCIL; Administration Makes First Move in Reactivating Policy-Level Group | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/politics-in-italy.html | Politics in Italy | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/death-toll-26-in-japan-mine.html | Death Toll 26 in Japan Mine | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/apartment-site-in-east-side-deal-2d-plot-on-75th-st-bought-in.html | APARTMENT SITE IN EAST SIDE DEAL; 2d Plot on 75th St. Bought in Building Plans -- Sale on Madison Avenue | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/charles-burton-a-merchant-84-retired-leader-of-simpsons-department.html | CHARLES BURTON, A MERCHANT, 84; Retired Leader of Simpson's Department-Store Chain in Canada Is Dead | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/centennial-statement-on-kennedy-plea.html | Centennial Statement on Kennedy Plea | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/lumber-output-drops-industry-total-for-january-is-lowest-since-1949.html | LUMBER OUTPUT DROPS; Industry Total for January Is Lowest Since 1949 | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tourist-allowance-splits-house-panel.html | TOURIST ALLOWANCE SPLITS HOUSE PANEL | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sylvia-marlowe-marks-bach-fete-harpsichordist-celebrates-his.html | SYLVIA MARLOWE MARKS BACH FETE; Harpsichordist Celebrates His Birthday With Town Hall Concerto Program | True | By Ross Parmenter | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/faa-head-seeks-a-better-cockpit-says-instrument-setup-in-private.html | F.A.A. HEAD SEEKS A BETTER COCKPIT; Says Instrument Set-up in Private Plane Resembles an Inefficient Kitchen | True | By Richard Witkin | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fraud-in-lodi-laid-to-3-and-company.html | FRAUD IN LODI LAID TO 3 AND COMPANY | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-facing-test-on-south-africa-finds-move-in-un-for-inquiry-on.html | U.S. FACING TEST ON SOUTH AFRICA; Finds Move in U.N. for Inquiry on Mandate Too Strong, but Dislikes Abstaining | True | By Richard Eder Special To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/shopping-center-slated-for-farm-in-kingston.html | Shopping Center Slated For Farm in Kingston | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brown-reject-demand-california-governor-refuses-to-bar-university.html | BROWN REJECT DEMAND; California Governor Refuses to Bar University Speaker | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/adenauer-sees-fanfani-german-and-italian-leaders-agree-to-continue.html | ADENAUER SEES FANFANI; German and Italian Leaders Agree to Continue Aid | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/theatre-1920s-farce-debut-of-ladies-night-in-a-turkish-bath.html | Theatre: 1920's Farce; Debut of 'Ladies Night in a Turkish Bath' | True | By Louis Calta | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dr-conant-going-to-japan.html | Dr. Conant Going to Japan | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/astrex-inc-adds-to-board.html | Astrex, Inc. Adds to Board | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/kizer-brown.html | Kizer -- Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/crossing-from-congo-denied.html | Crossing From Congo Denied | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/editors-wives-asked-to-tea.html | Editors' Wives Asked to Tea | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/political-parties-assailed-by-aaa.html | POLITICAL PARTIES ASSAILED BY A.A.A. | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/miss-ball-a-hostess-actress-is-named-to-citys-summer-festival-post.html | MISS BALL A HOSTESS; Actress Is Named to City's Summer Festival Post | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/motor-scooter-rider-killed.html | Motor Scooter Rider Killed | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/piano-teacher-to-appeal-to-ribicoff-on-union-she-fears-uprising.html | Piano Teacher to Appeal to Ribicoff on 'Union'; She Fears Uprising Because Goldberg Backed Pupils Asks: What's Half an Hour, Horowitz Practices 8 | True | By Ralph Katz | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/larger-house-for-margaret.html | Larger House for Margaret | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/london-market-moves-forward-industrials-climb-further-on-good.html | LONDON MARKET MOVES FORWARD; Industrials Climb Further on Good Corporate News -- Gilt Edges, Oils Off | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cooper-halts-erskine-and-moves-closer-to-heavyweight-title-shot.html | Cooper Halts Erskine and Moves Closer to Heavyweight Title Shot; BATTERED LOSER QUITS AFTER 5TH Erskine Never a Match for Cooper in London Bout -- Winner's Jabs Deadly | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rail-aid-backed-in-senate-panel-but-bush-says-bankruptcy-might-spur.html | RAIL AID BACKED IN SENATE PANEL; But Bush Says Bankruptcy Might Spur Revitalization of Commuter Lines 12 TESTIFY FOR BILL All Support Plan for Loans as Part of Program for Urban Development | True | By Charles Grutznerspecial To The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brazil-may-oppose-portugals-policy-on-africa-quadros-weighs-change.html | Brazil May Oppose Portugal's Policy on Africa; Quadros Weighs Change in Position on Territories of Mother Country | True | By Juan de Onis Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bar-appoints-group-to-aid-cuban-exiles.html | BAR APPOINTS GROUP TO AID CUBAN EXILES | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/subways-to-get-bowling-alleys-concern-to-build-76-lanes-at-three.html | SUBWAYS TO GET BOWLING ALLEYS; Concern to Build 76 Lanes at Three IND Stations -- Beer License Sought AUTHORITY SIGNS PACT It Is Given a Guarantee of 12% of the Annual Gross for Next 20 Years | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cubans-capture-5-in-coastal-landing.html | CUBANS CAPTURE 5 IN COASTAL LANDING | True | Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gromyko-assails-un-congo-policy-us-upbraids-him-stevenson-says.html | GROMYKO ASSAILS U.N. CONGO POLICY; U.S. UPBRAIDS HIM; Stevenson Says Russian's Assembly Talk Is in 'Worst Tradition of Cold War' SOVIET SPEAKER BITTER Again Asks Hammarskjold's Ouster, Accusing Him in Murder of Lumumba GROMYKO ASSAILS U.N. CONGO POLICY | True | By Thomas J. Hamilton Special to The New York Times. | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/laos-to-renew-peace-talks.html | Laos to Renew Peace Talks | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/interest-rates-shaved-on-commercial-paper.html | Interest Rates Shaved On Commercial Paper | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/miss-sally-elizabeth-hagen-engaged-to-john-kerney-jr.html | Miss Sally Elizabeth Hagen Engaged to John Kerney Jr. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/school-programs-listed-at-carnegie.html | SCHOOL PROGRAMS LISTED AT CARNEGIE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/increased-air-fares-for-brazil-expected.html | INCREASED AIR FARES FOR BRAZIL EXPECTED | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sidelights-rail-car-orders-show-decline.html | Sidelights; Rail Car Orders Show Decline | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/steel-exports-moved-downward-along-with-imports-in-january-exports.html | Steel Exports Moved Downward, Along With Imports, in January; EXPORTS OF STEEL DIP WITH IMPORTS | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/3-groups-to-give-blood-red-cross-to-visit-brooklyn-college-and.html | 3 GROUPS TO GIVE BLOOD; Red Cross to Visit Brooklyn College and Other Donors | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/say-cheese.html | Say Cheese | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/scrap-rubber-gets-new-bounce-usage-is-broadened-by-means-of-novel.html | Scrap Rubber Gets New Bounce; Usage Is Broadened by Means of Novel Processing LIFE IS RESTORED TO RUBBER SCRAP | True | By J.e. McMahon | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/murrow-sworn-to-usia.html | Murrow Sworn to U.S.I.A. | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-22 | 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/aram-salisian-73-restaurateur-here.html | ARAM SALISIAN, 73, RESTAURATEUR HERE | True | | 1989-01-23 | RE0000416515 | RE0000416515 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/fire-razes-westbrook-inn.html | Fire Razes Westbrook Inn | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/yuba-consolidated-chooses-president.html | YUBA CONSOLIDATED CHOOSES PRESIDENT | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tony-jackson-to-play-april-8.html | Tony Jackson to Play April 8 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/census-office-says-connecticut-relax.html | CENSUS OFFICE SAYS: CONNECTICUT, RELAX | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/assembly-puts-off-the-congo-debate.html | ASSEMBLY PUTS OFF THE CONGO DEBATE | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/webers-68-leads-in-western-golf-lohren-wysong-crosby-one-stroke.html | WEBER'S 68 LEADS IN WESTERN GOLF; Lohren, Wysong, Crosby One Stroke Back After First Qualifying Round | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/francis-fitzgerald-an-advertising-aide.html | FRANCIS FITZGERALD, AN ADVERTISING AIDE | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/irwill-knitwear-elects-5.html | Irwill Knitwear Elects 5 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cuban-exile-asserts-rebels-get-aid-daily-cuban-exile-says-rebels.html | Cuban Exile Asserts Rebels Get Aid Daily; CUBAN EXILE SAYS REBELS GET HELP | True | By Peter Kihss | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/10000000-bonds-placed-by-utility-atlantic-city-electric-co-sells.html | $10,000,000 BONDS PLACED BY UTILITY; Atlantic City Electric Co. Sells Issue at Interest Cost of 4.41 Per Cent | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/winer-invades-antarctic.html | Winer Invades Antarctic | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bonn-said-to-favor-us-formula-on-aid.html | BONN SAID TO FAVOR U.S. FORMULA ON AID | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/norman-gilbert-86-a-physics-professor.html | NORMAN GILBERT, 86, A PHYSICS PROFESSOR | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/d-a-r-chapter-plans-bridge-party-saturday.html | D. A. R. Chapter Plans Bridge Party Saturday | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/haufler-rosenthal.html | Haufler — Rosenthal | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/col-john-s-cooke.html | COL. JOHN S. COOKE | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/susan-m-kelly-john-curry-3d-engaged-to-wed-student-at-marymount-and.html | Susan M. Kelly, John Curry 3d Engaged to Wed; Student at Marymount and 1954 Graduate of Fordham Affianced | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rubber-declines-by-45-to-70-points-rumors-of-cut-in-synthetic.html | RUBBER DECLINES BY 45 TO 70 POINTS; Rumors of Cut in Synthetic Prices Are Cited -- Cocoa Stages a Late Upsurge | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/joseph-f-keller-89-inventor-engineer.html | JOSEPH F. KELLER, 89, INVENTOR, ENGINEER | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/food-and-drug-aide-named.html | Food and Drug Aide Named | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stocks-in-london-take-small-falls-selective-demand-persists-despite.html | STOCKS IN LONDON TAKE SMALL FALLS; Selective Demand Persists Despite Profit Taking -- Steels Move Ahead | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-director-is-chosen-by-equitable-securities.html | New Director Is Chosen By Equitable Securities | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/for-qualified-new-judges.html | For Qualified New Judges | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ed-wynn-returns-to-a-comedy-role-after-decade-in-dramas-he-will-be.html | ED WYNN RETURNS TO A COMEDY ROLE; After Decade in Dramas, He Will Be Toymaker in Film, 'Babes in Toyland' | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/interchange-opened-white-plains-link-to-speed-traffic-to-thruways.html | INTERCHANGE OPENED; White Plains Link to Speed Traffic to Thruways | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/commercial-paper-cut-open-market-rates-reduced-by-oneeighth-of-a.html | COMMERCIAL PAPER CUT; Open Market Rates Reduced by One-eighth of a Point | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/isaac-horowitz-dead-writer-for-the-jewish-daily-forward-and-the-day.html | ISAAC HOROWITZ DEAD; Writer for the Jewish Daily Forward and The Day | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/huge-hifi-set-tests-missile-parts.html | Huge Hi-Fi Set Tests Missile Parts | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/legislative-deal-provides-15-new-judgeships-here-deal-would-add-15.html | Legislative Deal Provides 15 New Judgeships Here; DEAL WOULD ADD 15 JUDGES HERE | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/aguinaldo-has-92d-birthday.html | Aguinaldo Has 92d Birthday | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/four-buildings-bought-parcels-taken-in-a-package-deal-are-quickly.html | FOUR BUILDINGS BOUGHT; Parcels Taken in a Package Deal Are Quickly Sold | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dr-h-c-naffziger-brain-surgeon-76-professor-emeritus-at-u-of.html | DR. H. C. NAFFZIGER, BRAIN SURGEON, 76; Professor Emeritus at U. of California Is Dead -- Devised Tumor Removal Methods | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cudahy-elects-new-chief.html | Cudahy Elects New Chief | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/msgr-patrick-lennon.html | MSGR. PATRICK LENNON | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/third-finch-trial-goes-to-the-jur.html | THIRD FINCH TRIAL GOES TO THE JUR | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/five-issues-sold-by-rhode-island-a-total-of-10900000-is-raised-for.html | FIVE ISSUES SOLD BY RHODE ISLAND; A Total of $10,900,000 Is Raised for Various Uses - Other Municipals | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/oppenheim-gets-660-in-detroit-bowling.html | OPPENHEIM GETS 660 IN DETROIT BOWLING | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cleanup-proposals-for-times-square-outlined-to-mayor.html | Clean-Up Proposals For Times Square Outlined to Mayor | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/crash-injuries-kill-sidney-b-wood-3d.html | CRASH INJURIES KILL SIDNEY B. WOOD 3D | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/j-conrad-scheider-dies-former-washington-heights-civic-reader-was.html | J. CONRAD SCHEIDER DIES; Former Washington Heights Civic reader Was 85 | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/6-die-in-air-force-crash-on-coast.html | 6 Die in Air Force Crash on Coast | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/henry-n-schade.html | HENRY N. SCHADE | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/policy-is-unchanged.html | Policy Is Unchanged | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/abcparamount-lifted-net-by-31-annual-report-for-60-shows-gross.html | A.B.C.-PARAMOUNT LIFTED NET BY 31%; Annual Report for '60 Shows Gross Income Climbed 16% From '59 Level | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/susan-tonkonogy-engaged-to-marry.html | Susan Tonkonogy Engaged to Marry | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-maltese-party-formed.html | New Maltese Party Formed | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/william-w-seeley.html | WILLIAM W. SEELEY | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/9-gas-stations-sold-package-deal-made-here-for-units-in-iowa-and-in.html | 9 GAS STATIONS SOLD; Package Deal Made Here for Units in Iowa and Indiana | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/state-warns-taxis-to-accept-negroes.html | STATE WARNS TAXIS TO ACCEPT NEGROES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/nation-on-the-move.html | Nation on the Move | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/shortened-desert-attack-from-britain.html | Shortened 'Desert Attack' From Britain | True | EUGENE ARCHER | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/profits-set-peak-at-otis-elevator-earnings-for-1960-put-at-295-a.html | PROFITS SET PEAK AT OTIS ELEVATOR; Earnings for 1960 Put at $2.95 a Share, Against $2.91 a Year Earlier COIVIPANIES ISSUE 'EARHGSFIGURES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/back-on-earth-balloonist-has-flair-with-a-somewhat-heartier-cuisine.html | Back on Earth, Balloonist Has Flair With a Somewhat Heartier Cuisine | True | By Craig Claiborne | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/kennedy-and-the-soviet-his-overtures-appear-to-be-meeting-fate-that.html | Kennedy and the Soviet; His Overtures Appear to Be Meeting Fate That Befell His Predecessors' | True | By Wallace Carroll Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/strikecuts-mexican-phones.html | Strike-Cuts Mexican Phones | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/herbert-thien.html | HERBERT THIEN | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/behan-arrested-in-toronto.html | Behan Arrested in Toronto | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/fears-of-coup-rise-in-ecuador-as-leftist-groups-stir-unrest.html | Fears of Coup Rise in Ecuador As Leftist Groups Stir Unrest | True | By Tad Szulc Special To the New York Times | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-theatre-unions-planning-merger-actors-equity-and-american-guild.html | 2 THEATRE UNIONS PLANNING MERGER; Actors Equity and American Guild of Musical Artists Are Continuing Talks | True | By Sam Zolotow | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/us-stand-detailed.html | U.S. Stand Detailed | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/beau-prince-wins-gulfstream-race-arcaro-rides-calumet-colt-to-nose.html | BEAU PRINCE WINS GULFSTREAM RACE; Arcaro Rides Calumet Colt to Nose Victory in Stakes -- Crozier Is Second | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-regime-for-new-haven-line.html | New Regime for New Haven Line | True | JOSEPH H. CROWN. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/work-begins-at-site-for-relocated-queens-gardens.html | Work Begins at Site for Relocated Queens Gardens | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-york-loses-game-wins-friends-in-india-privateers-mens-field.html | New York Loses Game, Wins Friends in India; Privateers, Men's Field Hockey Team, Praised for Enthusiasm in Contest With Railroad Men at New Delhi | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/voting-in-un-support-for-debate-on-captive-nations-is-urged.html | Voting in U.N.; Support for Debate on Captive Nations Is Urged | True | CHRISTOPHER EMMET, Chairman, American Friends of the Captive Nations. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/convicts-to-adopt-waif.html | Convicts to 'Adopt' Waif | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/power-production-below-1960-level.html | POWER PRODUCTION BELOW 1960 LEVEL | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-sides-condemn-state-rent-bill-landlords-and-tenants-see-it-as-a.html | 2 SIDES CONDEMN STATE RENT BILL; Landlords and Tenants See It as a Political Move of Assistance to the Other | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/miss-maclaine-in-all-in-a-nights-work.html | Miss MacLaine in 'All in a Night's Work' | True | By Bosley Crowther | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mrs-s-h-joseph-has-son.html | Mrs. S. H. Joseph Has Son | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/hallmark-names-tv-script-winner-david-marks-first-play-for-video.html | HALLMARK NAMES TV SCRIPT WINNER; David Mark's First Play for Video Given Top Prize in International Competition | True | By Val Adams | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/loi-to-defend-title-april-23.html | Loi to Defend Title April 23 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/penpal-chosen-sweetheart.html | Pen-Pal Chosen 'Sweetheart' | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/botvinnik-holds-threepawn-lead-4th-game-with-tal-in-world-chess.html | BOTVINNIK HOLDS THREE-PAWN LEAD; 4th Game With Tal in World Chess Adjourned After 41 Moves in Moscow | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/commerce-unit-elects-head.html | Commerce Unit Elects Head | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/whites-in-angola-riot-against-us-whites-in-angola-riot-against-us.html | Whites in Angola Riot Against U.S.; WHITES IN ANGOLA RIOT AGAINST U.S. | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/text-of-kennedys-message-to-congress-proposing-a-new-foreign-aid.html | Text of Kennedy's Message to Congress Proposing a New Foreign Aid Program | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/pennsys-deficit-so-far-in-1961-one-of-its-biggest-at-9-million.html | Pennsy's Deficit So Far in 1961 One of Its Biggest, at 9 Million | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/max-ringel.html | MAX RINGEL | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/jane-marx-affianced.html | Jane Marx Affianced | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/hodges-urges-states-to-help-us-attract-tourists.html | Hodges Urges States to Help U.S. Attract Tourists | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/three-naval-airmen-killed.html | Three Naval Airmen Killed | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/kennedy-calls-truman-and-eisenhower-great.html | Kennedy Calls Truman and Eisenhower 'Great' | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/naacp-rebukes-centennial-group.html | N.A.A.C.P. REBUKES CENTENNIAL GROUP | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/petroleum-refiners-cut-operations-for-the-week-us-oil-refining.html | Petroleum Refiners Cut Operations For the Week; U.S. OIL REFINING SHOWS DECLINE | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/nato-advisors-picked-johnson-names-herter-among-ten-on-us-board.html | NATO ADVISORS PICKED; Johnson Names Herter Among Ten on U.S. Board | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rosy-business-picture-is-painted-for-sixties.html | Rosy Business Picture Is Painted for Sixties | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/basehart-stars-in-passport-to-china.html | Basehart Stars in 'Passport to China' | True | HOWARD THOMPSON | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/meeting-on-spain-opposed-sponsorship-is-said-to-nullify-groups.html | Meeting on Spain Opposed; Sponsorship Is Said to Nullify Group's Amnesty Plea | True | SALVADOR DE MADARIAGA, FRANCISCOGARCIA LORCA, FEDERICO DE ONISANGEL DEL RIO, JOSE FERRATERMORA, FRANCISCO AYALA, VICENTELLORENS, JOAQUIN MAURIA,EUGENIO GRANELL. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/gonzales-beats-mackay-106.html | Gonzales Beats MacKay, 10-6 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/li-attorneys-clash-at-railbus-hearing.html | L.I. ATTORNEYS CLASH AT RAIL-BUS HEARING | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/fight-lunch-cuisine-is-french-talk-is-fresh-from-8th-avenue.html | Fight Lunch: Cuisine Is French, Talk Is Fresh From 8th Avenue | True | By Deane McGowen | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/seato-commanders-confer-at-bangkok.html | SEATO COMMANDERS CONFER AT BANGKOK | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-chooses-saudi-arabia-envoy.html | PRESIDENT CHOOSES SAUDI ARABIA ENVOY | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/murrow-fails-in-effort-to-keep-film-on-migrants-off-british-tv.html | Murrow Fails in Effort to Keep Film on Migrants Off British TV; MURROW FOILED ON BRITISH SHOW | True | By Alvin Shuster Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/roberta-daina-is-bride-of-air-force-chaplain.html | Roberta Daina Is Bride Of Air Force Chaplain | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/3-couples-are-held-in-150000-thefts.html | 3 COUPLES ARE HELD IN $150,000 THEFTS | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/macmillan-says-verwoerd-views-are-abhorrent-tells-commons-south.html | MACMILLAN SAYS VERWOERD VIEWS ARE 'ABHORRENT'; Tells Commons South Africa Race Policy Seeks to Turn 'a Wrong Into a Right' BRITON CONDEMNS VERWOERD VIEWS | True | By Walter H. Waggoner Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/gasoline-tax-receipts.html | Gasoline Tax Receipts | True | WILLIAM B. BROWNE. (Small Car Owner) | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/thugs-bind-2-seize-luchows-payroll.html | THUGS BIND 2, SEIZE LUCHOWS PAYROLL | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rusk-keeps-data-from-aid-inquiry-congressmen-are-angered-by.html | RUSK KEEPS DATA FROM AID INQUIRY; Congressmen Are Angered by Officials' Silence on Alleged Scandals Rusk Tells Officials to Withhold Foreign Aid Data From Inquiry | True | By United Press International. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/exgov-larson-of-jersey-dead-republican-leader-192932-meaded-states.html | EX-GOV. LARSON OF JERSEY DEAD; Republican Leader, 1929-32, Meaded State's Senate -- Led Engineering Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/harriman-meets-laotian.html | Harriman Meets Laotian | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mayors-auto-ban-backed-in-albany-assembly-sends-to-governor-measure.html | MAYOR'S AUTO BAN BACKED IN ALBANY; Assembly Sends to Governor Measure Giving Specific Emergency Authority | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/allies-are-in-step.html | Allies Are 'in Step' | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/plants-add-spirit-on-a-somber-day.html | Plants Add Spirit On a Somber Day | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/willcox-honored-at-100-at-ithaca-cornell-professor-emeritus-hailed.html | WILLCOX HONORED AT 100 AT ITHACA; Cornell Professor Emeritus Hailed by Kennedy for Work With the Census | True | By Ira Henry Freeman Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/somoza-charges-red-plot.html | Somoza Charges Red Plot | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/3state-rail-unit-urged-in-senate-regional-planning-expert-offers.html | 3-STATE RAIL UNIT URGED IN SENATE; Regional Planning Expert Offers Idea at Hearing for Curing Commuter Ills FEDERAL AID IS BACKED But Witness Says Williams Bill Contains Inadequate Financing Provisions 3-STATE RAIL UNIT URGED IN SENATE | True | By Charles Grutzner Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dance-troupe-here-american-ballet-theatre-to-open-2week-season.html | DANCE TROUPE HERE; American Ballet Theatre to Open 2-Week Season April 24 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/perus-premier-bids-us-give-leadership.html | PERU'S PREMIER BIDS U.S. GIVE LEADERSHIP | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/8-milk-concerns-are-indicted-for-pricefixing-in-baltimore.html | 8 Milk Concerns Are Indicted For Price-Fixing in Baltimore | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/argyros-kekas.html | Argyros -- Kekas | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dapper-tramp-bill-gains.html | 'Dapper Tramp' Bill Gains | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/five-favorites-triumph-at-aqueduct-boulmetis-scores-on-three-of.html | Five Favorites Triumph at Aqueduct; Boulmetis Scores On Three of Them; COOLHA IS VICTOR IN SPLIT FEATURE Short Span Wins Other Half of Event -- Aqueduct Has Problem Filling Races | True | By Joseph C. Nichols | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/vice-president-named-by-bay-state-builders.html | Vice President Named By Bay State Builders | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ford-grant-to-aid-foreign-scholars-50-noncommunist-students-will.html | FORD GRANT TO AID FOREIGN SCHOLARS; 50 Non-Communist Students Will Come Here for Year Under $250,000 Fund | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/oil-concerns-fight-rio-move-to-seize-a-profit-windfall-oil-industry.html | Oil Concerns Fight Rio Move to Seize A Profit 'Windfall'; OIL INDUSTRY HITS RIO PROFIT ORDER | True | By Juan de Onis Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/treasury-nominee-queried.html | Treasury Nominee Queried | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/west-marks-time-at-testban-talk-dean-awaiting-decision-by-moscow-on.html | WEST MARKS TIME AT TEST-BAN TALK; Dean, Awaiting Decision by Moscow on Concessions, Starts Giving Details | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tv-dismaying-start-murrows-urging-bbc-to-ban-showing-of-harvest-of.html | TV: Dismaying Start; Murrow's Urging B.B.C. to Ban Showing of 'Harvest of Shame' Is Criticized | True | By Jack Gould | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/italian-soccer-team-wins-30.html | Italian Soccer Team Wins, 3-0 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/investor-coverage-raised-by-big-board.html | INVESTOR COVERAGE RAISED BY BIG BOARD | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/warsaw-pact-ministers-meet-tuesday-in-soviet.html | Warsaw Pact Ministers Meet Tuesday in Soviet | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/city-pupils-drop-in-reading-skill-test-indicate-third-graders-now.html | CITY PUPILS DROP IN READING SKILL; Test Indicate Third Graders Now Third U.S. Level | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/retreat-hinted-on-minimum-pay-kennedy-team-in-house-held-ready-to.html | RETREAT HINTED ON MINIMUM PAY; Kennedy Team in House Held Ready to Cut Coverage -- Goldberg Denies This | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/american-works-offered-by-korn-orchestra-of-america-ends-season.html | AMERICAN WORKS OFFERED BY KORN; Orchestra of America Ends Season With Program of Contemporary Music | True | ALLEN HUGHES. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/navy-appoints-area-docks-chief.html | Navy Appoints Area Docks Chief | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cuba-detains-britons-secret-police-hold-2-consuls-incommunicado-for.html | CUBA DETAINS BRITONS; Secret Police Hold 2 Consuls Incommunicado for 2 Hours | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/measure-restoring-eisenhower-stars-signed-by-kennedy.html | Measure Restoring Eisenhower Stars Signed by Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/utility-concern-forecasts-gains-american-electric-power-a-holding.html | UTILITY CONCERN FORECASTS GAINS; American Electric Power, a Holding Company, Outlines Prospects for Future | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/aide-in-argentina-said-to-quit-post-army-chief-was-in-rift-with.html | AIDE IN ARGENTINA SAID TO QUIT POST; Army Chief Was in Rift With Frondizi -- U.S. Declines Mediation on Cuba | True | By Edward C. Burks Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/congress-passes-bill-to-lengthen-jobless-benefits-kennedy-expected-to.html | CONGRESS PASSES BILL TO LENGTHEN JOBLESS BENEFITS; Kennedy Expected to Sign It Tomorrow -- Payments May Start Next Month GRAIN PLAN IS ENACTED President Approves It Soon After Adoption -- Minimum Wage Debate Begins CONGRESS PASSES JOBLESS-AID BILL | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/nickel-plate-net-cut-road-posts-18c-a-share-for-2-months-against.html | NICKEL PLATE NET CUT; Road Posts 18c a Share for 2 Months, Against 49c | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/wagner-in-excellent-condition-and-clear-of-paralysis-threat.html | Wagner in 'Excellent' Condition And Clear of Paralysis Threat | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/commodities-index-off-average-slipped-01-t0-864-tuesday-after-long.html | COMMODITIES INDEX OFF; Average Slipped 0.1 t0 86.4 Tuesday After Long Rise | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tar-and-nicotine-linked-to-cigarette-cough-seminar-of-cancer.html | Tar and Nicotine Linked to Cigarette Cough; Seminar of Cancer Society Is Told of Statistics | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/1250-raise-ends-garment-strike-walkout-begun-by-drivers-here.html | $12.50 RAISE ENDS GARMENT STRIKE; Walkout Begun by Drivers Here Tuesday Is Settled by 3-Year Contract $12.50 RAISE ENDS GARMENT STRIKE | True | By Stanley Levey | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ruling-on-cranes-is-modified-here-city-eases-restriction-on-use-of.html | RULING ON CRANES IS MODIFIED HERE; City Eases Restriction on Use of Street Space After Contractors Complain | True | By Alfred E. Clark | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cash-in-the-snowbank-schneider-defends-pro-ski-racing.html | Cash in the Snowbank; Schneider Defends Pro Ski Racing | True | By Michael Strauss | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stores-of-mineral-declined-in-1960-for-the-nation-reserves-decline.html | Stores of Mineral Declined in 1960 for the Nation; RESERVES DECLINE FOR U.S. CRUDE OIL | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/w-c-robinson-to-wed-miss-margaret-adams.html | W. C. Robinson to Wed Miss Margaret Adams | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-vision-tests-for-drivers-gain-bill-requiring-examinations-every.html | NEW VISION TESTS FOR DRIVERS GAIN; Bill Requiring Examinations Every 3 Years Receives State Senate Approval | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cuban-defector-decries-red-line-pardo-llada-commentator-and-castro.html | CUBAN DEFECTOR DECRIES RED LINE; Pardo Llada, Commentator and Castro Adviser, Says Freedom Is Suppressed | True | By Paul P. Kennedy Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/police-assigned-to-graft-inquiry-arrest-of-two-inspectors-brings.html | POLICE ASSIGNED TO GRAFT INQUIRY; Arrest of Two Inspectors Brings Permanent Staff for Kaplan's Work. | True | By Charles G. Bennett | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/daniel-kevies-to-wed-bettyann-holtzmann.html | Daniel Kevies to Wed Bettyann Holtzmann | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/gabon-leader-in-paris-mba-greeted-by-de-gaulle-as-he-begins-3day.html | GABON LEADER IN PARIS; M'ba Greeted by de Gaulle as He Begins 3-Day Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dry-dock-savings-picks-officer-for-a-trustee.html | Dry Dock Savings Picks Officer for a Trustee | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/patchogue-tract-to-be-store-area-16-acres-bought-on-sunrise-highway.html | PATCHOGUE TRACT TO BE STORE AREA; 16 Acres Bought on Sunrise Highway for New Center -- Oakdale Site Enlarged | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tv-review-steel-hour-shirley-booth-appears-in-first-telecast-since.html | TV Review: 'Steel Hour'; Shirley Booth Appears in First Telecast Since 1956 in Nash's 'Welcome Home' | True | By John P. Shanley | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/recital-debut-made-by-richard-norris.html | RECITAL DEBUT MADE BY RICHARD NORRIS | True | R.E. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/kidnapped-boy-10-is-dead-in-ontario-was-seized-for-ransom-of-25000.html | KIDNAPPED BOY, 10, IS DEAD IN ONTARIO; Was Seized for Ransom of $25,000 -- Scoutmaster 'Go-Between' Is Suicide | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/defense-attacks-story-of-murder-detective-with-bloodhound-tells-of.html | DEFENSE ATTACKS STORY OF MURDER; Detective With Bloodhound Tells of Tracking Scent of Missing Florida Couple | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/four-children-die-in-flaming-trailer.html | FOUR CHILDREN DIE IN FLAMING TRAILER | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ora-a-taylor.html | ORA A. TAYLOR | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/leafs-top-wings-in-overtime-32-armstrongs-goal-in-second-extra.html | LEAFS TOP WINGS IN OVERTIME, 3-2; Armstrong's Goal in Second Extra Period Wins First Game in Cup Semi-Final | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/auto-kills-bronx-boy-6.html | Auto Kills Bronx Boy, 6 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/princeton-parley-set-alumni-invited-to-session-on-world-affairs.html | PRINCETON PARLEY SET; Alumni Invited to Session on World Affairs April 20-23 | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/most-stocks-dip-but-rails-climb-combined-average-off-079-point.html | MOST STOCKS DIP BUT RAILS CLIMB; Combined Average Off 0.79 Point -- Low-Price Issues Dominate the Market VOLUME IS AT 5,840,000 173 Highs for 1961 and Six Lows Set -- Steels, Drugs, Oils, Chemicals Weak Rail Stocks Climb In Falling Market On Heavy Trading | True | By Burton Crane | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/aged-care-backed-by-jewish-women-biennial-convention-urges-federal.html | AGED CARE BACKED BY JEWISH WOMEN; Biennial Convention Urges Federal Medical Program Through Social Security | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/limiting-aid-protested.html | Limiting Aid Protested | True | JAMES A. BEAUDRY. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/yankees-sign-pitcher-20.html | Yankees Sign Pitcher, 20 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/retired-admirals-get-dunking.html | Retired Admirals Get Dunking | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/nasd-expelled-23-members-in-60-registrations-revoked-of-36.html | N.A.S.D. EXPELLED 23 MEMBERS IN '60; Registrations Revoked of 36 Representatives, All for Rules Violations | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/premier-scores-us.html | Premier Scores U.S. | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/west-will-offer-new-plan-to-test-moscow-on-laos-us-revises-stand.html | WEST WILL OFFER NEW PLAN TO TEST MOSCOW ON LAOS; U.S. REVISES STAND Backs Control Unit - Kennedy Will Make Statement Today WEST WILL OFFER NEW PLAN ON LAOS | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/polish-reds-ignore-cardinals-attack.html | POLISH REDS IGNORE CARDINAL'S ATTACK | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/meeting-of-kennedy-and-de-gaulle-seen.html | MEETING OF KENNEDY AND DE GAULLE SEEN | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/city-termed-lax-on-meter-repair-maintenance-concern-says-parking.html | CITY TERMED LAX ON METER REPAIR; Maintenance Concern Says Parking Clock Shortage Hampered Its Work | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/the-soviet-objective.html | The Soviet Objective | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/spellman-is-honored-named-to-receive-award-of-jersey-area.html | SPELLMAN IS HONORED; Named to Receive Award of Jersey Area Legionnaires | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bonds-demand-rises-for-refunding-securities-as-the-deadline-arrives.html | Bonds: Demand Rises for Refunding Securities as the Deadline Arrives; MOST U.S. ISSUES SHOW BUOYANCY But 2 1/2 Per Cent Securities Dip -- Session Active -- Money Market Easy | True | By Paul Heffernan | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mr-silvers-school-aid-stand.html | Mr. Silver's School Aid Stand | True | SOPHIA POLLACK RUSH. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/why-the-hurry-at-albany.html | Why the Hurry at Albany? | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/philadelphia-archbishop-installed.html | Philadelphia Archbishop Installed | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stunted-humans-get-hormone-aid-pituitary-growth-extract-is-found-to.html | STUNTED HUMANS GET HORMONE AID; Pituitary Growth Extract Is Found to Stimulate Development Rate | True | By Walter Sullivan | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/state-senators-pass-dock-curbs-democrats-fight-widening-of.html | STATE SENATORS PASS DOCK CURBS; Democrats Fight Widening of Waterfront Unit Powers Over Labor Activity | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/petition-theft-denied-campaign-manager-in-jersey-is-charged-by.html | PETITION THEFT DENIED; Campaign Manager in Jersey Is Charged by Candidate | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/jobless-rise-in-canada-unemployed-put-at-719000-a-record-in.html | JOBLESS RISE IN CANADA; Unemployed Put at 719,000, a Record, in February | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/inland-carriers-urge-new-rules-group-tells-senate-hearing-it.html | INLAND CARRIERS URGE NEW RULES; Group Tells Senate Hearing It Endorses Proposal for Government Regulation | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dog-show-judge-hits-import-law-roche-says-australian-ban-on-german.html | DOG SHOW JUDGE HITS IMPORT LAW; Roche Says Australian Ban on German Shepherds Has Not Curtailed Breeding | True | By John Rendel | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-more-commons-out-of-labor-party.html | 2 MORE COMMONS OUT OF LABOR PARTY | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bid-to-gromyko-is-denied.html | Bid to Gromyko Is Denied | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/3-of-4-dutch-saved-after-sea-ordeal.html | 3 OF 4 DUTCH SAVED AFTER SEA ORDEAL | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/offering-scheduled-15-million-december-issue-set-by-virginia.html | OFFERING SCHEDULED; 15 Million December Issue Set by Virginia Electric | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/yale-professor-named-hellenic-center-head.html | Yale Professor Named Hellenic Center Head | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mantle-hits-two-homers-double-and-single-as-yankees-turn-back.html | Mantle Hits Two Homers, Double and Single as Yankees Turn Back Braves; SLUGGER SPARKS 14-TO-11 TRIUMPH Mantle's 4 Hits Help Offset Braves' Six Runs in 6th -- Skowron Belts Homer | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/sir-patrick-cooper-dies-at-73-exhead-of-hudsons-bay-co.html | Sir Patrick Cooper Dies at 73; Ex-Head of Hudson's Bay Co. | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/expentagon-aide-sentenced-to-8-years-for-document-theft.html | Ex-Pentagon Aide Sentenced To 8 Years for Document Theft | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/opera-supple-parsifal-boehm-leads-work-in-seasonal-met-debut.html | Opera: Supple 'Parsifal'; Boehm Leads Work in Seasonal 'Met' Debut | True | By Harold C. Schonberg | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/escapade-ahead-but-bucks-wins-airs-off-cuba-slow-coast-yacht-in-bid.html | ESCAPADE AHEAD, BUT BUCKS WINS; Airs Off Cuba Slow Coast Yacht in Bid for Rout in Race to Montego Bay | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/child-to-the-joseph-cahills.html | Child to the Joseph Cahills | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/un-proposal-altered-us-is-expected-to-approve-southwest-africa.html | U.N. PROPOSAL ALTERED; U.S. Is Expected to Approve South-West Africa Measure | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/two-new-yorkers-gain-control-of-cleveland-browns-in-4000000-deal.html | Two New Yorkers Gain Control of Cleveland Browns in $4,000,000 Deal; MODELL, SCHAEFFER WILL KEEP COACH Paul Brown Will Still Give Gridiron Orders Despite Change in Owners | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/france-to-reduce-tariffs-on-april-1-unilateral-cuts-of-5-or-10.html | FRANCE TO REDUCE TARIFFS ON APRIL 1; Unilateral Cuts of 5 or 10% Ordered on All Imports of Industrial Goods PRICE CONTROLS TO END Moves Aimed at Spurring Competition and Halting Trend to Cost Rises FRANCE TO REDUCE TARIFFS ON APRIL 1 | True | By Henry Giniger Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/kennedy-called-best-student.html | Kennedy Called 'Best Student' | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/physicist-at-columbia-named-mit-provost.html | Physicist at Columbia Named M.I.T. Provost | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/parties-agree-on-flag-pledge.html | Parties Agree on Flag Pledge | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/jewish-seminary-tuition-up.html | Jewish Seminary Tuition Up | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/congo-approaching-financial-collapse-congo-is-facing-fiscal.html | Congo Approaching Financial Collapse; CONGO IS FACING FISCAL COLLAPSE | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/design-of-beds-and-bedrooms-arouses-panel.html | Design of Beds And Bedrooms Arouses Panel | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/filipino-play-planned.html | Filipino Play Planned | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/hospital-report-made-citizens-group-asks-changes-to-halt.html | HOSPITAL REPORT MADE; Citizens Group Asks Changes to Halt 'Disintegration' | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/elizabeth-comer-will-be-married-to-neal-d-marks-decendant-of.html | Elizabeth Comer Will Be Married To Neal D. Marks; Decendant of Garfield and Ex-Student at U. of Virginia Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-urges-economic-goals-for-foreign-aid-growth-of-poorer.html | PRESIDENT URGES ECONOMIC GOALS FOR FOREIGN AID; Growth of Poorer Countries, Not Defense, Emphasized -- 5-Year Fund Sought PRESIDENT URGES FOREIGN AID SHIFT | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/benefit-in-france-for-travelers-set.html | Benefit in France For Travelers Set | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/richard-fant-56-financial-expert-partner-in-e-f-hutton-dies-was.html | RICHARD FANT, 56, FINANCIAL EXPERT; Partner in E. F. Hutton Dies; -- Was Head of Investment Research Department | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/policeman-slain-by-bandit-on-li-shot-after-trapping-thugs-at.html | POLICEMAN SLAIN BY BANDIT ON L.I.; Shot After Trapping Thugs at Manhasset Food Store and Lining Them Up | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/prendergast-due-for-test-today-ready-to-face-democratic-chiefs.html | PRENDERGAST DUE FOR TEST TODAY; Ready to Face Democratic Chiefs, State Chairman Insists He Won't Quit | True | By Clayton Knowles | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rockefeller-decides-to-rebuild-mansion-rockefeller-decides-to.html | Rockefeller Decides To Rebuild Mansion; Rockefeller Decides to Rebuild Burned-Out Executive Mansion | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/plea-to-bar-refunds-denied.html | Plea to Bar Refunds Denied | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/defense-contract-awarded.html | Defense Contract Awarded | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rapid-is-soccer-victor-20.html | Rapid Is Soccer Victor, 2-0 | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-flee-rhode-island-prison.html | 2 Flee Rhode Island Prison | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/douglas-buffum-former-educator-exprofessor-at-princeton-dies-at-82.html | DOUGLAS BUFFUM, FORMER EDUCATOR; Ex-Professor at Princeton Dies at 82 -- Specialized in Romance Languages | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dayton-will-face-st-louis-tonight-holy-cross-and-providence-to-meet.html | DAYTON WILL FACE ST. LOUIS TONIGHT; Holy Cross and Providence to Meet in Second N.I.T. Semi-Final at Garden | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bought-in-good-faith.html | Bought in 'Good Faith' | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/airlift-to-taiwan.html | Airlift to Taiwan | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/spain-scores-rabat-on-sahara-seizures.html | SPAIN SCORES RABAT ON SAHARA SEIZURES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/state-bill-speeds-us-aid-to-jobless-governors-measure-sets-plan-to.html | STATE BILL SPEEDS U.S. AID TO JOBLESS; Governor's Measure Sets Plan to Extend Benefits Under Federal Program | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bergen-road-plans-are-speeded-to-aid-economy-in-jersey.html | Bergen Road Plans are Speeded to Aid Economy in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/promotion-using-historic-figures.html | Promotion Using Historic Figures | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/janacek-work-in-british-debut.html | Janacek Work in British Debut | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/vicki-granet-engaged-to-william-j-semel.html | Vicki Granet Engaged To William J. Semel | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/printing-strike-ends-750-at-philadelphia-press-accept-2year.html | PRINTING STRIKE ENDS; 750 at Philadelphia Press Accept 2-Year Contract | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dr-max-schultz.html | DR. MAX SCHULTZ | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/suddenly-its-snow-but-light-fall-melts-quickly-here-on-3d-day-of.html | SUDDENLY, IT'S SNOW; But Light Fall Melts Quickly Here on 3d Day of Spring | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/two-pacers-that-didnt-figure-return-127-double-at-yonkers.html | Two Pacers That Didn't Figure Return $127 Double at Yonkers | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/misquoted-on-gi-bills-head-of-amvets-favors-increase-in.html | MISQUOTED ON G.I. BILLS; Head of AMVETS Favors Increase in Compensation | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/hawks-conquer-lakers-121106-3dquarter-spurt-enables-st-louis-to-tie.html | HAWKS CONQUER LAKERS, 121-106; 3d-Quarter Spurt Enables St. Louis to Tie Western Division Play-Offs | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/assembly-votes-banking-measure-senate-gets-bill-to-permit-holding.html | ASSEMBLY VOTES BANKING MEASURE; Senate Gets Bill to Permit Holding Companies to Own 100% of Units Directly | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/science-study-park-sought-on-li-site.html | SCIENCE STUDY PARK SOUGHT ON L.I. SITE | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/contact-bridge-perceptive-bidding-is-always-necessary-in.html | Contact Bridge; Perceptive Bidding Is Always Necessary in Intercollegiate Tournament | True | By Albert Morehead | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stan-getz-back-in-us-saxophonist-now-of-denmark-plays-at-village.html | Stan Getz Back in U.S.; Saxophonist, Now of Denmark, Plays at Village Vanguard | True | By John S. Wilson | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dr-fine-installed-as-a-dean.html | Dr. Fine Installed as a Dean | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rifkind-assumes-post-sworn-as-chairman-of-panel-on-railroad-work.html | RIFKIND ASSUMES POST; Sworn as Chairman of Panel on Railroad Work Rules | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/pure-film-opens-in-paris.html | 'Pure' Film Opens in Paris | True | Special to The New York Times | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/financing-plans-for-stadium-win-estimate-board-backs-bonds-and.html | FINANCING PLANS FOR STADIUM WIN; Estimate Board Backs Bonds and Building Contracts FINANCING PLANS FOR STADIUM WIN | True | By Paul Crowell | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/south-africa-curbs-a-critic.html | South Africa Curbs a Critic | True | By Leonard Ingalls Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-signs-feedgrains-bill-compromise-version-passes-senate-58.html | PRESIDENT SIGNS FEED-GRAINS BILL; Compromise Version Passes Senate, 58 to 31 -- Move to Cut Surplus Hailed | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/quakes-sear-indonesian-isle.html | Quakes Sear Indonesian Isle | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/of-sealing-wax-and-ships.html | Of Sealing Wax and Ships | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/advertising-magazine-circulation-climbs.html | Advertising Magazine Circulation Climbs | True | By Robert Alden | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/district-of-columbia-vote-gains-as-36th-state-backs-amendment.html | District of Columbia Vote Gains As 36th State Backs Amendment; Approval Expected Next Week on Move to Give Residents Three Presidential Electors After 161-Year Period | True | By David Halberstam Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cherry-blooms-due-at-easter.html | Cherry Blooms Due at Easter | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/trade-competition-relief-seen.html | Trade Competition Relief Seen | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/paper-promotes-aides-wall-st-journal-announces-executive.html | PAPER PROMOTES AIDES; Wall St. Journal Announces Executive Appointments | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stewardess-held-on-heroin-charge-air-france-employe-accused-in.html | STEWARDESS HELD ON HEROIN CHARGE; Air France Employe Accused in Smuggling Attempt -- Seized at Airport | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/women-crowd-harvard-club-for-talks-on-investing-women-receive.html | Women Crowd Harvard Club for Talks on Investing WOMEN RECEIVE INVESTING ADVICE | True | By Elizabeth M. Fowler | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/game-fixing-goes-to-jury-april-4-hogan-to-present-evidence-in.html | GAME FIXING GOES TO JURY APRIL 4; Hogan to Present Evidence in Basketball Inquiry -Federal Law Urged | True | By Emanuel Perlmutter | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/5story-walkup-bought-in-queens-investor-takes-property-in-jackson.html | 5-STORY WALK-UP BOUGHT IN QUEENS; Investor Takes Property in Jackson Heights - Site in Woodside Acquired | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/un-supplies-held-at-congolese-port-involved-in-dispute.html | U.N. Supplies Held At Congolese Port Involved in Dispute | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/negro-jobs-data-asked-louisiana-agencies-queried-by-civil-rights.html | NEGRO JOBS DATA ASKED; Louisiana Agencies Queried by Civil Rights Panel | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/the-lord-chief-justice-hubert-lister-parker.html | The Lord Chief Justice; Hubert Lister Parker | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/shipwrights-walk-out-1200-nova-scotian-workers-strike-for-higher.html | SHIPWRIGHTS WALK OUT; 1,200 Nova Scotian Workers Strike for Higher Wages | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/patricia-hawkins-prospective-bride.html | Patricia Hawkins Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/schusters-fear-of-harm-is-cited-reporter-testifies-informer-in.html | SCHUSTER'S FEAR OF HARM IS CITED; Reporter Testifies Informer in Sutton Case Worried About Publicity at First | True | By James P. McCaffrey | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/21-split-planned-for-abc-vending-stockholder-vote-scheduled.html | 2-1 SPLIT PLANNED FOR ABC VENDING; Stockholder Vote Scheduled -- Increase in Dividend to Be Considered | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/john-considine-jr-movie-producer-62.html | JOHN CONSIDINE JR., MOVIE PRODUCER, 62 | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/slack-berseth.html | Slack -- Berseth | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/britain-convicts-all-5-in-spy-trial-one-is-said-to-be-in-soviet.html | BRITAIN CONVICTS ALL 5 IN SPY TRIAL; One Is Said to Be in Soviet Intelligence -- 2 From U.S. BRITAIN CONVICTS ALL 5 IN SPY TRIAL Defendants Found Guilty of Espionage in Britain | True | By Seth S. King Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/industrial-loans-rose-735000000-holdings-of-us-securities-reflected.html | INDUSTRIAL LOANS ROSE $735,000,000; Holdings of U.S. Securities Reflected an Increase of $203,000,000 Last Week | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/shipping-executive-hits-critics-abroad.html | SHIPPING EXECUTIVE HITS CRITICS ABROAD | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/arms-parley-set-by-us-and-soviet-talks-to-resume-at-geneva-date-and.html | ARMS PARLEY SET BY U.S. AND SOVIET; Talks to Resume at Geneva -- Date and Participation of Neutrals Unsettled ARMS PARLEY SET BY U.S. AND SOVIET | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/catholic-magazine-backs-school-bill.html | CATHOLIC MAGAZINE BACKS SCHOOL BILL | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/weaver-inducts-his-deputy.html | Weaver Inducts His Deputy | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/white-house-scored-on-its-news-policy.html | WHITE HOUSE SCORED ON ITS NEWS POLICY | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/old-cotton-gains-on-late-covering-advance-runs-to-8-points-most.html | OLD COTTON GAINS ON LATE COVERING; Advance Runs to 8 Points -- Most Deferred Months Show Small Losses | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/byrne-regains-lead-victory-over-camara-returns-us-chess-player-to.html | BYRNE REGAINS LEAD; Victory Over Camara Returns U.S. Chess Player to Top | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/girl-scouts-plan-daisy-days-fete-will-display-their-skills-may-6.html | GIRL SCOUTS PLAN 'DAISY DAYS' FETE; Will Display Their Skills May 6 and 7 in Armories of City's 5 Boroughs | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/degas-sold-in-london-pastel-brings-25200-in-auction-of-174-art.html | DEGAS SOLD IN LONDON; Pastel Brings $25,200 in Auction of 174 Art Works | True | Special to The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/eisenhower-golfs-with-son.html | Eisenhower Golfs With Son | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/psychiatric-plan-given-hoch-urges-coordination-of-state-and-city.html | PSYCHIATRIC PLAN GIVEN; Hoch Urges Coordination of State and City Services | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/shawinigan-maps-new-power-plant-project-to-cost-44-million.html | SHAWINIGAN MAPS NEW POWER PLANT; Project to Cost 44 Million -- Expansion of Chemicals Unit Also Planned COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/builder-wins-manhattan-medal.html | Builder Wins Manhattan Medal | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/in-the-nation-an-inexpensive-start-at-controlling-the-weather.html | In The Nation; An Inexpensive Start at Controlling the Weather | True | By Arthur Krock | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/george-f-lewis.html | GEORGE F. LEWIS | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/liu-names-picariello-as-coach-of-baseball.html | L.I.U. Names Picariello As Coach of Baseball | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/witco-chemical-elects-top-research-officer.html | Witco Chemical Elects Top Research Officer | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/army-lets-40million-contract.html | Army Lets 40-Million Contract | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mrs-kennedy-sees-new-spring-clothes.html | MRS. KENNEDY SEES NEW SPRING CLOTHES | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/sidelights-at-ts-rights-heavily-traded.html | Sidelights; A.T. & T.'s Rights Heavily Traded | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/school-bill-said-to-limit-changes-capitol-bill-experts-assert.html | SCHOOL BILL SAID TO LIMIT CHANGES; Capitol Hill Experts Assert Language Bars Addition of Non-Public Loans | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Special To The New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/child-to-mrs-kelley-3d.html | Child to Mrs. Kelley 3d | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/us-aide-hopeful-trade-will-grow-commerce-agency-official-declares.html | U.S. AIDE HOPEFUL TRADE WILL GROW; Commerce Agency Official Declares That Exports Can Be Expanded | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/chemstrand-adds-director.html | Chemstrand Adds Director | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ballet-seasons-novelty-electronics-danced-to-a-taped-score-by.html | Ballet: Season's Novelty; 'Electronics,' Danced to a Taped Score by Gassmann, Is Dramatically Logical | True | By John Martin | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/reds-are-counting-on-pitching-staff-jay-otoole-hook-among.html | Reds Are Counting on Pitching Staff; Jay, O'Toole, Hook Among Cincinnati Mound Hopefuls | True | By Joseph M. Sheehan Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/savings-bank-acquires-alaskan-fha-loans.html | Savings Bank Acquires Alaskan F.H.A. Loans | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ask-radical-steps.html | Ask 'Radical Steps' | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/johns-court-wins-lincolnshire-race.html | JOHN'S COURT WINS LINCOLNSHIRE RACE | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/negroes-housing-is-found-to-gain-us-calls-living-conditions-better.html | NEGROES' HOUSING IS FOUND TO GAIN; U.S. Calls Living Conditions Better Than in 1950 but Below White Level | True | By Will Lissner Special To the New York Times. | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/carrier-midway-quits-hong-kong-suddenly.html | Carrier Midway Quits Hong Kong Suddenly | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/sports-of-the-times-an-intriguing-gamble.html | Sports of The Times; An Intriguing Gamble | True | By Arthur Daley | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/village-housing-a-complex-issue-citys-plan-extends-only-to-survey.html | 'VILLAGE' HOUSING A COMPLEX ISSUE; City's Plan Extends Only to Survey but Residents Fear Encroachment in Area OLD HOUSES DEFENDED Renewal Board Says That It Would Protect, Not Raze, Good Private Homes 'VILLAGE' HOUSING A COMPLEX ISSUE | True | By John Sibley | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cubans-in-exile.html | Cubans in Exile | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-23 | 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/shriver-confirmed-in-peace-corps-post.html | SHRIVER CONFIRMED IN PEACE CORPS POST | True | | 1989-01-23 | RE0000416516 | RE0000416516 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/singing-with-supper-4-restaurants-make-overtures-to-diners-serving.html | Singing With Supper; 4 Restaurants Make Overtures to Diners, Serving Arias With Antipasto | True | By Arthur Gelb | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/commodities-rise-on-laos-situation-most-futures-here-reflect-unrest.html | COMMODITIES RISE ON LAOS SITUATION; Most Futures Here Reflect Unrest in Far East With Upward Movements | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/garment-trucks-resume-rolling-with-easter-finery.html | Garment Trucks Resume Rolling With Easter Finery | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/okla-state-leads-in-title-wrestling.html | OKLA. STATE LEADS IN TITLE WRESTLING | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/towers-marts-adds-to-board.html | Towers Marts Adds to Board | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/joseph-b-warne.html | JOSEPH B. WARNE | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/proceedings-in-the-un-.html | Proceedings in the U.N. ? | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/king-and-i-revived-reshowing-of-film-at-rivoli-aids-un-refugee-unit.html | 'KING AND I REVIVED; Re-Showing of Film at Rivoli Aids U.N. Refugee Unit | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/91000000-for-refugees.html | $91,000,000 for Refugees | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/per-jacobsson-sees-kennedy.html | Per Jacobsson Sees Kennedy | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-bids-africans-map-aid-program-stevenson-calls-on-states-to-draft.html | U.S. BIDS AFRICANS MAP AID PROGRAM; Stevenson Calls on States to Draft Development Plan -- Nigerian Is Critical U.S. at U.N. Bids African States Draft Development Aid Program | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hoodlum-in-bar-shot-assailant-fires-5-times-then-holds-up-bartender.html | HOODLUM IN BAR SHOT; Assailant Fires 5 Times, Then Holds Up Bartender | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/portugal-walks-out-on-un-angola-vote-portugal-shuns-un-angola-vote.html | Portugal Walks Out On U.N. Angola Vote; PORTUGAL SHUNS U.N. ANGOLA VOTE | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/wage-bill-tests-kennedys-power-vote-in-house-could-indicate-success.html | WAGE BILL TESTS KENNEDY'S POWER; Vote in House Could Indicate Success or Failure for President's Program | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tiger-captain-elected-kaemmerlen-to-lead-princeton-five-swan-is.html | TIGER CAPTAIN ELECTED; Kaemmerlen to Lead Princeton Five -- Swan Is Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bohakerwood.html | BohakerWood. | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/korea-students-riot-400-clash-with-pusan-police-in-antiregime.html | KOREA STUDENTS RIOT; 400 Clash with Pusan Police in Anti-Regime Parade | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bailey-predicts-new-state-chief-confirms-administration-is-opposed.html | BAILEY PREDICTS NEW STATE CHIEF; Confirms Administration Is Opposed to Prendergast -- Patronage Diverted BAILEY PREDICTS NEW STATE CHIEF | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/portugal-alters-rules-electoral-college-to-replace-direct-vote-for.html | PORTUGAL ALTERS RULES; Electoral College to Replace Direct Vote for President | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/santa-is-man-of-year-for-ridgefield-conn.html | Santa Is Man of Year For Ridgefield, Conn. | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/cannon-mills-cuts-prices.html | Cannon Mills Cuts Prices | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/jamaica-wins-rifle-title.html | Jamaica Wins Rifle Title | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-louise-paine-wed-to-george-vanderbilt-ar-riage-is-held-in-garden.html | Mrs. Louise Paine Wed To George Vanderb<; /ar. riage Is Held in Garden of Home in Scottsdale, Ariz. | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/senators-question-surrey-on-taxation.html | SENATORS QUESTION SURREY ON TAXATION | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-asks-court-bar-questions-on-castro-foes-in-miami-area-general.html | U.S. Asks Court Bar Questions On Castro Foes in Miami Area; General Sessions Judge Here Halts Line of Testimony in Molina Trial | True | By Peter Kihss | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/louisiana-parish-raises-4-million-buras-and-grand-prairie-levee.html | LOUISIANA PARISH RAISES 4 MILLION; Buras and Grand Prairie Levee Districts Obtain Funds for Improvements | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tenants-win-delay-on-east-side-razing.html | TENANTS WIN DELAY ON EAST SIDE RAZING | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/picketing-proposal-splits-labor-chiefs.html | PICKETING PROPOSAL SPLITS LABOR CHIEFS | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/pavel-abrosimov-dead-leading-soviet-architect-61-was-stalin-prize.html | PAVEL ABROSIMOV DEAD; Leading Soviet Architect, 61, Was Stalin Prize Winner | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/celtics-top-nats-in-133110-game-boston-takes-21-lead-in-eastern.html | CELTICS TOP NATS IN 133-110 GAME; Boston Takes 2-1 Lead in Eastern Final Play-Offs as Russell Excels | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/heliport-slated-atop-skyscraper-59story-pan-am-building-behind.html | HELIPORT SLATED ATOP SKYSCRAPER; 59-Story Pan Am Building, Behind Grand Central, to Take 2-Engine Craft PERMISSION NECESSARY City, Federal Aviation Unit and Port Authority Must All Approve Project | True | By Richard Witkin | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/sidelights-data-processing-added-by-bank.html | Sidelights; Data Processing Added by Bank | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/opposition-parties-in-chile.html | Opposition Parties in Chile | True | EDUARDO FREI MONTALVA | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/2-records-broken-in-ncaa-swim-rose-does-1500-freestyle-in-17218.html | 2 RECORDS BROKEN IN N.C.A.A. SWIM; Rose Does 1,500 Free-Style in 17:21.8 -- Kelso Timed in 2:02.9 for Medley | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ada-levy-is-betrothed-to-donald-e-olins.html | Ada Levy Is Betrothed To Donald E. Olins | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/italian-company-plans-store-here-haberdasher-to-open-first-us-unit.html | ITALIAN COMPANY PLANS STORE HERE; Haberdasher to Open First U.S. Unit on Fifth Ave. -- Other Rental Deals | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gromyko-to-leave-for-moscow-parley.html | GROMYKO TO LEAVE FOR MOSCOW PARLEY | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hotel-director-named-by-investment-concern.html | Hotel Director Named By Investment Concern | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kidnapping-link-seen-police-in-ontario-implicate-scout-aide-after.html | KIDNAPPING LINK SEEN; Police in Ontario Implicate Scout Aide After Suicide | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/house-unit-backs-curb-on-tourists-tentatively-approves-slash-on.html | HOUSE UNIT BACKS CURB ON TOURISTS; Tentatively Approves Slash on Duty-Free Allowance From $500 to $100 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/city-studies-tv-plan-system-promoting-manhattan-attractions-seeks.html | CITY STUDIES TV PLAN; System Promoting Manhattan Attractions Seeks Permit | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/text-of-asian-pact-articles.html | Text of Asian Pact Articles | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/yra-approves-36-regatta-dates-schedule-will-include-first-sail-to.html | Y.R.A. APPROVES 36 REGATTA DATES; Schedule Will Include First Sail to Be Conducted by Organization Itself | True | By John Rendel | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/reform-is-urged-for-mental-care-study-asks-federal-funds-for.html | REFORM IS URGED FOR MENTAL CARE; Study Asks Federal Funds for Patient Treatment REFORM IS URGED FOR MENTAL CARE | True | By Emma Harrison | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/prorad-says-us-menaces-laos.html | Pro-Red Says U.S. Menaces Laos | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-capital-fund-director.html | New Capital Fund Director | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/students-to-donate-blood.html | Students to Donate Blood | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/sentenced-in-racial-case.html | Sentenced in Racial Case | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/commercial-paper-off-outstandings-in-us-dipped-42-million-last.html | COMMERCIAL PAPER OFF; Outstandings in U.S. Dipped 42 Million Last Month | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bragg-again-betters-15-feet.html | Bragg Again Betters 15 Feet | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/opening-delayed-for-far-country-plays-run-extended-a-week-in-boston.html | OPENING DELAYED FOR 'FAR COUNTRY'; Play's Run Extended a Week in Boston -- Shows Invited to Jersey for Summer | True | By Louis Calta | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/symes-says-merger-of-pennsy-and-lehigh-valley-isnt-planned-outright.html | Symes Says Merger of Pennsy And Lehigh Valley Isn't Planned; Outright Control Is Sought to Prevent Bankruptcy of Latter, I.C.C. Told SYMES TESTIFIES ON PENNSY'S PLAN | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/agencies-and-individuals-issuing-report.html | Agencies and Individuals Issuing Report | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-broadens-duties-of-nurse-new-interpretation-of-law-permits.html | STATE BROADENS DUTIES OF NURSE; New Interpretation of Law Permits Administration of Intravenous Injections | True | By Farnsworth Fowle | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/central-blaming-snow-for-red-ink-7953381-loss-last-month-laid-to.html | CENTRAL BLAMING SNOW FOR RED INK; $7,953,381 Loss Last Month Laid to Worst Weather for Road Since 1881 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tennessee-gets-new-tva-plant.html | Tennessee Gets New T.V.A. Plant | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/abstract-artist-46-loses-to-firemen-on-studio-in-a-loft.html | Abstract Artist, 46, Loses to Firemen On Studio in a Loft | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/800-million-for-arms-house-authorizes-projects-at-358-installations.html | 800 MILLION FOR ARMS; House Authorizes Projects at 358 Installations | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/miss-gross-engagedl-to-david-m-renardl.html | Miss Gross Engaged To David M. Renardl | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/food-news-stores-riches-are-unexpected.html | Food News; Store's Riches Are Unexpected | True | By Craig Claiborne | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/creative-child-is-often-misunderstood.html | Creative Child Is Often Misunderstood | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/report-on-tv-ratings-house-group-told-they-are-fairly-true-despite.html | REPORT ON TV RATINGS; House Group Told They Are Fairly True Despite Errors | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nepal-bans-hillary-ascent.html | Nepal Bans Hillary Ascent | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ship-line-displays-de-luxe-freighter.html | SHIP LINE DISPLAYS DE LUXE FREIGHTER | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/big-store-sales-rise-9-in-week-change-in-dates-of-easter-is-said-to.html | BIG -- STORE SALES RISE 9% IN WEEK; Change in Dates of Easter Is Said to Account for 8% of the Increase | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/temple-honors-dr-sabin.html | Temple Honors Dr. Sabin | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/7-cities-discuss-plans-for-snow-need-for-better-forecasts-cited-at.html | 7 CITIES DISCUSS PLANS FOR SNOW; Need for Better Forecasts Cited at Meeting Here | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/moscow-relaxes-news-censorship-gives-up-curb-on-outgoing-dispatches.html | MOSCOW RELAXES NEWS CENSORSHIP; Gives Up Curb on Outgoing Dispatches, but Reporter Is Still Accountable MOSCOW RELAXES NEWS CENSORSHIP | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/building-contracts-decrease-slightly.html | BUILDING CONTRACTS DECREASE SLIGHTLY | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/goldberg-notes-youth-crimes.html | Goldberg Notes Youth Crimes | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/woman-air-officer-jailed.html | Woman Air Officer Jailed | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/shiploss-claims-show-a-rise-for-american-hull-insurance.html | Ship-Loss Claims Show a Rise For American Hull Insurance | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ten-big-housing-projects-approved-by-city-board-10-housing-plans.html | Ten Big Housing Projects Approved by City Board; 10 HOUSING PLANS APPROVED BY CITY | True | By Charles G. Bennett | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/vice-president-drops-secret-service-agents.html | Vice President Drops Secret Service Agents | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/british-note-urges-soviet-to-back-laos-ceasefire-british-message.html | British Note Urges Soviet To Back Laos Cease-Fire; British Message Urges Soviet To Support Cease-Fire in Laos | True | By Drew Middleton Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/output-of-lumber-reaches-1961-high.html | OUTPUT OF LUMBER REACHES 1961 HIGH | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ethiopian-troops-win-raise.html | Ethiopian Troops Win Raise | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/surge-in-auto-output-is-expected-this-week.html | Surge in Auto Output Is Expected This Week | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-senate-approves-revision-of-corporation-franchise-tax-tax.html | State Senate Approves Revision Of Corporation Franchise Tax; TAX BILL BACKED BY STATE SENATE | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/no-no-not-layahs-its-laos-as-in-house.html | No! No! Not Lay-ahs; It's Laos, as in House | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/big-board-seat-price-jumps.html | Big Board Seat Price Jumps | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/school-boycott-eases-threat-to-jail-parents-cuts-negro-protest-in.html | SCHOOL BOYCOTT EASES; Threat to Jail Parents Cuts Negro Protest in Georgia | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mayor-recovering-is-eager-to-go-home.html | MAYOR, RECOVERING, IS EAGER TO GO HOME | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-lytie-hull-honored.html | Mrs. Lytie Hull Honored | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/howard-p-talman.html | HOWARD P. TALMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/silvers-stand-scored-federal-assistance-to-private-schools-is.html | SILVER'S STAND SCORED; Federal Assistance to Private Schools Is Opposed Here | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/adelphi-in-front-43-tops-ohio-state-in-lacrosse-opener-on-hoilander.html | ADELPHI IN FRONT, 4-3; Tops Ohio State in Lacrosse Opener on Hoilander Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/authority-to-sell-grain-is-clarified.html | AUTHORITY TO SELL GRAIN IS CLARIFIED | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/atlantic-beach-club-sold.html | Atlantic Beach Club Sold | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dairy-association-elects.html | Dairy Association Elects | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/discord-may-kill-judgeship-bills-mahoney-kenna-dispute-on-5-queens.html | DISCORD MAY KILL JUDGESHIP BILLS; Mahoney-Kenna Dispute on 5 Queens Posts Could Imperil Other Issues | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/thompson-rolls-a-682-replaces-volling-as-abc-classic-singles-leader.html | THOMPSON ROLLS A 682; Replaces Volling as A.B.C. Classic Singles Leader | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-rushes-arms-to-sato-depots-tight-secrecy-imposed-on-buildup-for.html | U.S. RUSHES ARMS TO SATO DEPOTS; Tight Secrecy Imposed on Build-Up for Possibility of Action in Laos | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/the-twentythird-amendment.html | The Twenty-third Amendment | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/jewish-fund-notes-service-increases.html | JEWISH FUND NOTES SERVICE INCREASES | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/stock-promoter-gets-3-months.html | Stock Promoter Gets 3 Months | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gains-by-thyssenheatte.html | Gains by Thyssen-Heutte | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/loadings-patterns-found-encouraging-by-rails-truckers-freight.html | Loadings Patterns Found Encouraging By Rails, Truckers; FREIGHT LOADINGS IMPROVE FURTHER | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ruggiero-riccis-mother-dies.html | Ruggiero Ricci's Mother Dies | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dr-max-mason-83-retired-physicist-exhead-of-u-of-chicago-and.html | DR. MAX MASON, 83, RETIRED PHYSICIST; Ex-Head of U. of Chicago and Rockefeller Foundation Is Dead -- Also an Inventor | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/pike-is-dropped-as-coach-but-will-remain-with-rangers-in-another.html | Pike Is Dropped as Coach but Will Remain With Rangers in Another Post; NEW YORK DELAYS CHOOSING A PILOT Rangers to Pick New Coach From Among 6 in Minors -- Watson Is Ruled Out | True | By William J. Briordy | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/crude-oil-stocks-climb.html | Crude Oil Stocks Climb | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ftc-will-check-56-trust-rulings-attorney-general-uses-1914-law-to.html | F.T.C. WILL CHECK 56 TRUST RULINGS; Attorney General Uses 1914 Law to Open Inquiry on Business Compliance | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/double-heart-defect-girl-13-gains-after-surgery-for-two-rare.html | DOUBLE HEART DEFECT; Girl, 13, Gains After Surgery for Two Rare Conditions | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/lemnitzer-scores-leaks-of-secrets-says-release-of-his-note-on.html | LEMNITZER SCORES LEAKS OF SECRETS; Says Release of His Note on McNamara Space Ruling Distorted His Position | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mediator-explores-port-strike-issues-mediation-efforts-to-head-off.html | MEDIATOR EXPLORES PORT STRIKE ISSUES; Mediation efforts to head off a strike by 800 lighter captains against seven port railroads continued here yesterday. | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/contract-bridge-the-hand-invites-a-slam-bid-but-a-more-conservative.html | Contract Bridge; The Hand Invites a Slam Bid, but a More Conservative Bid Is in Order | True | By Albert H. Morehead | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/extension-voted-on-rent-control-assembly-13013-approves-2year.html | EXTENSION VOTED ON RENT CONTROL; Assembly, 130-13, Approves 2-Year Measure -- Senate Expected to Pass Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-appeals-on-longterm-aid-urges-treasury-financing-to-prevent.html | KENNEDY APPEALS ON LONG-TERM AID; Urges Treasury Financing to Prevent Wasted Funds in Help to Nations | True | By Felix Belair Jr. Special To The New York Times | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hospital-group-to-hold-benefit-at-plaza-april-11-st-lukes-auxiliary.html | Hospital Group To Hold Benefit At Plaza April 11; St. Luke's Auxiliary to Get Proceeds of "A Parade of Flowers" | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/schoolaid-split-in-albany-slows-push-to-adjourn-assembly-gop.html | SCHOOL-AID SPLIT IN ALBANY SLOWS PUSH TO ADJOURN; Assembly G.O.P. Rejects Accord -- Relief Controls Passed by Legislature SPLIT IN ALBANY IMPERILS CLOSING | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/leningrad-ballet-in-premiere-announces-tour-of-us-in-fall.html | Leningrad Ballet in Premiere; Announces Tour of U.S. in Fall | True | By Seymour Topping Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/officer-for-operations-chosen-by-oliver-corp.html | Officer for Operations Chosen by Oliver Corp. | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/jay-hebert-leads-on-links-with-66-fleck-cards-67-for-second-place.html | JAY HEBERT LEADS ON LINKS WITH 66; Fleck Cards 67 for Second Place at Miami Beach -- Five Deadlocked at 68 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/stocks-retreat-volume-declines-average-drops-337-points-nervousness.html | STOCKS RETREAT; VOLUME DECLINES; Average Drops 3.37 Points -- Nervousness About Laos Is a Factor 736 ISSUES OFF, 347 UP Low-Price Shares Get Big Play -- Raytheon Adds 2 1/2 on Heaviest Turnover STOCKS RETREAT; VOLUME DECLINES | True | By Burton Crane | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bangor-station-sold-maine-group-buys-extra-land-to-build-shopping.html | BANGOR STATION SOLD; Maine Group Buys Extra Land to Build Shopping Center | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bonds-moves-are-irregular-as-crosscurrents-affect-trading-reserve.html | Bonds: Moves Are Irregular as Crosscurrents Affect Trading RESERVE RESUMES BUYING IN MARKET Big Blocks of Intermediates Purchased -- Discounts Rise for U.S. Bills | True | By Paul Heffernan | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/herman-j-weisian-waterbury-lawyer.html | HERMAN J. WEISIAN, WATERBURY LAWYER | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/education-program-cheers-east-africa.html | EDUCATION PROGRAM CHEERS EAST AFRICA | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gerosa-assailed-by-mayor-as-man-of-limited-ability-dispute-on.html | Gerosa Assailed by Mayor As 'Man of Limited Ability'; Dispute on Stadium and Charter Flares in Personal Attack -- Controller Fails to Block Approval of Ball Park WAGNER ASSAILS GEROSA'S ABILITY | True | By Paul Crowell | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/reuther-in-bias-pledge-says-afl-cio-will-move-against-any-guilty.html | REUTHER IN BIAS PLEDGE; Says A.F.L.-C.I.O. Will Move Against Any Guilty Unions | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/weber-retains-lead.html | Weber Retains Lead | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/transcanada-pipe-lines.html | TRANS-CANADA PIPE LINES | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/marines-fly-to-thailand.html | Marines Fly to Thailand | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/brazil-waits-on-un-on-red-china-issue.html | BRAZIL WAITS ON U.N. ON RED CHINA ISSUE | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-alerts-nation-on-laos-warns-soviet-bloc-asks-truce-stresses.html | KENNEDY ALERTS NATION ON LAOS; WARNS SOVIET BLOC, ASKS TRUCE; STRESSES SEATO'S ROLE IN CRISIS; PERIL EMPHASIZED President Voices U.S. 'Resolution' -- Arms Build-Up Pushed KENNEDY ALERTS COUNTRY ON LAOS | True | By W.h. Lawrence Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/airline-is-ruled-solvent.html | Airline Is Ruled Solvent | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/royal-state-bank-here-elects-a-new-chairman.html | Royal State Bank Here, Elects a New Chairman | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/a-voice-from-peru.html | A Voice From Peru | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mimi-arnold-gains-in-tennis.html | Mimi Arnold Gains in Tennis | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nassau-employes-to-receive-raise-patterson-orders-economy-to-pay.html | NASSAU EMPLOYES TO RECEIVE RAISE; Patterson Orders Economy to Pay for July Increase | True | By Roy R. Silver Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/son-to-mrs-allan-gevertz.html | Son to Mrs. Allan Gevertz | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/prescott-m-hulbert.html | PRESCOTT M. HULBERT | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/argentines-to-confer-military-to-meet-in-wake-of-army-chiefs.html | ARGENTINES TO CONFER; Military to Meet in Wake of Army Chief's Resignation | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/4th-atom-submarine-shoots-the-polaris.html | 4TH ATOM SUBMARINE SHOOTS THE POLARIS | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/macmillan-reports-spy-damage-limited.html | MACMILLAN REPORTS SPY DAMAGE LIMITED | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-challenges-soviet-to-lift-all-news-curbs.html | U.S. Challenges Soviet To Lift All News Curbs | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/censors-in-soviet-had-43-year-sway-curb-on-news-flow-abroad-removed.html | CENSORS IN SOVIET HAD 43-YEAR SWAY; Curb on News Flow Abroad Removed Only Twice Since the Bolshevik Revolution | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/4-russian-women-assert-soviet-will-meet-us-living-standard.html | 4 Russian Women Assert Soviet Will Meet U.S. Living Standard | True | By Anna Petersen | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-is-upheld-on-racing-funds-appeals-court-rules-43-it-need-not.html | STATE IS UPHELD ON RACING FUNDS; Appeals Court Rules, 4-3, It Need Not Pay U.S. Tax on Grants to Six Tracks | True | By Foster Hailey Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/johnston-resigns-as-warrior-coach-exphiladelphia-star-says-only.html | JOHNSTON RESIGNS AS WARRIOR COACH; Ex-Philadelphia Star Says Only That His 'Situation' Has Not Improved Any | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/wood-field-and-stream-angler-who-takes-his-eyes-off-snook-is-likely.html | Wood, Field and Stream; Angler Who Takes His Eyes Off Snook Is Likely to Lose His Line and Hook | True | By John W. Randolph Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/stage-directory-issued.html | Stage Directory Issued | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/budgetminded-can-take-fashionable-steps-toward-the-easter-parade.html | Budget-Minded Can Take Fashionable Steps Toward the Easter Parade | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/quotas-expected-by-textile-trade-industry-optimistic-about-chances.html | QUOTAS EXPECTED BY TEXTILE TRADE; Industry Optimistic About Chances for Obtaining Curbs on Imports QUOTAS EXPECTED BY TEXTILE TRADE | True | By William M. Freeman Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/slight-rise-shown-last-week-in-borrowings-by-member-banks.html | Slight Rise Shown Last Week in Borrowings by Member Banks | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-connell-4th-has-son.html | Mrs. Connell 4th Has Son | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/middle-south-utilities.html | MIDDLE SOUTH UTILITIES | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/legislators-vote-to-limit-welfare-bill-allows-benefits-to-be-cut.html | LEGISLATORS VOTE TO LIMIT WELFARE; Bill Allows Benefits to Be Cut Off if Recipient Came Into State for Purpose | True | By Layhmond Robinson Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/westport-center-approved.html | Westport Center Approved | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/advertising-competitors-say-compare.html | Advertising Competitors Say 'Compare' | True | By Robert Alden | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/washington-the-flash-of-lightning-and-the-deeper-tides.html | Washington; The Flash of Lightning and the Deeper Tides | True | By James Reston | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/british-program-cited.html | British Program Cited | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/use-of-weapons-need-seen-for-maintaining-both-conventional-and.html | Use of Weapons; Need Seen for Maintaining Both Conventional and Nuclear Arms | True | TELFORD TAYLOR | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/wild-laos-suited-to-jungle-war-most-of-people-far-from-strife.html | Wild Laos Suited to Jungle War; Most of People Far From Strife | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/transcript-of-the-presidents-news-conference-on-world-and-domestic.html | Transcript of the President's News Conference on World and Domestic Affairs | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/shipping-news-service-agency-of-reuters-opens-line-to-offices-in.html | SHIPPING NEWS SERVICE; Agency of Reuters Opens Line to Offices in the U.S. | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/soviet-aide-leaves-caracas.html | Soviet Aide Leaves Caracas | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mat-title-at-stake-eastern-aau-meet-to-open-at-new-york-ac-tonight.html | MAT TITLE AT STAKE; Eastern A.A.U. Meet to Open at New York A.C. Tonight | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/critic-at-large-how-to-become-a-musical-critic-is-barely-an.html | Critic at Large; 'How to Become a Musical Critic' Is Barely an Overture to New Motifs in Shaw | True | By Brooks Atkinson | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/cadet-michael-eiland-to-wed-miss-muriel-vittrup-in-june.html | Cadet Michael Eiland to Wed Miss Muriel Vittrup in June | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/steel-contractors-pick-chief.html | Steel Contractors Pick Chief | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-decorates-2-heroes-praises-them-for-1959-rescues.html | President Decorates 2 Heroes, Praises Them for 1959 Rescues | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-calls-soviet-envoy-bowles-and-menshikov-talk-but-not-about-laos.html | U.S. CALLS SOVIET ENVOY; Bowles and Menshikov Talk but Not About Laos | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedys-views-impress-nehru-harriman-reports-indians-comment-after.html | KENNEDY'S VIEWS 'IMPRESS NEHRU; Harriman Reports Indian's Comment After, 2d Talk in 2 Days -- Laos a Topic | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/von-trips-auto-clips-lap-record-german-in-ferrari-timed-in-3157.html | VON TRIPS' AUTO CLIPS LAP RECORD; German, in Ferrari, Timed in 3:15.7 During Practice Over Sebring Course | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-procedure-set-in-murder-trials.html | NEW PROCEDURE SET IN MURDER TRIALS | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-actors-abroad-may-lose-tax-edge.html | U.S. ACTORS ABROAD MAY LOSE TAX EDGE | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tapers-triumph-by-8784.html | Tapers Triumph by 87-84 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/general-motors-counsel-retiring.html | General Motors Counsel Retiring | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/presidency-is-shifted-by-the-ab-dick-co.html | Presidency Is Shifted By the A.B. Dick Co. | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/durable-goods-a-worry.html | Durable Goods a Worry | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gonzales-defeats-buchholz.html | Gonzales Defeats Buchholz | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/paul-0-kremer-is-dead-at-76-made-prize-miniature-displays.html | Paul 0. Kremer Is Dead at 76; Made Prize Miniature Displays | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-drug-tested-as-contraceptive-compound-taken-orally-by-men-is.html | NEW DRUG TESTED AS CONTRACEPTIVE; Compound Taken Orally by Men Is Called Effective in a 70-Day Period | True | By John A. Osmundsen | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/milk-price-bill-voted-measure-to-curb-sales-wars-sent-to.html | MILK PRICE BILL VOTED; Measure to Curb Sales Wars Sent to Rockefeller | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/patterson-fights-for-transit-loan-pleads-for-publics-help-in.html | PATTERSON FIGHTS FOR TRANSIT LOAN; Pleads for Public's Help in Getting State to Sanction 200 Million for Cars WARNS OF 'EMERGENCY' Says Equipment Is Needed Now, Not Next Year -- Little Hope Seen in Albany | True | By Stanley Levey | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-justice-hall-is-completed-to-house-two-tribunals-here-central.html | New Justice Hall Is Completed To House Two Tribunals Here; Central Building on Site of Old Tombs Prison Will Be Occupied Soon by Municipal and City Courts | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-booed-in-angola.html | U.S. Booed in Angola | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-power-asked-for-city-inquiries-council-asks-state-to-give.html | NEW POWER ASKED FOR CITY INQUIRIES; Council Asks State to Give Kaplan the Right to Grant Immunity to Witnesses | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-tells-civil-war-unit-not-to-hold-segregated-meeting.html | President Tells Civil War Unit Not to Hold Segregated Meeting; PRESIDENT IS FIRM TO CIVIL WAR UNIT | True | By Alvin Shuster Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hospital-council-studies-bellevue-voices-deep-concern-over-plan-to.html | HOSPITAL COUNCIL STUDIES BELLEVUE; Voices 'Deep Concern' Over Plan to Expand -- Trussell Indicates He Agrees | True | By Morris Kaplan | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/jona-affron.html | Jona -- Affron | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hospital-post-is-filled.html | Hospital Post Is Filled | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/carol-mensher-bride-of-abraham-ordover.html | Carol Mensher Bride Of Abraham Ordover | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/to-aid-domestic-industry-check-on-foreign-competition-is-urged-to.html | To Aid Domestic Industry; Check on Foreign Competition Is Urged to Protect Our Standards | True | DONALD COMER | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/3-youths-caught-in-li-shooting-car-and-for-sale-signs-on-it-lead-to.html | 3 YOUTHS CAUGHT IN L.I. SHOOTING; Car and For Sale Signs on It Lead to Captures in Killing of Patrolman | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/treasury-slates-large-borrowing-1600000000-in-bills-is-scheduled.html | TREASURY SLATES LARGE BORROWING; $1,600,000,000 in Bills Is Scheduled -- Additional Offerings Considered | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/providence-nips-holy-cross-st-louis-tops-dayton-in-nit-semifinals.html | Providence Nips Holy Cross, St. Louis Tops Dayton in N.I.T. Semi-Finals; FRIAR FIVE SCORES IN OVERTIME, 90-83 Ernst Paces Victors With 8 Points in Extra Period - St. Louis Wins, 67-60 | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/pacific-gas-sets-mark-in-profits-share-net-at-414-for-60-against.html | PACIFIC GAS SETS MARK IN PROFITS; Share Net at $4.14 for '60, Against $3.70 -- Electric Sales Also a High | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/2week-run-is-listed-by-martha-graham.html | 2-WEEK RUN IS LISTED BY MARTHA GRAHAM | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/theatre-hopeless-talk-2-plays-from-french-open-at-the-royal.html | Theatre: Hopeless Talk; 2 Plays From French Open at the Royal | True | By Howard Taubman | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/navy-five-elects-tremaine.html | Navy Five Elects Tremaine | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/leahy-outpoints-shorts.html | Leahy Outpoints Shorts | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/water-delays-trains-main-break-in-village-ties-up-seventh-ave-irt.html | WATER DELAYS TRAINS; Main Break in 'Village' Ties Up Seventh Ave. IRT | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/city-savings-bank-of-brooklyn-in-federal-home-loan-system.html | City Savings Bank of Brooklyn In Federal Home Loan System | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/lords-back-macmillan.html | Lords Back Macmillan | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/souvanna-phouma-in-egypt.html | Souvanna Phouma in Egypt | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/escapade-leading-ondine-by-100-miles.html | ESCAPADE LEADING ONDINE BY 100 MILES | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/pepsicola-united-seeks-stock-writ.html | PEPSI-COLA UNITED SEEKS STOCK WRIT | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/2-issues-are-sold-by-alabama-power.html | 2 ISSUES ARE SOLD BY ALABAMA POWER | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/scad-bill-protested-albany-asked-to-bar-group-from-teacher-hiring.html | S.C.A.D. BILL PROTESTED; Albany Asked to Bar Group From Teacher Hiring Role | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-t-p-blodgett.html | MRS. T. P. BLODGETT | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/un-unit-proposes-budgetary-limits.html | U.N. UNIT PROPOSES BUDGETARY LIMITS | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/22-families-told-to-quit-building-danger-of-collapse-feared-by-city.html | 22 FAMILIES TOLD TO QUIT BUILDING; Danger of Collapse Feared by City Officials -- Order Protested by Tenants | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/goldfield-writ-denied-judge-rejects-petition-by-3-directors-over.html | GOLDFIELD WRIT DENIED; Judge Rejects Petition by 3 Directors Over Meeting | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/youth-ratio-increases-445-of-us-population-was-under-25-years-old.html | YOUTH RATIO INCREASES; 44.5% of U.S. Population Was Under 25 Years Old in '60 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/boy-scouts-exceed-camping-fund-goal.html | BOY SCOUTS EXCEED CAMPING FUND GOAL | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nmu-to-stress-7-contract-issues-curran-lists-points-over-which-he.html | N.M.U. TO STRESS 7 CONTRACT ISSUES; Curran Lists Points Over Which, He Says, Union Seamen Will Strike | True | By Edward A. Morrow | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/art-a-mile-of-galleries-wide-selection-offered-in-shows-along.html | Art: A Mile of Galleries; Wide Selection Offered in Shows Along Madison Ave. From 60th to 80th St. | True | By Stuart Preston | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dissident-priests-disband-in-poland.html | DISSIDENT PRIESTS DISBAND IN POLAND | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/press-institute-names-new-associate-director.html | Press Institute Names New Associate Director | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/jeweler-extradited-flato-in-us-to-face-charge-in-60000-gem-theft.html | JEWELER EXTRADITED; Flato in U.S. to Face Charge in $60,000 Gem Theft | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/un-chief-acts-on-matadi.html | U.N. Chief Acts on Matadi | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/in-the-nation-the-twisting-path-to-our-involvement-in-laos.html | In The Nation; The Twisting Path to Our Involvement in Laos | True | By Arthur Krock | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/deep-space-probe-is-planned-by-us-payload-to-ascend-100000-miles-to.html | DEEP SPACE PROBE IS PLANNED BY U.S.; Payload to Ascend 100,000 Miles to Study Magnetic Fields and Solar Gas | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/arik-nepo-is-dead-photographer-48-leader-in-advertising-and-fashion.html | ARIK NEPO IS DEAD; PHOTOGRAPHER, 48; Leader in Advertising and Fashion Fields -- Worked on French Vogue Magazine | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/orioles-beat-yanks-on-breedings-2run-homer-in-sixth-brown-is-victor.html | Orioles Beat Yanks on Breeding's 2-Run Homer in Sixth; BROWN IS VICTOR IN 4-TO-3 CONTEST Orioles Top Yanks Despite Home Run by Mantle and Skowron's Three Hits | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/a-tv-opportunity.html | A TV Opportunity | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-detects-gain-in-economy-but-he-reserves-judgment-on.html | KENNEDY DETECTS GAIN IN ECONOMY; But He Reserves Judgment on Strength of Trend Kennedy Notes Economic Gain But Questions Vigor of Trend | True | By Richard E. Mooney Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/british-circulation-up-notes-in-use-rose-6501000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 6,501,000 in Week to 2,239,683,000 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/2-antide-sapio-men-also-oppose-mayor.html | 2 ANTI-DE SAPIO MEN ALSO OPPOSE MAYOR | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/for-highway-safety.html | For Highway Safety | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/honeymoon-train-ends-niagara-falls-observes-last-passenger-run-to.html | HONEYMOON TRAIN ENDS; Niagara Falls Observes Last Passenger Run to Buffalo | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/boom-sighted-in-auto-seat-belts-plan-for-fixtures-in-1962-cars.html | Boom Sighted in Auto Seat Belts; Plan for Fixtures in 1962 Cars Spurs Rise in Output AUTO SEAT BELTS EXPECTED TO GAIN | True | By Michael Benson | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/big-board-urges-members-add-day-for-clerical-task.html | Big Board Urges Members Add Day For Clerical Task | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/defense-supplier-posts-loss-for-60-general-dynamics-deficit-at.html | DEFENSE SUPPLIER POSTS LOSS FOR '60; General Dynamics' Deficit at $27,055,851 — Profit $31,056,069 in '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/31-foreign-students-visit-city.html | 31 Foreign Students Visit City | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/railtruck-units-ask-congress-aid-both-groups-urge-senators-to.html | RAIL-TRUCK UNITS ASK CONGRESS AID; Both Groups Urge Senators to Battle for Curbs on Cut-Throat Competition | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/britain-proposes-subsidy-for-ship-bill-would-permit-aid-up-to.html | BRITAIN PROPOSES SUBSIDY FOR SHIP; Bill Would Permit Aid Up to $50,000,000 to Cunard for Replacing Queen Mary | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hawks-set-back-canadiens-4-to-3-litzenbergers-goal-late-in-game.html | HAWKS SET BACK CANADIENS, 4 TO 3; Litzenberger's Goal Late in Game Evens Semi-Final Play-Off Series at 1-1 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/excerpts-from-report-of-joint-commission-on-mental-illness-and.html | Excerpts From Report of Joint Commission on Mental Illness and Heath | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/boston-ensemble-in-concert-here-percussion-units-shifting-of.html | BOSTON ENSEMBLE IN CONCERT HERE; Percussion Unit's Shifting of Instruments Results in Fall of a Xylophone | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/johansson-testifies-3-hours-in-us-tax-suit.html | Johansson Testifies 3 Hours in U.S. Tax Suit | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/passbooks-discarded-national-city-savings-plan-will-utilize.html | PASSBOOKS DISCARDED; National City Savings Plan Will Utilize Receipts | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/khrushchev-continues-tour.html | Khrushchev Continues Tour | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/verwoerd-warns-british-on-policy-south-african-says-racial-stand.html | VERWOERD WARNS BRITISH ON POLICY; South African Says Racial Stand Would Drive White Men From Continent | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/plasma-rushed-to-hurt-seaman-coast-guard-air-force-and-police-join.html | PLASMA RUSHED TO HURT SEAMAN; Coast Guard, Air Force and Police Join to Aid Mariner on Cutter in Atlantic | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/senators-applaud-kennedy-on-laos.html | SENATORS APPLAUD KENNEDY ON LAOS | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/football-coach-at-oklahoma-u-to-frame-national-fitness-plan.html | Football Coach at Oklahoma U. To Frame National Fitness Plan; Wilkinson Will Serve Without Salary -- He Confers With Kennedy at White House | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/grove-a-stanton.html | GROVE A. STANTON | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/commodities-index-dropped-02-to-862.html | COMMODITIES INDEX DROPPED 0.2 TO 86.2 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hines-illness-delays-opera.html | Hines' Illness Delays Opera | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-seeks-backing-of-house-on-minimum-pay-compromise-is.html | PRESIDENT SEEKS BACKING OF HOUSE ON MINIMUM PAY; Compromise Is Offered as Opposition Builds Up to Administration Plan COVERAGE IS CUT BACK Conservatives in Coalition Rally to Substitute Bill -- Vote Comes Today PRESIDENT SEEKS BACKING OF HOUSE | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tax-borrowings-show-sharp-rise-business-loans-in-week-up-23-million.html | TAX BORROWINGS SHOW SHARP RISE; Business Loans in Week Up 23 Million, Against Drop of 26 Million in 1960 GOLD STOCK RISES AGAIN Total in Two Consecutive Gains for the First Time Since February, 1958 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-makes-a-slip-and-has-to-be-prompted.html | Kennedy Makes a Slip And Has to Be Prompted | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/general-eisenhower-again.html | 'General' Eisenhower Again | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/2-testify-schuster-spurned-protection.html | 2 TESTIFY SCHUSTER SPURNED PROTECTION | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/old-soybeans-up-as-new-crop-dips-heavy-early-gains-slashed-by-late.html | OLD SOYBEANS UP AS NEW CROP DIPS; Heavy Early Gains Slashed by Late Profit Taking -- Most Grains Rise | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/winter-makes-a-slushfilled-return.html | Winter Makes a Slush-Filled Return | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/john-whitten-davis.html | JOHN WHITTEN DAVIS | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/transports-at-hickham-base.html | Transports at Hickham Base | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-harry-addinsell.html | MRS. HARRY ADDINSELL | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bank-clearings-soar-check-turnover-rose-129-in-week-from-1960-level.html | BANK CLEARINGS SOAR; Check Turnover Rose 12.9% in Week From 1960 Level | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/peace-corps-is-assailed.html | Peace Corps Is Assailed | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/son-to-the-jerome-decosses.html | Son to the Jerome DeCosses | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bob-newhart-near-agreement-on-a-tv-comedy-variety-series.html | Bob Newhart Near Agreement On a TV Comedy Variety Series | True | By Val Adams | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/freeman-urges-food-diplomacy-bids-us-use-superiority-in-agriculture.html | FREEMAN URGES FOOD DIPLOMACY; Bids U.S. Use Superiority in Agriculture to Shape Future of the World | True | By Irving Spiegel Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/snack-bar-for-white-house.html | Snack Bar for White House | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/london-market-in-wide-decline-falls-exceeding-a-shilling-widespread.html | LONDON MARKET IN WIDE DECLINE; Falls Exceeding a Shilling Widespread as Profit Taking Cuts Prices | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-suggests-us-end-book-gap.html | President Suggests U.S. End 'Book Gap' | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gop-assails-bill-on-depressed-areas.html | G.O.P. ASSAILS BILL ON DEPRESSED AREAS | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-curlers-beat-scotland.html | U.S. Curlers Beat Scotland | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dr-james-franklin-baptist-missionary.html | DR. JAMES FRANKLIN, BAPTIST MISSIONARY | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/israelis-find-relics-objects-in-cave-believed-to-be-2d-century-war.html | ISRAELIS FIND RELICS; Objects in Cave Believed to Be 2d Century War Booty | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/childrens-plays-for-holiday-rise-easter-week-productions-reflect.html | CHILDREN'S PLAYS FOR HOLIDAYS RISE; Easter Week Productions Reflect Growth in Field - Attractions Listed | True | By Milton Esterow. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/explosion-starts-fire-in-the-palais-bourbon.html | Explosion Starts Fire In the Palais Bourbon | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/atlantic-cable-cut-alternate-lines-used-after-break-east-of-halifax.html | ATLANTIC CABLE CUT; Alternate Lines Used After Break East of Halifax | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ceylonese-hailed-in-un.html | Ceylonese Hailed in U.N. | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/5-sonatas-offered-by-pianist-violinist.html | 5 SONATAS OFFERED BY PIANIST, VIOLINIST | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/full-prosperity-forecast-for-62-chase-manhattan-economist-says.html | FULL PROSPERITY FORECAST FOR '62; Chase Manhattan Economist Says Prospects Are Good for Strong Recovery | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/james-e-murray-essenator-dies-montana-democrat-stanch-supporter-of.html | JAMES E. MURRAY, EX-SENATOR, DIES; Montana Democrat, Stanch Supporter of New Deal, Served From '35 to '61 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/molten-metal-kills-worker.html | Molten Metal Kills Worker | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ileo-chooses-aide-to-meet-gizenga-talks-to-open-tomorrow-in.html | ILEO CHOOSES AIDE TO MEET GIZENGA; Talks to Open Tomorrow in Stanleyville, Capital of Lumumbist Regime | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/customs-chief-picked-philip-nichols-jr-appointed-commissioner-by.html | CUSTOMS CHIEF PICKED; Philip Nichols Jr. Appointed Commissioner by Dillon | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/long-beach-weighs-18-million-city-plan-covering-40-years.html | Long Beach Weighs 18 Million City Plan Covering 40 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/westchester-group-organized-to-fight-to-preserve-parks.html | Westchester Group Organized to Fight To Preserve Parks | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bankers-trust-elects-senior-vice-president.html | Bankers Trust Elects Senior Vice President | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/texts-of-wagner-and-gerosa-remarks.html | Texts of Wagner and Gerosa Remarks | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tal-gains-chess-draw-botvinnik-splits-point-when-his-king-is.html | TAL GAINS CHESS DRAW; Botvinnik Splits Point When His King Is Threatened | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/heinrich-rau-61-german-red-aide-deputy-premier-of-east-sector-dead.html | HEINRICH RAU, 61, GERMAN RED AIDE; Deputy Premier of East Sector Dead -- Minister of Foreign Trade | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/borden-in-venture-with-us-rubber.html | BORDEN IN VENTURE WITH U.S. RUBBER | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/laborite-wins-seat-party-increases-majority-in-birmingham.html | LABORITE WINS SEAT; Party Increases Majority in Birmingham By-Election | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/saypol-postpones-move-on-bank-act-whether-injunctions-if-any-are-to.html | SAYPOL POSTPONES MOVE ON BANK ACT; Whether Injunctions, if Any, Are to Be Issued Put Off Until After April 10 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/bomarc-sets-mark-in-test.html | Bomarc Sets Mark in Test | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/yonkers-stays-open-despite-storm-the-show-goes-on-but-some-drivers.html | Yonkers Stays Open Despite Storm; The Show Goes On, but Some Drivers Don't Like It Snow Plows Start In 7 Minutes After Snowfall Stops | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/montgomery-ward-gets-4-floors-on-7th-avenue.html | Montgomery Ward Gets 4 Floors on 7th Avenue | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/don-carlo-offered-at-met.html | 'Don Carlo' Offered at 'Met' | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/baruch-gives-city-60000-for-place-to-loaf-for-a-bit.html | Baruch Gives City $60,000 for Place To Loaf for a Bit | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/eisenhower-sees-mitchell.html | Eisenhower Sees Mitchell | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/penalizing-school-children.html | "Penalizing" School Children? | True | ARTHUR W. GRACE | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ohio-state-and-cincinnati-fives-favored-in-ncaa-contests.html | Ohio State and Cincinnati Fives Favored in N.C.A.A. Contests | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-kennedy-avoids-throng-on-last-day-here.html | Mrs. Kennedy Avoids Throng on Last Day Here | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/west-bids-soviet-back-atom-tests-dean-urges-cooperation-in-using.html | WEST BIDS SOVIET BACK ATOM TESTS; Dean Urges Cooperation in Using Peaceful Explosions to 'Benefit All Mankind' | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/miss-wright-gets-73.html | Miss Wright Gets 73 | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/a-united-market-urged-for-europe.html | A UNITED MARKET URGED FOR EUROPE | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/priests-will-aids-students.html | Priest's Will Aids Students | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/collegiate-school-honors-alumnus.html | Collegiate School Honors Alumnus | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mekong-line-key-in-seato-defense-retention-of-waterway-and-adjacent.html | MEKONG LINE KEY IN SEATO DEFENSE; Retention of Waterway and Adjacent Plain Held Vital in Halting Red Advance | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/london-planning-new-arts-center-royal-festival-hall-to-be-augmented.html | LONDON PLANNING NEW ARTS CENTER; Royal Festival Hall to Be Augmented by Art Gallery, Another Concert Stage | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-frontier-in-foreign-aid.html | New Frontier in Foreign Aid | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/centennial-ball-aids-boys-towns-of-italy.html | Centennial Ball Aids Boys' Towns of Italy | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/action-in-corn-belt.html | Action in Corn Belt | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/psychiatrist-asks-fosteraid-study-finds-good-home-care-fails-to-end.html | PSYCHIATRIST ASKS FOSTER-AID STUDY; Finds Good Home Care Fails to End Emotional Upsets of Deprived Children | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/soviet-press-officer-mikhail-averkiyevich-kharlamov.html | Soviet Press Officer; Mikhail Averkiyevich Kharlamov | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/howard-wheeler-sr-92-dead-motorboat-builder-for-50-years.html | Howard Wheeler Sr., 92, Dead; Motorboat Builder for 50 Years | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/midway-has-5-squadrons.html | Midway Has 5 Squadrons | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mexican-phone-strike-ends.html | Mexican Phone Strike Ends | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/brush-fire-12-choice-first-by-2-12-lengths-over-sloppy-aqueduct.html | Brush Fire, 1-2 Choice, First by 2 1/2 Lengths Over Sloppy Aqueduct Track; 13,515 SEE COLT TRIUMPH IN DASH Brush Fire, Boulmetis Up, Defeats Sweet William -- Long Gone John Third | True | By Joseph C. Nichols | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/port-agency-bill-fought-in-jersey-albany-embitters-parties-by.html | PORT AGENCY BILL FOUGHT IN JERSEY; Albany Embitters Parties by Linking H. and M. Sale and Trade Center Plan | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/animal-actors-will-get-awards-patsy-prizes-are-going-to-tv-and-film.html | ANIMAL 'ACTORS' WILL GET AWARDS; PATSY Prizes Are Going to TV and Film 'Stars' for 11th Time Tomorrow | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/valued-arts-collection-the-result-of-a-scandal.html | Valued Arts Collection The Result of a Scandal | True | By Rita Reif | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/illinois-pulls-out.html | Illinois Pulls Out | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/benjamin-herrmann.html | BENJAMIN HERRMANN | True | Special to The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/first-ave-to-get-34story-house-dw-frankel-leases-land-for.html | FIRST AVE. TO GET 34-STORY HOUSE; D.W. Frankel Leases Land for Blockfront Project Between 63d and 64th | True | | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/sports-of-the-times-dont-knock-the-rock.html | Sports of The Times; Don't Knock the Rock | True | By Arthur Daley | 1989-01-23 | RE0000416514 | RE0000416514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-24 | 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/murrow-on-own-in-bid-to-british-takes-full-responsibility-for-vain.html | MURROW ON OWN IN BID TO BRITISH; Takes Full Responsibility for Vain Effort to Cancel TV Show on Migrants | True | Special To The New York Times. | 1989-01-23 | RE0000416514 | RE0000416514 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/barbara-ferries-leads-in-slalom-colorado-skier-wins-first-run-in.html | BARBARA FERRIES LEADS IN SLALOM; Colorado Skier Wins First Run in Harriman Races -- Miss Saubert Second | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/clark-offers-then-calls-back-a-senate-bill-for-school-loans.html | Clark Offers, Then Calls Back, A Senate Bill for School Loans | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/yankees-collect-18-hits-and-rout-white-sox-for-fourth-victory-of.html | Yankees Collect 18 Hits and Rout White Sox for Fourth Victory of Spring; MANTLE'S BATTING MARKS 13-6 GAME Yankee Slugger Gets Four Hits -- White Sox Beaten After Routing Coates | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/quill-in-hospital-for-checkup.html | Quill in Hospital for Check-Up | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/equestrian-halted-as-speeder.html | Equestrian Halted as Speeder | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/giltedge-issues-slump-in-london-loans-off-as-much-as-3s-9d.html | GILT-EDGE ISSUES SLUMP IN LONDON; Loans Off as Much as 3s 9d -- Industrials Weaken, Except Electricals | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pas-de-deux-danced-city-ballet-performs-work-in-seasons-premiere.html | 'PAS DE DEUX' DANCED; City Ballet Performs Work in Season's Premiere | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/eisenhower-a-general-again.html | Eisenhower a General Again | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ralph-d-allison.html | RALPH D. ALLISON | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rev-george-p-beck-sr.html | REV. GEORGE P. BECK SR. | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/erie-road-posts-loss-deficit-in-januaryfebruary-is-put-at-7695252.html | ERIE ROAD POSTS LOSS; Deficit in January-February Is Put at $7,695,252 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/fernandez-pigou-box-here-tonight-zodiac-says-the-latter-will.html | FERNANDEZ, PIGOU BOX HERE TONIGHT; Zodiac Says the Latter Will Succeed but Odds Favor Cuban at 3 to 1 | True | By Deane McGowen | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/commodity-index-up-level-rose-to-865-thursday-from-862-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 86.5 Thursday From 86.2 on Wednesday | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/food-shopping-patterns-supermarkets-preferred-for-once-or-twice-a.html | Food: Shopping Patterns; Supermarkets Preferred for Once or Twice a Week Grocery Buying | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/kolb-victor-in-104mile-auto-race-at-sebring-marylander-in-gemini.html | Kolb Victor in 104-Mile Auto Race at Sebring; Marylander, in Gemini, Beats Hannigan by Nearly Lap Washburn Is First In Fiat Abarth in 4-Hour Grind | True | By Frank M. Blunk Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/film-writers-honored-awards-given-for-the-best-comedy-drama-and.html | FILM WRITERS HONORED; Awards Given for the Best Comedy, Drama and Musical | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/stadium-is-given-final-approval-city-ball-park-unanimously-passes.html | STADIUM IS GIVEN FINAL APPROVAL; City Ball Park Unanimously Passes in State Senate -- University Bill Wins | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/city-judge-plan-pushed-in-albany-drive-seen-gaining-in-move-to-add.html | CITY-JUDGE PLAN PUSHED IN ALBANY; Drive Seen Gaining in Move to Add 37 to Bench Here -- Lawyers Oppose Bill | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tour-finds-gains-at-missile-bases-key-construction-problems-solved.html | TOUR FINDS GAINS AT MISSILE BASES; Key Construction Problems Solved -- 18 More ICBM's to Be Ready in April | True | By Peter Braestrup Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/production-to-start-at-manitoba-nickel-project-production-is-about.html | Production to Start at Manitoba Nickel Project; Production Is About to Start At Nickel Project in Manitoba | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/joseph-p-duchaine.html | JOSEPH P. DUCHAINE | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/understanding-is-called-vital-in-disciplining.html | Understanding Is Called Vital In Disciplining | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/43-runs-eliminated-by-seashore-line.html | 43 RUNS ELIMINATED BY SEASHORE LINE | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/water-funds-sought-kennedy-asks-22390000-for-resources-development.html | WATER FUNDS SOUGHT; Kennedy Asks $22,390,000 for Resources Development | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/japan-hails-us-view-kennedys-laos-policy-found-in-line-with-tokyo.html | JAPAN HAILS U.S. VIEW; Kennedy's Laos Policy Found in Line With Tokyo Stand | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/invasion-charge-renewed.html | Invasion Charge Renewed | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hamiltonmadison-unit-plans-a-cocktail-party.html | Hamilton-Madison Unit Plans a Cocktail Party | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ada-weighs-fusion-executive-head-says-people-should-study-it.html | A.D.A. WEIGHS FUSION; Executive Head Says People Should Study It Carefully | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/thomas-ashley-corby.html | THOMAS ASHLEY CORBY | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/civil-aeronautics-board-names-city-councilman-to-legal-post.html | Civil Aeronautics Board Names City Councilman to Legal Post | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/must-go-back-home-russian-is-freed-by-us-in-spy-case.html | Must Go Back Home; RUSSIAN IS FREED BY U.S. IN SPY CASE | True | By Austin C. Wehrwein Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/landlord-is-held-in-fire-fatal-to-2-indicted-on-3-manslaughter.html | LANDLORD IS HELD IN FIRE FATAL TO 2; Indicted on 3 Manslaughter Charges for Not Installing Sprinklers in Tenement | True | By Jack Roth | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/phillip-a-mwilliams.html | PHILLIP A. M'WILLIAMS | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ohio-state-and-cincinnati-gain-ncaa-basketball-final-at-kansas-city.html | Ohio State and Cincinnati Gain N.C.A.A. Basketball Final at Kansas City; LUCAS 29 POINTS MARK 95-69 GAME Ohio State Star Helps Beat St. Joseph's - Cincinnati Defeats Utah, 82-67 | True | By Howard M. Tuckner Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/saigon-musters-army-south-vietnam-calls-reserves-to-combat-red.html | SAIGON MUSTERS ARMY; South Vietnam Calls Reserves to Combat Red Guerrillas | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/emergency-plasma-dropped-to-cutter.html | EMERGENCY PLASMA DROPPED TO CUTTER | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/griffin-allen.html | Griffin -- Allen | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/miami-beats-yale-in-tennis.html | Miami Beats Yale in Tennis | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/murrow-regrets-approach-to-bbc-calls-his-attempt-to-prevent-showing.html | MURROW REGRETS APPROACH TO B.B.C; Calls His Attempt to Prevent Showing of a TV Film 'Foolish and Futile' | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hospital-wing-opens-nursingcare-unit-dedicated-at-flower-and-fifth.html | HOSPITAL WING OPENS; Nursing-Care Unit Dedicated at Flower and Fifth | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/weber-leads-in-golf-gets-278-to-pace-qualifiers-for-western-amateur.html | WEBER LEADS IN GOLF; Gets 278 to Pace Qualifiers for Western Amateur | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/blue-shield-names-directors.html | Blue Shield Names Directors | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/agreement-of-views.html | Agreement of Views | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/fitch-registers-two-quick-falls-new-york-ac-wrestler-pins-huff-and.html | FITCH REGISTERS TWO QUICK FALLS; New York A.C. Wrestler Pins Huff and Laihuck in Eastern A.A.U. Meet | True | By Michael Strauss | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-oil-fuel-institute-chooses-its-president.html | New Oil Fuel Institute Chooses Its President | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/david-tudor-in-routine-recital-gives-piano-a-vigorous-workout.html | David Tudor in 'Routine' Recital Gives Piano a Vigorous Workout | True | RAYMOND ERICSON. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/apartment-houses-sold-in-new-jersey.html | APARTMENT HOUSES SOLD IN NEW JERSEY | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/gop-in-albany-reaches-accord-on-school-funds-agrees-on-optional.html | G.O.P. IN ALBANY REACHES ACCORD ON SCHOOL FUNDS; Agrees on Optional Plans of Aid to Districts -- Session Slated to End Today ACCORD REACHED ON SCHOOL FUNDS | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/funds-are-sought-for-a-bayside-cut.html | FUNDS ARE SOUGHT FOR A BAYSIDE CUT | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/changes-in-budget-for-62.html | Changes in Budget for '62 | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/moscow-chides-murrow.html | Moscow Chides Murrow | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rinaldi-wins-decision-italian-outpoints-rodriguez-in-rome.html | RINALDI WINS DECISION; Italian Outpoints Rodriguez in Rome -- Whitehurst Victor | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/william-fulton-justice-86-dies-former-chief-of-the-illinois-supreme.html | WILLIAM FULTON, JUSTICE, 86, DIES; Former Chief of the Illinois Supreme Court -- Judge in the State for 31 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/helen-c-jones-will-be-married-to-albert-r-lea-graduate-of-smith.html | Helen C. Jones Will Be Married To Albert R. Lea; Graduate of Smith, Fiancee of Printing Official in Midwest | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/yonkers-pace-won-by-kings-meadow.html | YONKERS PACE WON BY KING'S MEADOW | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/football-team-told-to-avoid-hiring-bias-washington-football-team-to.html | Football Team Told To Avoid Hiring Bias; Washington Football Team Told To Avoid Bias in Hiring Players | True | By David Halberstam Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/trabert-defeats-gonzales.html | Trabert Defeats Gonzales | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/plane-seen-downed-at-havana-airport.html | PLANE SEEN DOWNED AT HAVANA AIRPORT | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/army-command-in-korea-shifted.html | Army Command in Korea Shifted | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/navy-and-city-reach-pact-on-firefighting.html | Navy and City Reach Pact on Fire-Fighting | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/brandwein-kotzen.html | Brandwein -- Kotzen | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/teachers-picket-for-pay-increase-mayors-policy-tying-raises-to.html | TEACHERS PICKET FOR PAY INCREASE; Mayor's Policy, Tying Raises to State Aid, Is Opposed by Union Publications | True | By Leonard Buder | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-no-1-regent-edgar-william-couper.html | New No. 1 Regent; Edgar William Couper | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/phillips-resigning-post-at-alleghany.html | PHILLIPS RESIGNING POST AT ALLEGHANY | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/peace-corps-sets-a-december-goal.html | PEACE CORPS SETS A DECEMBER GOAL | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/march-winds.html | March Winds | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/range-is-narrow-in-the-grain-pits-trading-dull-and-limited-to.html | RANGE IS NARROW IN THE GRAIN PITS; Trading Dull and Limited to Week-End Evening Up -- Old Soybeans Rise | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/barnes-gallery-has-200-visitors-quota-filled-early-on-2d-day.html | BARNES GALLERY HAS 200 VISITORS; Quota Filled Early on 2d Day Collection Is Open to Public -- Four Pickets at Gate | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nasa-appoints-consultant.html | N.A.S.A. Appoints Consultant | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/boston-gets-motor-inn-2story-unit-near-symphony-hall-will-open-may.html | BOSTON GETS MOTOR INN; 2-Story Unit Near Symphony Hall Will Open May 4 | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rose-legacki-clark-and-bittick-set-records-in-ncaa-swim.html | Rose, Legacki, Clark and Bittick Set Records In N.C.A.A. Swim | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/boys-team-arrives-from-puerto-rico.html | BOYS TEAM ARRIVES FROM PUERTO RICO | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/galbraith-foresees-red-chinese-in-un-galbraith-sees-red-china-in-un.html | Galbraith Foresees Red Chinese in U.N.; GALBRAITH SEES RED CHINA IN U.N. | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/jofre-favored-over-rollo.html | Jofre Favored Over Rollo | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/jack-benny-fete-at-carnegie-hall-planned-april-3-friends-of.html | Jack Benny Fete At Carnegie Hall Planned April 3; Friends of Comedian Arrange Concert to Aid the Auditorium | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/money-bill-is-voted-by-panel-in-house.html | MONEY BILL IS VOTED BY PANEL IN HOUSE | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/us-may-revise-aweapon-policy-mcnamara-orders-nuclear-study-new.html | U.S. MAY REVISE A-WEAPON POLICY; McNamara Orders Nuclear Study -- New 'Doctrine' on Counterattack Weighed | True | By Jack Raymond Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/reeces-widow-plans-to-seek-his-house-seat.html | Reece's Widow Plans To Seek His House Seat | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/assembly-passes-railaid-program-help-for-3-commuter-lines-voted-115.html | ASSEMBLY PASSES RAIL-AID PROGRAM; Help for 3 Commuter Lines Voted, 115 to 30 -- Plan Is Sent to Senate | True | By Layhmond Robinson Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exlaos-premier-backs-wests-bid-souvanna-phouma-says-in-paris-truce.html | EX-LAOS PREMIER BACKS WEST'S BID; Souvanna Phouma Says in Paris Truce Plan Offers 'Reasonable Solution' | True | By Henry Giniger Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/catholic-leaders-hit-on-school-aid-mrs-meyer-says-hierarchy-forgets.html | CATHOLIC LEADERS HIT ON SCHOOL AID; Mrs. Meyer Says Hierarchy Forgets That Federal Plan Would Help Catholics | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/credit-payments-loom-larger-in-family-budget.html | Credit Payments Loom Larger in Family Budget | True | By Joan Cook | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rail-unions-ask-us-to-block-mergers.html | RAIL UNIONS ASK U.S. TO BLOCK MERGERS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/price-index-ties-december-mark-medical-care-and-foods-put-consumer.html | PRICE INDEX TIES DECEMBER MARK; Medical Care and Foods Put Consumer Costs Ahead -- Stability Expected Consumer Price Index Equals Record Reached in December | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/commission-named-to-encourage-nato.html | COMMISSION NAMED TO ENCOURAGE NATO | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/national-fuel-co-slates-offering-concern-is-among-many-to-register.html | NATIONAL FUEL CO. SLATES OFFERING; Concern Is Among Many to Register Financing Plans in Week With S.E.C. | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hoffman-urges-foreign-loan-aid-new-countries-need-almost-50-more-to.html | HOFFMAN URGES FOREIGN LOAN AID; New Countries Need Almost 50% More to Survive, U. N. Aide Says Here | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/operator-of-a-still-for-20-years-here-granted-leniency.html | Operator of a Still For 20 Years Here Granted Leniency | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/contract-bridge-when-defenders-have-control-of-trumps-they-can.html | Contract Bridge; When Defenders Have Control of Trumps They Can Benefit by Drawing Them | True | By Albert H. Morehead | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/flexibility-of-aid-assessments-on-1-formula-urged-by-u-s-ball-in.html | Flexibility of Aid Assessments On 1% Formula Urged by U. S.; Ball, in Paris, Puts Stress on Considering Defense and Living Standards | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/air-force-aide-nominated.html | Air Force Aide Nominated | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-4-no-title-doctors-build-new-life-for-boy-who-was-dead-5-to.html | Article 4 -- No Title; Doctors Build New Life for Boy Who Was 'Dead' 5 to 7 Minutes | True | By John A. Osmundsen | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/microbes-linked-to-dental-decay-boston-scientist-says-germs-may-be.html | MICROBES LINKED TO DENTAL DECAY; Boston Scientist Says Germs May Be Transmissible | True | By John H. Fenton Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/8-in-paumonok-at-aqueduct-today-calumet-pair-heads-field-boulmetis.html | 8 in Paumonok at Aqueduct Today; Calumet Pair Heads Field -- Boulmetis Rides 3 Winners | True | By Joseph C. Nichols | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/22-billion-budget-deficit-seen-by-president-for-61-kennedy-predicts.html | 2.2 Billion Budget Deficit Seen by President for '61; Kennedy Predicts Even Larger Figure in '62 -- Imbalance Laid to Slump and Eisenhower Estimates KENNEDY SUBMITS A DEFICIT BUDGET | True | By Richard E. Mooney Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/2-concerns-eye-electronics-deal-merger-talks-planned-by.html | 2 CONCERNS EYE ELECTRONICS DEAL; Merger Talks Planned by Hewlett-Packard and the Sanborn Co. COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tapers-ousted-9794-pipers-reach-aau-final-with-victory-in-overtime.html | TAPERS OUSTED, 97-94; Pipers Reach A.A.U. Final With Victory in Overtime | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/heckscher-wins-final-beats-satterthwaite-in-five-games-in-squash.html | HECKSCHER WINS FINAL; Beats Satterthwaite in Five Games in Squash Racquets | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rusk-retreats-on-aid-secrecy-congressmen-to-get-information.html | Rusk Retreats On Aid Secrecy; Congressmen to Get Information | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/regime-seen-backed-by-argentine-army.html | REGIME SEEN BACKED BY ARGENTINE ARMY | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/leftist-parley-opens-in-india.html | Leftist Parley Opens in India | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/direct-dialing-in-jersey.html | Direct Dialing in Jersey | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hl-green-shows-drop-in-earnings-60-net-put-at-4c-a-share-against.html | H.L. GREEN SHOWS DROP IN EARNINGS; '60 Net Put at 4c a Share, Against $2.77 in '59 -- Sales Off by 3.9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/one-block-gets-rain-watertank-leak-on-building-causes-shower-on-6th.html | ONE BLOCK GETS 'RAIN'; Water-Tank Leak on Building Causes Shower on 6th Ave. | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exgop-congressman-plans-to-oppose-bush.html | Ex-G.O.P. Congressman Plans to Oppose Bush | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/action-urged-by-rusk-rusk-sought-step-to-promote-amity.html | Action Urged by Rusk; RUSK SOUGHT STEP TO PROMOTE AMITY | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/quakes-rock-messina-twicerazed-sicilian-city-is-damaged-only.html | QUAKES ROCK MESSINA; Twice-Razed Sicilian City Is Damaged Only Slightly | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/calendar-heavy-for-new-issues-taxexempt-offerings-next-week-at.html | CALENDAR HEAVY FOR NEW ISSUES; Tax-Exempt Offerings Next Week at $154,475,000 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ge-engine-for-french-plane.html | G.E. Engine for French Plane | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exmatador-aids-the-bulls-cause-spaniard-patents-a-device-for.html | EX-MATADOR AIDS THE BULLS CAUSE; Spaniard Patents a Device for Bloodless Sport VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/three-make-debuts-in-met-turandot.html | THREE MAKE DEBUTS IN 'MET' 'TURANDOT' | True | A.H. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/shipping-man-slain-joseph-dimare-killed-wife-hurt-by-thugs-in-miami.html | SHIPPING MAN SLAIN; Joseph DiMare Killed, Wife Hurt by Thugs in Miami | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dutch-reenact-history-by-invading-britain.html | Dutch Re-Enact History By 'Invading' Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/134-by-jay-hebert-paces-florida-golf.html | 134 BY JAY HEBERT PACES FLORIDA GOLF | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hope-ball-is-listed-at-waldorf-oct-17.html | Hope Ball Is Listed At Waldorf Oct. 17 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dean-joins-rough-riders.html | Dean Joins Rough Riders | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rise-of-178-expected-in-weeks-auto-output.html | Rise of 17.8% Expected In Week's Auto Output | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/upstate-paper-shuts-down.html | Upstate Paper Shuts Down | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/broadway-bridge-to-be-shut-again.html | BROADWAY BRIDGE TO BE SHUT AGAIN | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/jersey-jetport-rejected-again-faa-calls-field-in-barrens.html | JERSEY JETPORT REJECTED AGAIN; F.A.A. Calls Field in Barrens Inconceivable and Asks for 'Realistic' Plan CASE OFFERS NEW IDEA Suggests Use of McGuire or Lakehurst as Airport for Overseas Flights | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/goldwater-supports-president-in-firm-stand-on-laos-crisis.html | Goldwater Supports President In Firm Stand on Laos Crisis | True | By Murray Ilson | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/manfred-i-behrens-jr-is-dead-authority-on-retailing-was-56-often.html | Manfred I. Behrens Jr. Is Dead; Authority on Retailing Was 56; Often Served as Spokesman for Furniture Industry -- Was Government Adviser | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/range-of-topics-is-listed-for-tv-shows-planned-on-science-travel.html | RANGE OF TOPICS IS LISTED FOR TV; Shows Planned on Science, Travel, Racing -- Parley on Public Service Slated | True | By Richard F. Shepard | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/newmodel-atlas-in-9000mile-test.html | NEW-MODEL ATLAS IN 9,000-MILE TEST | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/spotless-robber-draws-1520-years.html | 'SPOTLESS ROBBER DRAWS 15-20 YEARS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lag-on-2-chapels-laid-to-idlewild-protestant-and-jewish-units.html | LAG ON 2 CHAPELS LAID TO IDLEWILD; Protestant and Jewish Units Complain of 3-Year Delay by the Port Authority ITS DESIGNS REJECTED Both Groups Insist Theirs Were Approved -- Changing of Site Also Is Factor | True | By George Dugan | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/heating-oil-price-cut-esso-standard-is-acting-in-pennsylvania.html | HEATING OIL PRICE CUT; Esso Standard Is Acting in Pennsylvania, Delaware | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/uso-governors-appointed.html | U.S.O. Governors Appointed | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/50-years-ago-today-147-died-in-the-triangle-shirtwaist-fire.html | 50 Years Ago Today, 147 Died In the Triangle Shirtwaist Fire | True | By Ralph Katz | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/accountant-found-guilty-of-tax-bribe.html | ACCOUNTANT FOUND GUILTY OF TAX BRIBE | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tass-welcomes-action.html | Tass Welcomes Action | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-jacob-weil.html | MRS. JACOB WEIL | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/presidents-sister-in-surgery.html | President's Sister in Surgery | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/noted-hotel-leased-congress-hall-at-cape-may-once-used-by.html | NOTED HOTEL LEASED; Congress Hall at Cape May Once Used by Presidents | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/two-in-queens-doomed-death-penalty-is-imposed-for-firstdegree.html | TWO IN QUEENS DOOMED; Death Penalty Is Imposed for First-Degree Murders | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/eisenhower-backs-kennedys-actions-in-laos-crisis-eisenhower-backs.html | Eisenhower Backs Kennedy's Actions in Laos Crisis; EISENHOWER BACKS KENNEDY ON LAOS | True | By United Press International. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/kam-keut-reported-lost.html | Kam Keut Reported Lost | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/johanssons-bid-fails-court-refuses-to-let-swede-in-tax-suit-leave.html | JOHANSSON'S BID FAILS; Court Refuses to Let Swede in Tax Suit Leave U.S. | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/market-is-ruled-by-uncertainty-average-drops-049-point-in-the.html | MARKET IS RULED BY UNCERTAINTY; Average Drops 0.49 Point in the Lightest Trading Volume Since Feb. 13 559 ISSUES OFF, 446 UP Investors Await Week-End Developments on Laos -- Alleghany Rises 1/4 MARKET IS RULED BY UNCERTAINTY | True | By Burton Crane | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/transport-news-and-notes-greek-shipping-sets-record-in-foreign.html | Transport News and Notes; Greek Shipping Sets Record in Foreign Exchange Earnings -- Air Service Gains | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/child-to-mrs-g-w-gowen.html | Child to Mrs. G. W. Gowen | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/2-join-empire-national-board.html | 2 Join Empire National Board | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/humble-egg-richly-clad-for-easter.html | Humble Egg Richly Clad For Easter | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/music-weber-premiere-his-piano-concerto-is-given-by-philharmonic.html | Music: Weber Premiere; His Piano Concerto Is Given by Philharmonic | True | By Harold C. Schonberg | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/soviet-questions-un-congo-funds-challenges-assembly-right-to.html | SOVIET QUESTIONS U.N. CONGO FUNDS; Challenges Assembly Right to Support Operation of Its Peace Force | True | By Lindesay Parrott Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/impulse-cancels-broadway-debut-alexander-cohen-ends-show-in-toronto.html | 'IMPULSE' CANCELS BROADWAY DEBUT; Alexander Cohen Ends Show in Toronto -- Ford Fund Adds to Theatre Plan | True | By Louis Calta | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dispatch-on-nubia-praised.html | Dispatch on Nubia Praised | True | RELMAN MORIN. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/152-old-masters-sold-32340-paid-for-a-still-life-by-guardi-in.html | 152 OLD MASTERS SOLD; $32,340 Paid for a Still Life by Guardi in London Sale | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/private-shipyard-set-for-mexico-us-investors-plan-facility-costing.html | PRIVATE SHIPYARD SET FOR MEXICO; U.S. Investors Plan Facility Costing $5,000,000 for Port of Mazatlan | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/foreign-affairs-how-to-greet-the-visitors-we-want.html | Foreign Affairs; How to Greet the Visitors We Want | True | By C.l. Sulzberger | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/betsy-rawls-posts-72-her-148-leads-by-2-strokes-three-tied-for.html | BETSY RAWLS POSTS 72; Her 148 Leads by 2 Strokes -- Three Tied for Second | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mechanical-contractors-appoint-executive-head.html | Mechanical Contractors Appoint Executive Head | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ny-central-asks-peace-co-says-tuohy-tells-stockholders-of-feeders.html | N.Y. CENTRAL ASKS PEACE, C.&O. SAYS; Tuohy Tells Stockholders of 'Feeders' in Feud Over Control of the B.&O. | True | By Robert E. Bedingfield Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/children-can-dial-o-in-case-of-emergency.html | Children Can Dial 'O' In Case of Emergency | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/sale-of-surplus-urged-senate-asked-to-allot-extra-2-billion-for-for.html | SALE OF SURPLUS URGED; Senate Asked to Allot Extra 2 Billion for Foreign Lands | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/banker-elected-head-of-regents-couper-to-replace-brosnan-april-1.html | BANKER ELECTED HEAD OF REGENTS; Couper to Replace Brosnan April 1 -- Board Approves University Expansion | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/myron-c-pearce.html | MYRON C. PEARCE | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/city-to-experiment-with-snow-melters-in-economy-move.html | City to Experiment With Snow Melters In Economy Move | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pickup-in-auto-sales-persisted-during-period-of-march-11-to-20.html | Pick-Up in Auto Sales Persisted During Period of March 11 to 20; MID-MARCH SAW AUTO SALES RISE | True | By Damon Stetson Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/president-urges-nehru-take-lead-in-laos-peace-bid-harriman-delivers.html | PRESIDENT URGES NEHRU TAKE LEAD IN LAOS PEACE BID; Harriman Delivers Appeal for India to Negotiate End of Hostilities REACTION IS FAVORABLE Crisis in Asia Is Expected to Be Major Question at Warsaw Pact Parley KENNEDY APPEALS TO NEHRU ON LAOS | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hate-cops-tattoo-found-on-suspect.html | 'HATE COPS' TATTOO FOUND ON SUSPECT | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bill-to-aid-peers-would-permit-lapse-of-title-and-allow-commons.html | BILL TO AID PEERS; Would Permit Lapse of Title and Allow Commons Seat | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/22-die-in-pakistani-wreck.html | 22 Die in Pakistani Wreck | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/savings-banks-report-a-big-gain-in-deposits.html | Savings Banks Report A Big Gain in Deposits | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/matthew-hunter-dies-dean-emeritus-at-rpi-was-noted-as-metallurgist.html | MATTHEW HUNTER DIES; Dean Emeritus at R.P.I. Was Noted as Metallurgist | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/weiss-opens-new-team-office-but-the-real-work-comes-later-national.html | Weiss Opens New Team Office But the Real Work Comes Later; National League Outfit Needs Farms, Scouts, Players, Managers and a Few Other Little Odds and Ends | True | By Joseph M.sheehan | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/moses-baum.html | MOSES BAUM | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-davega-vice-president.html | New Davega Vice President | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/wagner-may-leave-hospital-tomorrow.html | WAGNER MAY LEAVE HOSPITAL TOMORROW | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/aid-for-the-retarded.html | Aid for the Retarded | True | MILDRED SMALL, | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/angolan-defends-african-rioters-nationalist-lays-uprisings-to.html | ANGOLAN DEFENDS AFRICAN RIOTERS; Nationalist Lays Uprisings to Protests by Workers on Portuguese Farms | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-director-elected-by-manischewitz-co.html | New Director Elected By Manischewitz Co. | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/aid-company-accused-polishamerican-unit-faces-illegal-adoptions.html | AID COMPANY ACCUSED; Polish-American Unit Faces Illegal Adoptions Charge | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/seato-aides-map-defense-of-laos-top-military-advisers-agree-on.html | SEATO AIDES MAP DEFENSE OF LAOS; Top Military Advisers Agree on Blueprint for Stand in Valley of the Mekong SEATO AIDES MAP DEFENSE OF LAOS | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/depressed-areas-increase-aidtojobless-bill-signed-depressed-areas.html | Depressed Areas Increase; Aid-to-Jobless Bill Signed; DEPRESSED AREAS SET RECORD AT 101 | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/that-jazz-in-warsaw-red-election-talk-draws-thin-crowd-as-jam.html | That Jazz in Warsaw; Red Election Talk Draws Thin Crowd As Jam Session Below Packs Them In | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/big-board-seat-225000.html | Big Board Seat $225,000 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ford-officer-sights-auto-boom-later-this-year-lee-a-iacocca-in-city.html | Ford Officer Sights Auto Boom Later This Year; Lee A. Iacocca in City for Preview of New Futura Second Half of 1961 Will See Big Sales, He Says AUTO MAN SIGHTS A BOOM THIS YEAR | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/to-abolish-house-group-unamerican-activities-committee-criticized.html | To Abolish House Group; Un-American Activities Committee Criticized for Techniques | True | ROYAL W. FRANCE | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nkrumah-praises-us-african-back-in-accra-lauds-kennedys-sincerity.html | NKRUMAH PRAISES U.S.; African, Back in Accra, Lauds Kennedy's 'Sincerity' | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/city-inspectors-ordered-shifted-electric-bureau-shakeup-follows.html | CITY INSPECTORS ORDERED SHIFTED; Electric Bureau Shake-Up Follows Arrest of 2 Aides CITY INSPECTORS ORDERED SHIFTED | True | By Charles G. Bennett | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/du-pont-awards-given-edward-p-morgan-2-stations-receive-radiotv.html | DU PONT AWARDS GIVEN; Edward P. Morgan, 2 Stations Receive Radio-TV Prizes | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/alvah-d-ellsworth.html | ALVAH D. ELLSWORTH | True | SPecial to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/gen-paul-wakefield.html | GEN. PAUL WAKEFIELD | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tennessee-plans-bond-sale-in-may-15-million-offering-slated-los.html | TENNESSEE PLANS BOND SALE IN MAY; 15 Million Offering Slated -- Los Angeles School Unit Sets 30 Million Issue | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-kennedy-to-go-to-florida.html | Mrs. Kennedy to Go to Florida | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/anne-hedwigebreguet.html | ANNE HEDWIGEBREGUET | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/complacency-decried-neustadt-sees-intellectuals-as-lethargic-on.html | COMPLACENCY DECRIED; Neustadt Sees Intellectuals as Lethargic on Politics | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/chest-brings-13000-ford-museum-acquires-18th-century-piece-at.html | CHEST BRINGS $13,000; Ford Museum Acquires 18th Century Piece at Auction | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/burnley-fined-2800-for-using-10-substitutes.html | Burnley Fined $2,800 For Using 10 Substitutes | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/the-mayor-and-mr-gerosa.html | The Mayor and Mr. Gerosa | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/schuster-trial-ending-both-sides-ordered-to-sum-up-monday-dismissal.html | SCHUSTER TRIAL ENDING; Both Sides Ordered to Sum Up Monday -- Dismissal Denied | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/cuba-refugee-aid-is-outlined-here-us-official-says-20000-are.html | CUBA REFUGEE AID IS OUTLINED HERE; U.S. Official Says 20,000 Are Registered in Florida and Total Will Reach 32,000 | True | By Will Lissner | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/text-of-kennedys-message-to-congress-on-budget-and-fiscal-policy.html | Text of Kennedy's Message to Congress on Budget and Fiscal Policy | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/gains-are-posted-for-commodities-rubber-and-cocoa-futures-best.html | GAINS ARE POSTED FOR COMMODITIES; Rubber and Cocoa Futures Best Gainers as Crisis in Laos Is Watched | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/he-arrives-in-trinidad.html | He Arrives in Trinidad | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/soprano-to-make-debut-gianna-dangela-to-sing-at-met-in-rigoletto.html | SOPRANO TO MAKE DEBUT; Gianna D'Angela to Sing at 'Met' in 'Rigoletto' April 5 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bonds-us-intermediates-rise-on-brisk-demand-drops-are-shown-by.html | Bonds: U.S. Intermediates Rise on Brisk Demand; DROPS ARE SHOWN BY LONGER ISSUES Discounts Climb for Bills -- Corporate and Municipal Markets Hold Firm | True | By Paul Heffernan | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/janice-cinquemanis-troth.html | Janice Cinquemani's Troth | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/home-laundry-items-show-a-sales-decline.html | Home Laundry Items Show a Sales Decline | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/chiefs-to-attend-sovietbloc-talks-khrushchev-to-open-parley-of.html | CHIEFS TO ATTEND SOVIET-BLOC TALKS; Khrushchev to Open Parley of Warsaw Pact Tuesday -- Ends Farm Tour | True | By Osgood Caruthers Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/carole-knopu-fiancee-of-dr-william-stutzel.html | Carole Knopu Fiancee Of Dr. William Stutzel | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/american-aid-to-africa.html | American Aid to Africa | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/decision-is-viewed-as-move-to-bolster-presidents-warning-to-soviet.html | Decision Is Viewed as Move to Bolster President's Warning to Soviet | True | By Jacques Nevard Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/racer-killed-in-aintree-chase-36-in-grand-national-test-today.html | Racer Killed in Aintree Chase; 36 in Grand National Test Today; Tokoroa Is Destroyed After Spill -- Merryman II Choice at 9-1 to Triumph Again | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ileo-hints-accord-with-un-on-army-hammarskjold-aides-urge.html | ILEO HINTS ACCORD WITH U.N. ON ARMY; Hammarskjold Aides Urge Reorganization of Forces ILEO HINTS ACCORD WITH U.N. ON ARMY | True | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lisbon-sends-more-troops.html | Lisbon Sends More Troops | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/oklahoma-state-paces-wrestling-cowboys-qualify-five-men-for-finals.html | OKLAHOMA STATE PACES WRESTLING; Cowboys Qualify Five Men for Finals -- Oklahoma 2d in N.C.A.A. Meet | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/burma-scored-on-reds-taiwan-guerrilla-says-nation-let-communists.html | BURMA SCORED ON REDS; Taiwan Guerrilla Says Nation Let Communists Enter | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bonn-to-repay-at-once-postwar-aid-by-britain.html | Bonn to Repay at Once Post-War Aid by Britain | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lease-of-forest-loses-in-albany-senate-rejects-plan-to-let-private.html | LEASE OF FOREST LOSES IN ALBANY; Senate Rejects Plan to Let Private Ski Concern Use Mountain in Catskills | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/sketches-of-six-in-laotian-crisis-king-took-throne-in-1959-souvanna.html | SKETCHES OF SIX IN LAOTIAN CRISIS; King Took Throne in 1959 -- Souvanna Phouma and Souphanouvong Related | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/drugs-help-curb-fears-of-school-tranquilizers-speed-return-of.html | DRUGS HELP CURB FEARS OF SCHOOL; Tranquilizers Speed Return of Children to Classroom, Psychiatric Clinic Finds | True | By Emma Harrison | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/canada-gets-new-tv-network.html | Canada Gets New TV Network | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/labor-agreement-signed-by-dredgers.html | LABOR AGREEMENT SIGNED BY DREDGERS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-frank-a-smith.html | MRS. FRANK A. SMITH | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/54family-house-is-bought-on-li-investor-acquires-parcel-at.html | 54-FAMILY HOUSE IS BOUGHT ON L.I.; Investor Acquires Parcel at Farmingdale -- Tract at Smithtown Is Sold | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/son-to-the-roy-dickinsons.html | Son to the Roy Dickinsons | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/deadline-extended-for-new-rochelle-to-file-school-plan.html | Deadline Extended For New Rochelle To File School Plan | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/antitrujillo-group-formed.html | Anti-Trujillo Group Formed | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nyu-with-revised-lineup-far-ahead-in-ncaa-fencing.html | N.Y.U., With Revised Line-Up, Far Ahead in N.C.A.A. Fencing | True | By Lincoln A. Werden Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/british-concede-possibility-of-a-military-role-in-laos-britons.html | British Concede Possibility Of a Military Role in Laos; BRITONS CONCERN ON LAOS DEEPENS | True | By Drew Middleton Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/longden-54-scores-5500th-riding-triumph-of-career-after-20day-wait.html | Longden, 54, Score's 5,500th Riding Triumph of Career After 20-Day Wait; JOCKEY CAPTURES GOLDEN GATE RACE Longden, Career Leader in Sport, Wins No. 5,500 Aboard Spring Victory | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mcann-us-captive-near-death-in-china.html | MCANN, U.S. CAPTIVE, NEAR DEATH IN CHINA | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/theatre-is-planned-on-lower-east-side.html | THEATRE IS PLANNED ON LOWER EAST SIDE | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/samuel-ferguson-of-hartford-light.html | SAMUEL FERGUSON OF HARTFORD LIGHT | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/triangle-fire-anniversary.html | Triangle Fire Anniversary | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/prices-are-mixed-on-cotton-board-futures-close-3-points-up-to-6-off.html | PRICES ARE MIXED ON COTTON BOARD; Futures Close 3 Points Up to 6 Off After Opening Firm on Wide Front | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nehru-calls-bid-helpful.html | Nehru Calls Bid 'Helpful' | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/film-depicts-life-in-red-germany-2-in-question-7-movie-on-pressures.html | FILM DEPICTS LIFE IN RED GERMANY; 2 in 'Question 7,' Movie on Pressures on Christian Church, Here on Visit | True | By Howard Thompson | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hodges-promises-textile-decision-but-industry-is-cautioned-import.html | HODGES PROMISES TEXTILE DECISION; But Industry Is Cautioned Import Problem Can't Be Settled in Vacuum HODGES PROMISES TEXTILE DECISION | True | By William M. Freeman Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/high-school-of-music-and-art-celebrates-silver-anniversary.html | High School of Music and Art Celebrates Silver Anniversary | True | By Allen Hughes | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/brazil-airline-gets-two-jets.html | Brazil Airline Gets Two Jets | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/child-to-the-ruggiero-riccis.html | Child to the Ruggiero Riccis | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/connecticut-man-dead-at-104.html | Connecticut Man Dead at 104 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hempstead-supervisor-quits.html | Hempstead Supervisor Quits | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/councilmen-also-serve-by-sitting-and-waiting.html | Councilmen Also Serve By Sitting and Waiting | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/early-refunding-termed-success-subscriptions-top-6-billion-for.html | EARLY REFUNDING TERMED SUCCESS; Subscriptions Top 6 Billion for Advance Exchange of Treasury Issues SHIFT IN DEBT IS CITED Dillon Sees Big Decline for 1962 and 1963 Operations -- Wall St. Surprised | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/our-new-partnership.html | Our New Partnership | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/program-given-by-vienna-choir-boys-group-sings-selection-of-old-and.html | PROGRAM GIVEN BY VIENNA CHOIR; Boys' Group Sings Selection of Old and New Music, as Well as an Operetta | True | E.S. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lois-i-ginsburg-is-betrothed-to-dr-joseph-pines-internist.html | Lois I. Ginsburg Is Betrothed To Dr. Joseph Pines, Internist | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ice-may-have-cut-cable-off-canada-large-berg-spotted-in-area-of.html | ICE MAY HAVE CUT CABLE OFF CANADA; Large Berg Spotted in Area of Thursday's Break in Atlantic Phone Line | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/kennedy-beaten-in-house-on-wage-bill-by-one-vote-coalition-version.html | KENNEDY BEATEN IN HOUSE ON WAGE BILL BY ONE VOTE; COALITION VERSION PASSED; HIS FIRST DEFEAT $1.15 Minimum Set -- 1,400,000 Are Added to Rolls KENNEDY BEATEN ON MINIMUM PAY | True | By Tom Wicker Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-press-merger-hinted.html | New Press Merger Hinted | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/jill-ryon-engaged-to-john-mckay-jr.html | Jill Ryon Engaged To John McKay Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-albert-w-harris.html | MRS. ALBERT W. HARRIS | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/2-florida-murders-are-denied-by-peel.html | 2 FLORIDA MURDERS ARE DENIED BY PEEL | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-lewis-h-marks.html | MRS. LEWIS H. MARKS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mimi-arnold-defeated.html | Mimi Arnold Defeated | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/new-screen-gems-directors.html | New Screen Gems Directors | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/eximbank-widens-its-supports-to-exports-of-consumer-goods-eximbank.html | Eximbank Widens Its Supports To Exports of Consumer Goods; EXIMBANK WIDENS EXPORT SUPPORTS | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/cab-to-get-plea-on-cargo-ruling-proposal-is-said-to-meet-european.html | C.A.B. TO GET PLEA ON CARGO RULING; Proposal Is Said to Meet European Objections -- Rate Rate War Still Looms | True | By Edward Hudson | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/taxpayer-is-sold-in-flushing-deal-investors-buy-building-at-station.html | TAXPAYER IS SOLD IN FLUSHING DEAL; Investors Buy Building at Station Rd. and 192d St. -- Large Plot Acquired | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/palm-sunday-rites-tomorrow-to-open-holy-week-observance.html | Palm Sunday Rites Tomorrow To Open Holy Week Observance | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/newburgh-to-get-us-grant.html | Newburgh to Get U.S. Grant | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pauline-smith-engaged-to-robert-a-spedden.html | Pauline Smith Engaged To Robert A. Spedden | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-william-woodard.html | MRS. WILLIAM WOODARD | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/louis-j-sisto.html | LOUIS J. SISTO | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/don-poggio-at-52-in-rich-campbell-118450-bowie-race-today-attracts.html | DON POGGIO AT 5-2 IN RICH CAMPBELL; $118,450 Bowie Race Today Attracts 15 -- Tudor Way Remains in Florida | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/robert-zock-is-fiance-of-maureen-mcgreal.html | Robert Zock Is Fiance Of Maureen McGreal | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hanford-to-get-atom-power-unit-plant-to-produce-electricity-2.html | HANFORD TO GET ATOM POWER UNIT; Plant to Produce Electricity -- 2 Avenues Kept Open to Nuclear Airplane HANFORD TO GET ATOM POWER UNIT | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/sidelights-57-uranium-deal-news-to-canada.html | Sidelights; '57 Uranium Deal News to Canada | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/college-pitcher-dies.html | College Pitcher Dies | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/sherry-koufax-fined-for-breaking-curfew.html | Sherry, Koufax Fined For Breaking Curfew | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/east-germans-protest-hold-west-berlin-misused-for-revengeseekers.html | EAST GERMANS PROTEST; Hold West Berlin Misused for Revenge-Seekers' Meetings | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lakers-win-118112-baylors-25-points-help-beat-hawks-in-nba-playoff.html | LAKERS WIN, 118-112; Baylor's 25 Points Help Beat Hawks in N.B.A. Play-Off | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/art-around-the-galleries-exhibitions-include-works-by-boardman.html | Art: Around the Galleries; Exhibitions Include Works by Boardman, Pogzeba, Jeswald, Feshin and Goldblatt | True | By Stuart Preston | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/no-change-is-noted-in-primary-prices.html | NO CHANGE IS NOTED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/escapades-margin-is-cut-to-90-miles.html | ESCAPADE'S MARGIN IS CUT TO 90 MILES | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/homes-planned-on-bronx-site.html | Homes Planned on Bronx Site | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/juilliard-names-2-to-administration.html | JUILLIARD NAMES 2 TO ADMINISTRATION | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/alberto-lysy-performs-recital-of-violin-works-at-town-hall.html | Alberto Lysy Performs Recital Of Violin Works at Town Hall | True | ERIC SALZMAN. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ceylon-names-envoy-to-u-s.html | Ceylon Names Envoy to U. S. | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/help-in-disasters.html | Help in Disasters | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/americans-in-laos-distressed-over-apparent-failures-of-us-soldiers.html | Americans in Laos Distressed Over Apparent Failures of U.S.; Soldiers and Diplomats Voice Regrets That Aid Has Not Halted Communists -- Ties With 'Little People' Urged | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tremont-temple-hails-555-fete-reform-synagogue-is-55-years-old.html | TREMONT TEMPLE HAILS '55-5' FETE; Reform Synagogue Is 55 Years Old -- Rabbi Marks 5 Years With Temple | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mayor-wagner-praised-his-accomplishments-cited-as-he-enters-final.html | Mayor Wagner Praised; His Accomplishments Cited as He Enters Final Year of Term | True | FRANK E. KARELSEN. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/providence-faces-st-louis-today-garden-game-to-decide-nit-victor.html | PROVIDENCE FACES ST. LOUIS TODAY; Garden Game to Decide N.I.T. Victor -- Holy Cross to Meet Dayton in Opener | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hartford-building-acquired.html | Hartford Building Acquired | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/four-rails-enter-into-joint-rates-coastal-steamship-lines-hail-a.html | FOUR RAILS ENTER INTO JOINT RATES; Coastal Steamship Lines Hail a Breakthrough -- Agreement Confirmed | True | By Edward A. Morrow | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/macmillan-to-seek-real-unity-with-us-on-major-problems.html | Macmillan to Seek 'Real Unity' With U.S. on Major Problems | True | Special to The New York Times | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/botvinnik-leads-fifth-chess-game-challenger-for-world-title-is-a.html | BOTVINNIK LEADS FIFTH CHESS GAME; Challenger for World Title Is a Pawn Ahead of Tal After 41st Move | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/federal-court-order-bars-dann-from-seeking-chrysler-proxies-judge.html | Federal Court Order Bars Dann From Seeking Chrysler Proxies; Judge Declares Stockholder Violated S.E.C. Rules in Fighting Management COURT BARS DANN IN PROXY CONTEST | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/harry-bralove-a-hotel-man-70-builder-and-president-of-the-shoreham.html | HARRY BRALOVE, A HOTEL MAN, 70; Builder and President of the Shoreham in Capital Dies -- Aide to F. D. Roosevelt | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dr-anthony-m-sawicki.html | DR. ANTHONY M. SAWICKI | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/angela-weschler-piano-teacher-64.html | ANGELA WESCHLER, PIANO TEACHER, 64 | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/gm-extends-benefits-will-add-13-weeks-of-payments-in-its-jobless.html | G.M. EXTENDS BENEFITS; Will Add 13 Weeks of Payments in Its Jobless Agreement | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tv-threering-circus-wbal-in-baltimore-has-jurors-reenact.html | TV: Three-Ring Circus; WBAL in Baltimore Has Jurors Re-enact Deliberations at a Murder Trial | True | By Jack Gould | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/chairman-designated-for-bank-in-bahamas.html | Chairman Designated For Bank in Bahamas | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/last-chance-in-laos.html | Last Chance in Laos? | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rerouting-buses.html | Rerouting Buses | True | THEODORE BACKER. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/3-tied-for-curling-honors.html | 3 Tied for Curling Honors | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/chrysler-raising-output.html | Chrysler Raising Output | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/550-students-stage-mock-un-session.html | 550 STUDENTS STAGE MOCK U.N. SESSION | True | Special to The New York Times. | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/denison-mines-names-builder-to-directorate.html | Denison Mines Names Builder to Directorate | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-25 | 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pennsy-lehigh-hearings-off.html | Pennsy-Lehigh Hearings Off | True | | 1989-01-23 | RE0000416520 | RE0000416520 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/frenchcanadians-push-nationalism.html | FRENCH-CANADIANS PUSH 'NATIONALISM' | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boyhood-summer-the-golden-weather-by-louis-rubin-303-pp-new-york.html | Boyhood Summer; THE GOLDEN WEATHER. By Louis Rubin. 303 pp. New York: Atheneum. $4.95. Boyhood Summer | True | By Robert Scholes | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/reds-ignore-border-dispute.html | Reds Ignore Border Dispute | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mining-magnate-fears-for-africa-hf-oppenheimer-attacks-verwoerd-on.html | MINING MAGNATE FEARS FOR AFRICA; H.F. Oppenheimer Attacks Verwoerd on Departure From Commonwealth | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/300-ask-abomb-ban-begin-109mile-march-to-un-rallies-slated-on-way.html | 300 ASK A-BOMB BAN; Begin 109-Mile March to U.N. -- Rallies Slated on Way | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/okla-state-wins-ncaa-mat-title-cowboys-showing-strength-in-all.html | OKLA. STATE WINS N.C.A.A. MAT TITLE; Cowboys, Showing Strength in All Weight Divisions, Capture 22d Crown | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/swim-coaches-elect-stuitz.html | Swim Coaches Elect Stuitz | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/moore-is-victor-in-turman-bout-archie-easily-gets-verdict-over.html | MOORE IS VICTOR IN TURMAN BOUT; Archie Easily Gets Verdict Over Texan in 10-Round Contest at Manila | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wage-bills-fate-lies-with-senate-but-strong-measure-there-would.html | WAGE BILL'S FATE LIES WITH SENATE; But Strong Measure There Would Face Conference -- Mansfield Confident | True | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/women-deans-elect-head.html | Women Deans Elect Head | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/margaret-hiller-married.html | Margaret Hiller Married | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/congolese-leaders-stiffen-toward-un.html | CONGOLESE LEADERS STIFFEN TOWARD U.N. | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rumania-mapping-new-constitution-reds-expected-to-proclaim.html | RUMANIA MAPPING NEW CONSTITUTION; Reds Expected to Proclaim Successful Transition to Fully Socialized State | True | By Paul Underwood Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/practical-witchcraft-mrs-coverlets-magicians-by-mary-nash.html | Practical Witchcraft; MRS. COVERLET'S MAGICIANS. By Mary Nash. Illustrated by Garrett Price. 189 pp. Boston: Little, Brown & Co. $3.25. For Ages 8 to 12. | True | JANE COBB | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/expedition-of-lost-men-abandoned-the-story-of-the-greely-arctic.html | Expedition Of Lost Men; ABANDONED: The Story of the Greely Arctic Expedition, 1881-1884. By A.L.Todd. Introduction by Vilhjalmur Stefansson. Illustrated. 323 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Jim Lotz | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/robert-barretts-have-child.html | Robert Barretts Have Child | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/weekend-project-wall-desk-for-childs-room-or-kitchen.html | WEEK-END PROJECT; Wall Desk for Child's Room or Kitchen | True | By Bernard Gladstone | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/violets-take-four-championships-nyu-registers-sweep-in-fencing.html | Violets Take Four Championships; N.Y.U. REGISTERS SWEEP IN FENCING | True | By Lincoln A. Werden Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/arms-and-armor-to-be-auctioned-parkebernet-also-will-sell-furniture.html | ARMS AND ARMOR TO BE AUCTIONED; Parke-Bernet Also Will Sell Furniture and Drawings -- Other Sales Are Listed | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nasser-cautions-africa-on-perils-imperialism-not-eliminated-hc.html | NASSER CAUTIONS AFRICA ON PERILS; 'Imperialism' Not Eliminated, He Tells Cairo Parley -- U.N. Scored on Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/defense-chief-presses-unity.html | DEFENSE CHIEF PRESSES UNITY | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/westport-outlays-set-capital-projects-in-year-will-total-1435000.html | WESTPORT OUTLAYS SET; Capital Projects in Year Will Total $1,435,000, Aide Says | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mdonald-in-hospital-hawk-wing-is-likely-to-miss-rest-of-canadien.html | MDONALD IN HOSPITAL; Hawk Wing Is Likely to Miss Rest of Canadien Series | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/banks-here-move-to-midtown-area-big-institutions-following.html | BANKS HERE MOVE TO MIDTOWN AREA; Big Institutions Following Customers Uptown, but Keep Wall St. Offices BANKS HERE MOVE TO MIDTOWN AREA | True | By Albert L. Kraus | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/stamps-to-honor-velasquez.html | Stamps to Honor Velasquez | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/martha-b-rulon-debutante-of-58-planning-to-wed-george-washington-u.html | Martha B. Rulon, Debutante of '58, Planning to Wed; George Washington U. Student Betrothed to Thomas Frazier Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/basic-tools-for-gardeners.html | BASIC TOOLS FOR GARDENERS | True | By Nancy Ruzicka Smith | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/plane-crash-kills-4-wing-of-private-craft-breaks-at-a-massachusetts.html | PLANE CRASH KILLS 4; Wing of Private Craft Breaks at a Massachusetts Airport | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gulf-oil-posts-rise-in-working-capital.html | GULF OIL POSTS RISE IN WORKING CAPITAL | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/charleston-role-decried-by-rabbi-dr-rosenblum-says-it-is-trying-to.html | CHARLESTON ROLE DECRIED BY RABBI; Dr. Rosenblum Says It Is 'Trying to Relive Civil War' -- Other Sabbath Sermons | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/governor-to-go-on-vacation.html | Governor to Go on Vacation | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/knight-h-berman-to-marry-ivy-mauk.html | Knight H. Berman To Marry Ivy Mauk | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tweed-monument-gets-a-farewell-tribunal-leaving-the-old-county.html | TWEED MONUMENT GETS A FAREWELL; Tribunal Leaving the Old County Courthouse Built in $8,000,000 Scandal | True | By Ronald Maiorana | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/s-n-mckhann-miss-gleim-wed-in-pennsylvania-church-of-the-redeemer.html | S. N. McKhann, Miss Gleim Wed In Pennsylvania; Church of the Redeemer in Bryn Mawr Is the Scene of Marriage | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/curtis-goes-route-as-cubs-top-indians.html | CURTIS GOES ROUTE AS CUBS TOP INDIANS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/500000-grant-aids-drive-at-dartmouth.html | $500,000 GRANT AIDS DRIVE AT DARTMOUTH | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/petunias-are-tops-for-continuous-color.html | PETUNIAS ARE TOPS FOR CONTINUOUS COLOR | True | By Olive E. Allen | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/grateful.html | GRATEFUL | True | ERNIT A LASCELLES RANSON | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/opening-of-a-secret-art-treasure-chest.html | Opening Of a Secret Art Treasure Chest | True | By A.l. Chanin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-personal-world-of-the-poet-shelley-and-his-circle-17731822.html | The Personal World of the Poet; SHELLEY AND HIS CIRCLE, 1773-1822. Edited by Kenneth Neill Cameron. Illustrated. 2 Vols. 1,020 pp. Cambridge: Harvard University Press. $30, the set. | True | By Carlos Baker | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conference-bill-is-called-faulty-industry-scores-restrictions-on.html | CONFERENCE BILL IS CALLED FAULTY; Industry Scores Restrictions on Dual Rate System -- Purpose Is Approved | True | By George Horne | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/freud-in-a-far-country-his-analytical-finds-in-1892-provide-plot.html | FREUD IN 'A FAR COUNTRY'; His Analytical Finds In 1892 Provide Plot for Play | True | By Maurice Zolotow | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/steichen-improvisations.html | Steichen 'Improvisations' | True | GILBERT MILLSTEIN | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/big-rhodesian-lake-imperiled-by-weed.html | BIG RHODESIAN LAKE IMPERILED BY WEED | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/first-banker-scores-beats-general-mark-by-nose-in-sunshine-park.html | FIRST BANKER SCORES; Beats General Mark by Nose in Sunshine Park Futurity | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hansers-new-script-project-20-writer-talks-about-this-weeks.html | HANSER'S NEW SCRIPT; ' Project 20' Writer Talks About This Week's Telecast on Will Rogers | True | By John P. Shanley | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/edna-mae-green-is-bride.html | Edna Mae Green Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rochelle-freedman-is-wed.html | Rochelle Freedman Is Wed | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/four-and-twenty-beaten.html | Four and Twenty  Beaten | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/teacher-wins-writing-prize.html | Teacher Wins Writing Prize | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tax-cut-policy-examined-effect-on-economy-questioned-if.html | Tax Cut Policy Examined; Effect on Economy Questioned if Overinvestment Results | True | MURRAY BROWN. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sinners-in-a-command-performance-the-talent-scout-by-romain-gary.html | Sinners in a Command Performance; THE TALENT SCOUT. By Romain Gary. Translated by John Markham Beach from the French, "Le Mangeur d'Etoiles." 209 pp. New York: Harper & Bros. $3.75. | True | By Frederic Morton | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tigers-to-erect-screen.html | Tigers to Erect Screen | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/princeton-astronomer-is-honored.html | Princeton Astronomer Is Honored | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/moderates-ahead-in-uganda-election.html | MODERATES AHEAD IN UGANDA ELECTION | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/graf-spee-in-argentina-west-german-frigate-named-after-scuttled.html | GRAF SPEE IN ARGENTINA; West German Frigate Named After Scuttled Warship | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/100-tenants-picket-queens-apartment.html | 100 TENANTS PICKET QUEENS APARTMENT | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/braves-ticket-sales-down.html | Braves' Ticket Sales Down | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-rysanek-sings-first-chrysothemis.html | MISS RYSANEK SINGS FIRST CHRYSOTHEMIS | True | R.E | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sod-sow-or-wait-new-property-owners-must-tailor-to-their-own-lawn.html | SOD, SOW OR WAIT?; New property Owners Must Tailor TO Their Own Lawn Needs | True | By John F. Cornman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/robert-auto-first-in-race-at-atlanta.html | ROBERT AUTO FIRST IN RACE AT ATLANTA | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/alaska-approves-a-ferry-system-18000000-voted-for-3-craft-state-is.html | ALASKA APPROVES A FERRY SYSTEM; $18,000,000 Voted for 3 Craft -- State Is Hopeful of Swelling Tourism | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-hammond-is-a-bride-here-of-an-engineer-58-debutante-former.html | Miss Hammond Is a Bride Here Of an Engineer; '58 Debutante, Former Student at Finch, Wed to H. Robert Klar | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/in-an-age-of-ferment-prospect-for-america-the-rockefeller-panel.html | In an Age of Ferment; PROSPECT FOR AMERICA. The Rockefeller Panel Reports. 486 pp. New York: Doubleday & Co. $3.95. | True | By Harrison E. Salisbury | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peace-corps-call-going-to-200000-application-form-stresses.html | PEACE CORPS CALL GOING TO 200,000; Application Form Stresses Toughness of Program in Listing Qualifications Peace Corps Is Sending Out Call; Toughness of Program Stressed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/buffalo-u-reactor-at-work.html | Buffalo U. Reactor at Work | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/harry-raymond.html | HARRY RAYMOND | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kathleen-gibbons-is-wed.html | Kathleen Gibbons Is Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tips-for-swimming-pool-shoppers.html | TIPS FOR SWIMMING POOL SHOPPERS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/judy-arndt-sets-swim-mark.html | Judy Arndt Sets Swim Mark | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/salvador-cuts-rent-of-tenement-rooms.html | SALVADOR CUTS RENT OF TENEMENT ROOMS | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senate-leaders-defend-pay-rise-mahoney-and-zaretzki-say-legislators.html | SENATE LEADERS DEFEND PAY RISE; Mahoney and Zaretzki Say Legislators No Longer Work Only 3 Months | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jastremski-and-stock-set-us-swim-marks.html | Jastremski and Stock Set U.S. Swim Marks | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/benefit-planned-at-met-may-5-for-school-here-party-at-performance.html | Benefit Planned At 'Met' May 5 For School Here; Party at Performance by Moiseyev Dancers to Aid New Lincoln | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dr-gaspare-parrino-weds-sandra-swift.html | Dr. Gaspare Parrino Weds Sandra Swift | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senators-oppose-czar-of-agencies-government-ethics-inquiry-rejects.html | SENATORS OPPOSE 'CZAR OF AGENCIES; Government Ethics Inquiry Rejects Lands' Call for a Federal Overseer | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-views-on-laos-he-holds-present-crisis-must-be-met-before.html | Kennedy Views on Laos; He Holds Present Crisis Must Be Met Before New Policies Can Begin | True | By Arthur Krock | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/daughter-to-mrs-shakin.html | Daughter to Mrs. Shakin | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gerald-blochs-have-child.html | Gerald Blochs Have Child | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/six-municipal-links-to-open-saturday.html | SIX MUNICIPAL LINKS TO OPEN SATURDAY | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/steinert-five-on-top-eastern-district-defeated-in-televised-contest.html | STEINERT FIVE ON TOP; Eastern District Defeated in Televised Contest, 59 to 36 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/piper-five-takes-first-aau-title-clevelanders-down-denver-in.html | PIPER FIVE TAKES FIRST A.A.U. TITLE; Clevelanders Down Denver in Tourney Final, 107-96 -- Tapers Finish 3d | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/apartments-to-rise-on-hempstead-site-of-belmonts-homes.html | Apartments to Rise On Hempstead Site Of Belmont's Homes | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nicolaus-silver-281-wins-grand-national-only-14-of-35-finish.html | Nicolaus Silver 28-1, Wins Grand National; Only 14 of 35 Finish -- Merryman II Is Second to Gray Nicolaus Silver Wins at Aintree As Only 14 of 35 Complete Race | True | By Thomas P. Ronan Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/michael-pastelnick.html | MICHAEL PASTEELNICK | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/warning-up-is-called-bar-to-athletic-injury.html | Warning Up Is Called Bar to Athletic Injury | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/private-school-innovation.html | PRIVATE SCHOOL INNOVATION | True | NATALIE JAFFE | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/patricia-tisher-brendan-t-shea-to-wed-in-june-56-debutante-a-smith.html | Patricia Tisher, Brendan T. Shea To Wed in June; 56 Debutante, a Smith Graduate, Is Engaged to Trinity Alumnus | True | Special io The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/newsmen-in-moscow-now-censor-themselves-but-the-soviet-warning-that.html | NEWSMEN IN MOSCOW NOW CENSOR THEMSELVES; But the Soviet Warning That They Are Responsible For What Appears in Print Is a Strong Curb | True | By William J. Jorden Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/philip-tierney-bettina-hartley-wed-in-capital-father-escorts-bride.html | Philip Tierney, Bettina Hartley Wed in Capital; Father Escorts Bride at Marriage to Boston U. Student of Medicine | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ladies-of-the-press.html | Ladies of the Press | True | C.R. CANNELL. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/emily-goldberg-wellesley-1959-is-future-bride-fiancee-of-alton.html | Emily Goldberg, Wellesley 1959, Is Future Bride; Fiancee of Alton Louis Steiner, a Columbia Medical Student | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paintings-profile-artists-courage-quadriplegic-shows-bright.html | PAINTINGS PROFILE ARTIST'S COURAGE; Quadriplegic Shows Bright Landscapes Done With Brush Held in Teeth | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/danger-nencinis-price-for-glory-tour-de-france-bike-race-victor.html | Danger Nencini's Price for Glory; Tour de France Bike Race Victor Takes Risks in Stride Swift Descent From Mountains a Key to His Success | True | By Robert Daley Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aspirin-consumption-increases-with-the-nations-headaches-huge-gain.html | Aspirin Consumption Increases With the Nation's Headaches; HUGE GAIN SHOWN IN USE OF ASPIRIN | True | By Peter Bart | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/3-teams-tie-in-fencing-newark-rutgers-drew-and-paterson-state-are-first | 3 TEAMS TIE IN FENCING; Newark Rutgers, Drew and Paterson State Are First | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/city-post-for-pedro-canino.html | City Post for Pedro Canino | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/walden-pond-saved-by-judges-decision.html | WALDEN POND SAVED BY JUDGE'S DECISION | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bomb-caused-blast-40-injured-in-explosion-at-tavern-in-chicago.html | BOMB CAUSED BLAST; 40 Injured in Explosion at Tavern in Chicago | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/congolese-patriot.html | 'CONGOLESE PATRIOT' | True | LORRAINE HANSBERRY | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-notes-classroom-and-campus-prizewinning-plan-for-a-dream.html | NEWS NOTES: CLASSROOM AND CAMPUS; Prize-Winning Plan for a Dream College; Using the Foreign-Born as Teachers | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/james-s-boyle.html | JAMES S. BOYLE | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/president-to-see-macmillan-today-on-crisis-in-laos-kennedy-flies-to.html | PRESIDENT TO SEE MACMILLAN TODAY ON CRISIS IN LAOS; Kennedy Flies to Florida for Hastily Arranged Talk With Prime Minister SENDS NOTE TO FRANCE Gromyko Slated to Deliver Khrushchev Message at White House Tomorrow PRESIDENT TO SEE MACMILLAN TODAY | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/post-office-acts-to-trim-frills-but-policy-shifts-by-day-in-two.html | POST OFFICE ACTS TO TRIM 'FRILLS'; But Policy Shifts by Day in Two Months Are Mostly Changes in Emphasis | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mary-r-evans-engaged-to-wed-david-j-leshan-teachers-of-english-at.html | Mary R. Evans Engaged to Wed David J. Leshan; Teachers of English at Solebury School Set Summer Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sprinkler-bill-assailed-as-500-remember-triangle-disaster.html | Sprinkler Bill Assailed as 500 Remember Triangle Disaster | True | By Ira Henry Freeman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/name-game.html | Name Game | True | BERTON ROUECHE | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-acts-to-tighten-efficiency-of-south-korean-aid-program-new.html | U.S. Acts to Tighten Efficiency Of South Korean Aid Program; New Projects Will Have to Be Justified on Basis of Need and Resources -- Over-All Planning Is Stressed | True | By A.m. Rosenthal Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/marcia-benton-donald-moolten-marry-in-capital-graduates-of.html | Marcia Benton, Donald Moolten Marry in Capital; Graduates of Wellesley and Rochester Wed in Georgetown Church | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/two-freights-collide-centrals-mainline-blocked-by-crash-upstate.html | TWO FREIGHTS COLLIDE; Central's Mainline Blocked by Crash Upstate -- None Hurt | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/betsy-s-abrams-engaged.html | Betsy S. Abrams Engaged | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peru-plans-new-cities-3-satellite-towns-are-begun-in-vicinity-of.html | PERU PLANS NEW CITIES; 3 'Satellite' Towns Are Begun in Vicinity of Lima | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/africas-drums-echo-at-the-un-the-current-meeting-has-become-almost.html | Africa's Drums Echo at the U.N.; The current meeting has become almost an 'Assembly on Africa.' Here is a study of the African diplomats at the U.N. and of the impact they are making. | True | By William R. Frye | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lynn-wilkinson-jr-weds-joan-tunney.html | Lynn Wilkinson Jr. Weds Joan Tunney | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-to-ask-manpower-rise-in-arms-budget-meets-aides-to-draft.html | KENNEDY TO ASK MANPOWER RISE IN ARMS BUDGET; Meets Aides to Draft Final Revisions--His Estimate of Spending Set Tuesday KENNEDY TO ASK MANPOWER RISE | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ward-crothers.html | Ward -- Crothers | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/irving-leudesdorff.html | IRVING LEUDESDORFF | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/penn-state-to-honor-alumni.html | Penn State to Honor Alumni | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-is-criticized-javits-calls-for-order-to-ban-housing.html | KENNEDY IS CRITICIZED; Javits Calls for Order to Ban Housing Segregation | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-lovely-season-its-time-for-easter-written-and-compiled-by.html | The Lovely Season, IT'S TIME FOR EASTER. Written and compiled by Elizabeth Hough Sechrist and Janette Woolsey. Illustrated by Elsie Jane McCorkell. 255 pp. Philadelphia: Macrae-Smith Company. $3.75. For Ages 10 to 14. GLAD EASTER DAY. By Mary Edna Lloyd. Illustrated by June Goldsborough. 22 pp. New York and Nashville: Abingdon Press. $1.25. For Ages 3 to 6. THE FIRST EASTER RABBIT. By Hertha Pauli. Illustrated by Nora S. Unwin. 26 pp. New York: Ives Washburn, $2.95. For Ages 5 to 9. THE LITTLEST RABBIT. By Robert Kraus. Illustrated by the author. 32 pp. New York: Harper & Bros. $4.95. Library edition, $2.19. For Ages 3 to 6. THE LITTLE ORANGE BOOK. By John Donovan. Illustrated by Mauro Caputo. 30 pp. New York: William Morrow & Co. $2. For Ages 3 to 6. HUGE HAROLD. By Bill Peet Illustrated by the author. 46 pp. Boston: Houghton Mifflin Company. $3. For Ages 4 to 8. THE RABBIT-GARDEN. By Georgia Tuffs. Illustrated by the author. 22 pp. New York: Lothrop, Lee & Shepard Company. $2.75. For Ages 3 to 6. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/felt-urges-study-of-3state-region-land-and-transit-problems-must-be.html | FELT URGES STUDY OF 3-STATE REGION; Land and Transit Problems Must Be Faced by All in City Area, He Says | True | By Charles G. Bennett | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/united-nations.html | UNITED NATIONS | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/florida-guide.html | FLORIDA GUIDE | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eloise-sheaffer-alton-p-hall-jr-will-be-married-1959-briarcliff.html | Eloise Sheaffer, Alton P. Hall Jr. Will Be Married; 1959 Briarcliff Alumna Plans June Wedding to Princeton Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fiveton-satellite-moscow-repeats-doginspace-feat.html | Five-Ton Satellite; MOSCOW REPEATS DOG-IN-SPACE FEAT | True | By Osgood Caruthers Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/robert-noyes-is-dead-professor-62-taught-english-literature-at.html | ROBERT NOYES IS DEAD; Professor, 62, Taught English Literature at Brown U. | | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/krupp-sales-up-16-steelcoal-empires-total-in-1960-was-1266000000.html | KRUPP SALES UP 16%; Steel-Coal Empire's Total in 1960 Was $1,266,000,000 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/france-imprisons-new-yorker.html | France Imprisons New Yorker | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/girl-clinging-to-train-unhurt-on-7mile-trip.html | Girl Clinging to Train Unhurt on 7-Mile Trip | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/negroes-trials-off-little-rock-cases-postponed-while-ruling-is.html | NEGROES TRIALS OFF; Little Rock Cases Postponed While Ruling Is Appealed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/shrine-teams-picked-selection-of-rhead-kempton-complete-west-east.html | SHRINE TEAMS PICKED; Selection of Rhead, Kempton Complete West, East Fives | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/projector-advances-principles-and-devices-introduced-at-show.html | PROJECTOR ADVANCES; Principles and Devices Introduced at Show | True | By Jacob Deschin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dutch-arrest-10-indonesians.html | Dutch Arrest 10 Indonesians | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/yugoslav-halts-runaway-train.html | Yugoslav Halts Runaway Train | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bangkok-has-vientiane-report.html | Bangkok Has Vientiane Report | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cross-suspended-by-bakery-union-president-and-treasurer-accused-in.html | CROSS SUSPENDED BY BAKERY UNION; President and Treasurer Accused in a Shortage of $35,000 in Funds | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/americana-seminars-state-historical-association-plans-courses-in.html | AMERICANA SEMINARS; State Historical Association Plans Courses in July | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rusk-in-bangkok-for-seato-talks-foreign-ministers-assemble-for.html | RUSK IN BANGKOK FOR SEATO TALKS; Foreign Ministers Assemble for Meeting Tomorrow on Laos Situation | True | By Robert Trumbull Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/john-j-duff-58-dead-attorney-and-author-wrote-a-lincoln-prairie.html | JOHN J. DUFF, 58, DEAD; Attorney and Author Wrote 'A. Lincoln, Prairie Lawyer' | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jersey-hopefuls-to-debate-issues-two-joint-appearances-by-7.html | JERSEY HOPEFULS TO DEBATE ISSUES; Two Joint Appearances by 7 Governor Candidates Set by Voters League | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eberle-canzonier.html | Eberle -- Canzonier | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/british-summer-time-begins.html | British Summer Time Begins | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hawks-conquer-lakers-118117-st-louis-evens-playoffs-at-22-pettit.html | HAWKS CONQUER LAKERS, 118-117; St. Louis Evens Play-Offs at 2-2 -- Pettit Sets Pace With 40 Points | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/thrifty-air-trips-to-us-promoted-boac-officials-schedule-campaign.html | THRIFTY AIR TRIPS TO U.S. PROMOTED; B.O.A.C. Officials Schedule Campaign in Europe to Attract Travelers | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/moroccan-leftist-leader-scores-east-and-west-on-aid-efforts.html | Moroccan Leftist Leader Scores East and West on Aid Efforts; Students at Parley Shocked by Attack on Soviet Union for Sending Planes | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tobacco-celebration-set.html | Tobacco Celebration Set | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/chief-of-urban-renewal-selected-by-president.html | Chief of Urban Renewal Selected by President | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tory-reassessment-difficulties-in-africa-lead-to-new-look-at.html | Tory Reassessment; Difficulties in Africa Lead to New Look At 'Radicalism' of Macmillan's Regime | True | By Drew Middleton Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boston-symphony-to-extend-season-orchestra-plans-to-give-221.html | BOSTON SYMPHONY TO EXTEND SEASON; Orchestra Plans to Give 221 Concerts in 50-Week Period Beginning Next Fall | True | Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ohio-u-cancels-games-after-pitchers-death.html | Ohio U. Cancels Games After Pitcher's Death | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/missiles-on-view-cape-canaveral-plans-open-house-in-may-lectures.html | MISSILES ON VIEW; Cape Canaveral Plans Open House in May -- Lectures Scheduled | True | By C. E. Wright | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ws-cutchins-weds-mrs-elizabeth-butler.html | W.S. Cutchins Weds Mrs. Elizabeth Butler | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rochester-u-drive-gains.html | Rochester U. Drive Gains | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/2-airlines-oppose-rate-cut-on-coast-fight-26-roundtrip-fare-between.html | 2 AIRLINES OPPOSE RATE CUT ON COAST; Fight $26 Round-Trip Fare Between Los Angeles and Las Vegas | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/braves-down-white-sox.html | Braves Down White Sox | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-as-bystander-great-powers-show-no-inclination-to-take-laos-case.html | U.N. as Bystander; Great Powers Show No Inclination to Take Laos Case to the World Forum | True | By Thomas J. Hamilton | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-seeking-stay-in-evictions-he-asks-housing-officials-in.html | KENNEDY SEEKING STAY IN EVICTIONS; He Asks Housing Officials in Kenosha, Wis., to Provide Homes for 40 Families | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paris-guillotine-falls-on-dummies-reign-of-terror-recreated-in.html | PARIS GUILLOTINE FALLS ON DUMMIES; Reign of Terror Re-created in Miniature as Historic Carnival Is Opened | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cynthia-s-booth-vassar-alumna-pittsburgh-bride-she-is-wed-to.html | Cynthia S. Booth, Vassar Alumna, Pittsburgh Bride; She Is Wed to Herbert Pratt Van Ingen of Allergy Foundation | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fringe-benefits-unions-are-giving-retired-members-a-place-in.html | FRINGE BENEFITS; Unions Are Giving Retired Members A Place in Florida's Sun | True | By A.h. Raskin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/drive-to-expand-defense-persists-eisenhower-parting-advice-on-undue.html | DRIVE TO EXPAND DEFENSE PERSISTS; Eisenhower Parting Advice on Undue 'Influence' Largely Forgotten | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wellesley-head-assays-changes-says-better-methods-are-needed-for.html | WELLESLEY HEAD ASSAYS CHANGES; Says Better Methods Are Needed for Screening of College Applicants | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/indian-six-blanks-aces-50.html | Indian Six Blanks Aces, 5-0 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/plan-for-forests-takes-long-view-proposal-before-congress-would.html | PLAN FOR FORESTS TAKES LONG VIEW; Proposal Before Congress Would Improve Wildlife Sites Over 10-15 Years | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/birch-group-stirs-dispute-on-coast-rightwing-society-drawing.html | BIRCH GROUP STIRS DISPUTE ON COAST; Right-Wing Society Drawing Sharper Criticism -- Inquiry Ordered in California | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lincoln-victor-pays-660.html | Lincoln Victor Pays $6.60 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-means-of-making-missile-part-reported.html | New Means of Making Missile Part Reported | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ap-lists-gains-in-60-coverage-distribution-abroad-put-at-record.html | A.P. LISTS GAINS IN '60 COVERAGE; Distribution Abroad Put at Record Level-- Expansion in Personnel Is Cited | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/next-olivier-thats-what-london-calls-upandcoming-actor-albert.html | 'Next Olivier'; That's what London calls up-and-coming actor Albert Finney. | True | By Walter Waggoner | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/strikes-dwindle-at-missile-bases-but-problem-still-remains-in.html | STRIKES DWINDLE AT MISSILE BASES; But Problem Still Remains in Jurisdiction Disputes -- Prevention Is Cited | True | By Peter Braestrup Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/e-a-grangers-have-child.html | E. A. Grangers Have Child | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/athletes-widow-sues-seeks-workmens-benefits-in-death-of-college.html | ATHLETE'S WIDOW SUES; Seeks Workmen's Benefits in Death of College Player | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senators-set-for-tv-hearing.html | Senators Set for TV Hearing | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-writers-comment-on-the-state-of-american-university-theatres.html | Letter Writers Comment on the State Of American University Theatres | True | SAWYER FALK | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-long-haul.html | The Long Haul | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-merchants-point-of-view-an-assessment-of-retailing-volume-the.html | The Merchant's Point of View; An Assessment of Retailing Volume, the Crisis in Lass, Pick-Up in Auto Sales and New York's Urban Headaches | True | By Herbert Koshetz | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/city-hospital-votes-ties-with-columbia.html | CITY HOSPITAL VOTES TIES WITH COLUMBIA | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hollywood-cycle-industry-is-gearing-for-outer-space-as.html | HOLLYWOOD CYCLE; Industry Is Gearing for Outer Space As Science-Fiction Takes Over | True | By Gladwin Hill | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/foreign-aid-kennedys-new-approach.html | FOREIGN AID: KENNEDY'S NEW APPROACH | True | By Felix Belair Jr. Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/soviet-plans-observatory.html | Soviet Plans Observatory | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wings-top-leafs-and-even-series-pronovost-melnyk-stasiuk-and-labine.html | WINGS TOP LEAFS AND EVEN SERIES; Pronovost, Melnyk, Stasiuk and LaBine Score Detroit Goals in 4-2 Triumph | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hobbled-austrian-deputies-seek-to-curb-power-of-the-executive.html | Hobbled Austrian Deputies Seek To Curb Power of the Executive | True | By M.s. Handler Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/welensky-declares-british-sympathize.html | WELENSKY DECLARES BRITISH SYMPATHIZE | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lavon-furor-dims-eichmanns-trial-preelection-debate-over-bengurion.html | LAVON FUROR DIMS EICHMANN'S TRIAL; Pre-Election Debate Over Ben-Gurion Foe Seen Distressing Regime | True | By Lawrence Fellows Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tugboat-study-unit-is-set-by-kennedy.html | TUGBOAT STUDY UNIT IS SET BY KENNEDY | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cub-scout-drowns-in-pool.html | Cub Scout Drowns in Pool | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ann-b-porter-married.html | Ann B. Porter Married | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/weston-names-school-head.html | Weston Names School Head | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bailey-asks-support-says-obstructionists-seek-to-bar-kennedy.html | BAILEY ASKS SUPPORT; Says Obstructionists Seek to Bar Kennedy Program | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/5-drowned-in-river-minister-his-3-children-and-niece-are-victims-in.html | 5 DROWNED IN RIVER; Minister, His 3 Children and Niece Are Victims in South | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-tomb-for-king-body-of-mohammed-v-to-be-moved-to-casablanca.html | NEW TOMB FOR KING; Body of Mohammed V to Be Moved to Casablanca | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-ship-visits-ghana.html | U.S. Ship Visits Ghana | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/shipboard-fete-april-10-to-aid-athens-college-greek-easter-dinner.html | Shipboard Fete April 10 to Aid Athens College; Greek Easter Dinner Dance to Be Held on Queen Frederica | | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jaspergorman-lead-in-bowling-their-1309-series-is-first-in-regular.html | JASPER-GORMAN LEAD IN BOWLING; Their 1,309 Series Is First in Regular Doubles Event -- Kochan Rolls 685 | True | | 1989-01-23 | RE0000416519 | | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/spring-arrives-sales-in-bloom-with-6-shopping-days-left-until.html | SPRING ARRIVES; SALES IN BLOOM; With 6 Shopping Days Left Until Easter, Customers Throng the Stores BUYING OFFICES RUSHED But Some Executives Are Pessimistic -- Is Business 'Any Good?' One Asks SPRING ARRIVES; SALES IN BLOOM | True | By William M. Freeman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/episcopal-priest-scores-archaism-father-boyd-controversial-cleric.html | EPISCOPAL PRIEST SCORES ARCHAISM; Father Boyd, Controversial Cleric, Says 'Smugness' in Churches Must End | True | By George Dugan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bridge-and-now-buenos-aires-spotlight-to-be-focused-on-world-title.html | BRIDGE: AND NOW BUENOS AIRES; Spotlight to Be Focused On World Title Play Late Next Month | True | By Albert H. Morehead | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/san-jose-trackmen-score.html | San Jose Trackmen Score | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/city-seeks-trainess-in-urban-renewal.html | CITY SEEKS TRAINESS IN URBAN RENEWAL | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kucks-too-wild.html | Kucks Too Wild | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/brave-race-with-death-heaven-has-no-favorites-by-erich-maria.html | Brave Race With Death; HEAVEN HAS NO FAVORITES. By Erich Maria Remarque. Translated by Richard and Clara Winston from the German, "Geborgtes Leben." 302 pp. New York: Harcourt, Brace & World. $4.50. | True | By Frederic Morton | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/off-the-cuff-actors-improvise-new-experimental-film.html | OFF THE CUFF; Actors Improvise New Experimental Film | True | By Bosley Crowther | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-tanis-higgins-is-a-bride-here-she-is-wed-to-john-f-erdmann-2d.html | Miss Tanis Higgins Is a Bride Here; She Is Wed to John F. Erdmann 2d in St. Thomas | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/talent-pool-is-proposed-to-assist-tourists-from-overseas.html | Talent Pool Is Proposed To Assist Tourists From Overseas | True | JACQUES F. FERRAND | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rail-workers-get-jobless-aid.html | Rail Workers Get Jobless Aid | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gladstone-sinclair.html | Gladstone -- Sinclair | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/li-man-dies-of-injuries-special-to-the-new-york-times.html | L.I. Man Dies of Injuries; Special to The New York Times. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/stuart-smashes-homer-in-42-loss-firstinning-blow-accounts-for-both.html | STUART SMASHES HOMER IN 4-2 LOSS; First-Inning Blow Accounts for Both Pirate Runs -- Tigers Top Athletics | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hugh-mckay-marries-mrs-elizabeth-longley.html | Hugh McKay Marries Mrs. Elizabeth Longley | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/award-let-for-missile-unit.html | Award Let for Missile Unit | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/two-bombs-wrack-algiers.html | Two Bombs Wrack Algiers | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mai-gen-willis-h-haledead-airforce-commander-was68.html | Mai. Gen. Willis H, HaleDead, AirForce Commander, Was68! | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-fine-arts-school-connecticut-university-tells-of-plans-for-the.html | NEW FINE ARTS SCHOOL; Connecticut University Tells of Plans for the Fall | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-reece-endorsed-gop-chiefs-in-tennessee-back-her-for-house-seat.html | MRS. REECE ENDORSED; G.O.P. Chiefs in Tennessee Back Her for House Seat | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/highlights-us-gold-stock-climbs-again.html | Highlights; U.S. Gold Stock Climbs Again | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/auto-race-start-changed.html | Auto Race Start Changed | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-fields-has-daughter.html | Mrs. Fields Has Daughter | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fashion-plates-and-small-fry.html | Fashion Plates and Small Fry | True | By Dorothy Barclay | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/st-augustine-restoration-fouryear-project-part-of-citys.html | ST. AUGUSTINE RESTORATION; Four-Year Project Part Of City's Preparations For 400th Birthday | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wonderland-for-an-alice-i-love-you-honey-but-the-seasons-over-by.html | Wonderland For an Alice; I LOVE YOU HONEY, BUT THE SEASON'S OVER. By Connie Clausen. 240 pp. New York: Holt, Rinehart and Winston. $3.95. Wonderland | True | By Robert Lewis Taylor | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dr-eli-messinger-to-wed-ruth-wyler.html | Dr. Eli Messinger To Wed Ruth Wyler | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/molieres-heirs-french-troupe-turns-to-tragic-drama.html | MOLIERE'S HEIRS; French Troupe Turns To Tragic Drama | True | By Nona Balakian | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/soaring-pearl-prices-laid-to-59-typhoon.html | Soaring Pearl Prices Laid to '59 Typhoon | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/civil-war-parley-bows-to-kennedy-will-hold-meetings-in-april-at.html | CIVIL WAR PARLEY BOWS TO KENNEDY; Will Hold Meetings in April at Navy's Desegraged Base in Charleston Civil War Centennial Will Meet At Desegragated Base in South | True | By Alvin Shuster Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-session-adopts-pact-to-control-narcotics-use-narcotic-control.html | U.N. Session Adopts Pact To Control Narcotics' Use; NARCOTIC CONTROL APPROVED AT U.N. | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/men-of-principle-profiles-in-courage-young-readers-edition-abridged.html | Men of Principle; PROFILES IN COURAGE: Young Readers Edition, Abridged. By John F. Kennedy. Illustrations by Emil Weiss. 164 pp. New York: Harper & Bros. $1.95. For Ages 12 to 16. | True | E.L.B. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gifts-of-emigrants-helping-belgrade.html | GIFTS OF EMIGRANTS HELPING BELGRADE | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tourist-drive-on-riviera-officials-study-ways-to-boost-the.html | TOURIST DRIVE ON; Riviera Officials Study Ways to Boost The Diminishing Flow of Visitors | True | By Robert Daley | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peter-ward-bennett-to-wed-joan-m-hengartner-in-july.html | Peter Ward Bennett to Wed Joan M. Hengartner in July | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-tv-and-radio-nat-hiken-comedy-series-on-police-prowl-car.html | NEWS OF TV AND RADIO; Nat Hiken Comedy Series on Police Prowl Car Scheduled -- Items | True | By Val Adams | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/belgium-electing-new-legislators-congo-loses-strength-as-issue-for.html | BELGIUM ELECTING NEW LEGISLATORS; Congo Loses Strength as Issue for Voters Going to Polls Today | True | By Harry Gilroy Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rumanians-seeking-improved-products.html | RUMANIANS SEEKING IMPROVED PRODUCTS | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/piston-exteacher.html | PISTON: EX-TEACHER | True | By Eric Salzman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/thou-shalt-not-or-you-shall-not-does-poetic-archaism-or-modern.html | 'Thou Shalt Not' Or 'You Shall Not'; Does poetic archaism or modern prose make the Bible more meaningful today? Thou Shalt Not' or -- | True | By Bergen Evans | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/around-the-garden.html | Around the Garden | True | By Joan Lee Faust | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-splitlevel-shown-in-jersey-113home-colony-planned-in-wayne.html | NEW SPLIT-LEVEL SHOWN IN JERSEY; 113-Home Colony Planned in Wayne Township -- Other Offerings | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/karen-goldman-is-fiancee.html | Karen Goldman Is Fiancee | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lucy-brown-pianist-assisted-by-a-string-quartet-in-recital.html | Lucy Brown, Pianist, Assisted By a String Quartet in Recital | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dodd-aide-gets-party-post.html | Dodd Aide Gets Party Post | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/elephant-attacks-li-circus-trainer.html | ELEPHANT ATTACKS L.I. CIRCUS TRAINER | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/brabham-wins-in-britain.html | Brabham Wins in Britain | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-gains-in-spain-growth-of-tourism-barely-exceeds-output-of.html | THE GAINS IN SPAIN; Growth of Tourism Barely Exceeds Output of Statistics in Nation | True | By Benjamin Welles | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/asylum-in-spain-sought.html | Asylum in Spain Sought | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lost-girl-flier-guided-to-safety-by-airliner.html | Lost Girl Flier Guided To Safety by Airliner | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/seat-belts-for-six.html | SEAT BELTS FOR SIX | True | ROBERT G. HILL | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/temple-appoints-dean-dr-smith-of-nyu-is-named-head-of-liberal-arts.html | TEMPLE APPOINTS DEAN; Dr. Smith of N.Y.U. Is Named Head of Liberal Arts | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/two-li-officials-turn-to-the-arts-5-paintings-lent-by-museum.html | TWO L.I. OFFICIALS TURN TO THE ARTS; 5 Paintings Lent by Museum Display ed in Offices of Huntington Officials | True | By Byron Porterfield Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/touring-west-africas-new-nations-by-car.html | TOURING WEST AFRICA'S NEW NATIONS BY CAR | True | By Paul Conklin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/africans-act-on-us-bid-26-lands-to-ask-stevenson-to-discuss.html | AFRICANS ACT ON U.S. BID; 26 Lands to Ask Stevenson to Discuss Proposals | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/democratic-club-dramatizes-aims-8th-assembly-district-play-for.html | DEMOCRATIC CLUB DRAMATIZES AIMS; 8th Assembly District Play for Group's New Members Gibes at De Sapio | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kerner-miller.html | Kerner -- Miller | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jane-c-meanor-is-attended-by-5-at-her-wedding-bride-in-bryn-mawr-of.html | Jane C. Meanor Is Attended by 5 At Her Wedding; Bride in Bryn Mawr of Joseph C. Hastings, an Alumnus of Williams | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/l-franklin-van-zelm-65-dead-cartoonist-for-the-bell-syndicate.html | L. Franklin van Zelm, 65, Dead; Cartoonist for the Bell Syndicate | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/beatniks.html | Beatniks | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-joan-m-gluckert-bride-of-james-hatcher.html | Miss Joan M. Gluckert Bride of James Hatcher | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mutiny.html | Mutiny | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/marquette-victor-in-regatta.html | Marquette Victor in Regatta | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paul-hodge-to-wed-avis-lou-fleming.html | Paul Hodge to Wed Avis Lou Fleming | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/double-taxation.html | Double Taxation | True | BERTRAND SCULLY. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/joan-mann-is-engaged-to-dr-harold-massoff.html | Joan Mann Is Engaged To Dr. Harold Massoff | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/shipping-holdup-harasses-buyers-brief-truck-strike-delays.html | SHIPPING HOLDUP HARASSES BUYERS; Brief Truck Strike Delays Post-Easter Orders -- Schedules Revised | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boston.html | Boston | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eight-again-equals-record.html | Eight Again Equals Record | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/macleod-hears-plea-tanganyikans-ask-freedom-as-british-aide-arrives.html | MACLEOD HEARS PLEA; Tanganyikans Ask 'Freedom' as British Aide Arrives | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lonely-expiation-each-days-proud-battle-by-josephine-winn-316-pp.html | Lonely Expiation; EACH DAY'S PROUD BATTLE. By Josephine Winn. 316 pp. New York: New Authors Guild. $4.50. | True | By Rollene W. Saal | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/archives/2-safe-in-light-plane-crash.html | 2 Safe in Light Plane Crash | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/archives/chevrolet-raises-output.html | Chevrolet Raises Output | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/archives/phils-subdue-twins-65.html | Phils Subdue Twins, 6-5 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/archives/where-ponce-de-leon-explored-all-historical-evidence-places-him-in.html | WHERE PONCE DE LEON EXPLORED; All Historical Evidence Places Him in Area Near De Land, Fla. | True | C.E.W. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/italian-reds-report-heavy-loss-of-members-in-southern-area-but.html | Italian Reds Report Heavy Loss Of Members in Southern Area; But Party Asserts It Gains in Prosperous Industrial North -- Decline in Poor Rural Region Puzzles Experts | True | By Paul Hofmann Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/alexander-cochrane-cortesi-weds-miss-alexandra-fuller.html | Alexander Cochrane Cortesi Weds Miss Alexandra Fuller | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/castro-sees-help-of-all-americas-predicts-continental-war-if-us.html | CASTRO SEES HELP OF ALL AMERICAS; Predicts 'Continental' War If U.S. 'Invades' Cuba -- Addresses Pro-Reds | True | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/coeds-raise-200-for-a-needy-negro.html | CO-EDS RAISE $200 FOR A NEEDY NEGRO | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theres-mystery-at-every-turn-the-chateau-by-william-maxwell-402-pp.html | There's Mystery at Every Turn; THE CHATEAU. By William Maxwell. 402 pp. New York: Alfred A. Knopf. $4.95. Mystery at Every Turn | True | By David Boroff | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/science-notes-telescope.html | SCIENCE NOTES; TELESCOPE | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/soil-still-the-keystone-basic-knowledge-of-its-composition-and.html | SOIL -- STILL THE KEYSTONE; Basic Knowledge of Its Composition and Function Helps Any Gardener Achieve Maximum Plant Growth | True | By James L. Caldwell | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/troops-act-in-mexico-quell-strife-in-michoacan-town-five-persons.html | TROOPS ACT IN MEXICO; Quell Strife in Michoacan Town -- Five Persons Killed | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/carolyn-parker-married.html | Carolyn Parker Married | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/greeks-see-nike-missiles.html | Greeks See Nike Missiles | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/concern-for-jews-in-russia.html | Concern for Jews in Russia | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/traudi-hecher-leads-skiers.html | Traudi Hecher Leads Skiers | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-aircraft-in-laos-missing-8-abroad-on-flight-to-saigon.html | U.S. Aircraft in Laos Missing 8 Abroad on Flight to Saigon | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kiev-disaster-confirmed.html | Kiev Disaster Confirmed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disturbing-pact-compromise-on-untouchables-holds-dangers-for.html | DISTURBING PACT; Compromise on 'Untouchables' Holds Dangers for Well-Being of TV | True | By Jack Gould | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/indonesians-give-up-to-dutch.html | Indonesians Give Up to Dutch | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KRISTIN HUNTER | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-mortell-has-daughter.html | Mrs. Mortell Has Daughter | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/authors-query-100243965.html | Author's Query | True | EDMUND VAN GILDER | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/corn-belt-likes-feed-grain-plan-farmers-voice-enthusiasm-over.html | CORN BELT LIKES FEED GRAIN PLAN; Farmers Voice Enthusiasm Over Program Designed to Reduce Surplus | True | By Donald Janson Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/custers-bandmasters-opera.html | CUSTER'S BANDMASTER'S OPERA | True | By James Boeringer | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/caroline-joins-first-lady.html | Caroline Joins First Lady | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/super-show.html | 'Super' Show | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/stauffers-reach-semifinals.html | Stauffers Reach Semi-Finals | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/barons-gain-playoff-berth.html | Barons Gain Play-Off Berth | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paper-wholesalers-to-assess-outlook-paper-prospects-will-be-weighed.html | Paper Wholesalers To Assess Outlook; PAPER PROSPECTS WILL BE WEIGHED | True | By John J. Abele | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/council-blocks-lincoln-sq-bill-adjourns-without-acting-on-homerule.html | COUNCIL BLOCKS LINCOLN SQ. BILL; Adjourns Without Acting on Home-Rule Messages -- Land Sale Also Halted | True | By Paul Crowell | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gay-harbingers-of-spring-new-forms-of-quince-give-cheery-color-to.html | GAY HARBINGERS OF SPRING; New Forms of Quince Give Cheery Color To Home Grounds | True | By R.r. Thomasson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/portuguese-arrest-14-rebels-in-angola.html | PORTUGUESE ARREST 14 REBELS IN ANGOLA | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/trade-fair-prices-soar-in-red-china-peiping-now-seeks-to-curb-free.html | TRADE FAIR PRICES SOAR IN RED CHINA; Peiping Now Seeks to Curb Free Markets It Revived to Stimulate Commerce | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/arthur-drewry-soccor-official-head-of-international-body-since-56.html | ARTHUR DREWRY, SOCCOR OFFICIAL; Head of International Body Since '56 Is Dead -- First Briton Elected to Post | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/little-brother-was-the-dalai-lama-tibet-is-my-country-the.html | Little Brother Was the Dalai Lama; TIBET IS MY COUNTRY. The Autobiography of Thubtan Jigme Norbu, Brother of the Dalai Lama, as told to Heinrich Harrer. Translated by Edward Fitzgerald from the German "Tibet Verlorene Heimat." Illustrated. 264 pp. New York: F.P. Dutton & Co. $5. The Dalai Lama | True | By Paul Grimes | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hofstra-nine-in-front-stetson-scores-3-times-as-cw-post-bows-5-to-0.html | HOFSTRA NINE IN FRONT; Stetson Scores 3 Times as C.W. Post Bows, 5 to 0 | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senators-state-ticket-sale.html | Senators' State Ticket Sale | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/px-scrip-sparks-trade-at-seoul-certificates-for-us-forces-are.html | PX SCRIP SPARKS TRADE AT SEOUL; Certificates for U.S. Forces Are Extensively Used in Black-Market Operations | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/monetary-crisis-averted-by-west-huge-flow-of-speculative-funds.html | MONETARY CRISIS AVERTED BY WEST; Huge Flow of Speculative Funds Followed Recent Mark, Guilder Shifts MONETARY CRISIS AVERTED BY WEST | True | By Edwin L. Dale Jr.special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gin-and-tom-wolfe-contd.html | Gin and Tom Wolfe (Cont'd.) | True | GARDNER MANSFIELD | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/air-force-to-add-reserves.html | Air Force to Add Reserves | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/troubled-laos-now-the-vortex-of-the-eastwest-struggle-conquest-of.html | TROUBLED LAOS NOW THE VORTEX OF THE EAST-WEST STRUGGLE; Conquest of the Country by the Communist Forces Could Endanger the Peace of Southeast Asia Difficult Terrain and Lack of Communications Add To the Problems of Combating Guerrillas | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/a-platform-in-space.html | A Platform in Space | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-continental-army.html | The Continental Army | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/football-is-here-again.html | Football Is Here Again | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | STEPHEN ZOLL | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/it-wasnt-easy-to-be-an-adams-a-member-of-a-great-but-unpopular-clan.html | IT WASN'T EASY TO BE AN ADAMS; A Member of a Great but Unpopular Clan, C.F. Adams Ably Served the Union Cause CHARLES FRANCIS ADAMS, 1807-1886. By Martin B. Duberman. Illustrated. 525 pp. Boston: Houghton Mifflin Company. $7.50. To Be an Adams | True | By David Donald | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/air-base-plea-made-legislators-ask-kennedy-to-study-state-area.html | AIR BASE PLEA MADE; Legislators Ask Kennedy to Study State Area Closing | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/westchester-crash-kills-3-and-hurts-2.html | WESTCHESTER CRASH KILLS 3 AND HURTS 2 | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sports-of-the-times-confidence-man.html | Sports of The Times; Confidence Man | True | By Arthur Daley | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/h-a-lynch-to-wed-elizabeth-f-love.html | H. A. Lynch to Wed Elizabeth F. Love | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DON WHARTON | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/authors-query-100243929.html | Author's Query | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-barlow-ham-wed-to-peter-t-wotton.html | Mrs. Barlow Ham Wed to Peter T. Wotton | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/they-debate-lalcoolisme-over-their-drinks-in-the-bistro-that-hub-of.html | They Debate L'Alcoolisme -- Over Their Drinks; In the bistro, that hub of French democracy, the Frenchman relaxes, drinks and talks of many things, including the Government drive to make him stop drinking. | True | By Joseph Wechsberg | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/a-view-of-red-russia-the-war-called-peace-khrushchevs-communism-by.html | A View of Red Russia; THE WAR CALLED PEACE: Khrushchev's Communism. By Harry and Bonaro Overstreet. 368 pp. New York: W.W. Norton & Co. $4.50. | True | By Harry Schwartz | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LOUISE FISCHER | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mary-l-pike-ellery-sinclair-marry-in-dallas-sister-attends-bride-at.html | Mary L. Pike, Ellery Sinclair Marry in Dallas; Sister Attends Bride at Wedding to Grandson of Late Head of Oil Firm | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-samuel-cevy-dies-artist-87-aided-charities-and-hunter-college.html | MRS. SAMUEL CEVY DIES; Artist, 87, Aided Charities and Hunter College | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fowler-upsets-beman-on-links-scores-in-western-amateur-on-23d-hole.html | FOWLER UPSETS BEMAN ON LINKS; Scores in Western Amateur on 23d Hole -- Nicklaus Defeats Weber, 2 Up | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dynamics-sets-up-division-in-europe.html | DYNAMICS SETS UP DIVISION IN EUROPE | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/west-and-soviet-lose-beaten-in-conference-vote-on-embassies-right.html | WEST AND SOVIET LOSE; Beaten in Conference Vote on Embassies' Right to Radio | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cabinetry-sale-brings-418745-18thcentury-items-put-on-block-in.html | CABINETRY SALE BRINGS $418,745; 18th-Century Items Put on Block in 'Greatest Sale' Since One in 1929 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/japans-steel-exports-soared-39-last-year.html | Japan's Steel Exports Soared 39% Last Year | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/less-than-complete-modern-music-survey-has-serious-gaps.html | LESS THAN COMPLETE; Modern Music Survey Has Serious Gaps | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-ann-king-is-attended-by-5-at-her-wedding-bride-in-larchmont-of.html | Miss Ann King Is Attended by 5 At Her Wedding; Bride in Larchmont of James R. Gunsalus -- Wears Peau de Soie | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/museum-in-boston-to-repair-mosaic.html | MUSEUM IN BOSTON TO REPAIR MOSAIC | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disservice.html | DISSERVICE | True | THEODORE HOFFMAN | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/resor-canfield.html | Resor -- Canfield | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/focus-on-a-peregrinating-poitier.html | FOCUS ON A PEREGRINATING POITIER | True | By Howard Thompson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jay-hebert-falls-5-strokes-behind-secondround-leader-gets-75-for.html | JAY HEBERT FALLS 5 STROKES BEHIND; Second-Round Leader Gets 75 for 209 -- Gary Player Cards 67 for His 204. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/personality-rail-chief-eyes-commuters-florida-east-coast-president.html | Personality: Rail Chief Eyes Commuters; Florida East Coast President Will Try a New Service Thompson Assumes Job Free of Many Old Concepts | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/te-kooti-and-company-sleep-in-the-woods-by-dorothy-eden-284-pp-new.html | Te Kooti and Company; SLEEP IN THE WOODS. By Dorothy Eden. 284 pp. New York: Coward-McCann. $3.95. | True | By C. Hartley Grattan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cardenas-stirs-political-storm-expresidents-role-in-talks-of.html | CARDENAS STIRS POLITICAL STORM; Ex-President's Role in Talks of Leftists Brings Attacks on Lopez Mateos Policy | True | By Paul P. Kennedy Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/french-pioneers-running-kibbutz-parisians-who-hated-city-borrow-an.html | FRENCH PIONEERS RUNNING KIBBUTZ; Parisians Who Hated City Borrow an Israeli Idea to Start Farm Venture | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/loud-clear-voice-defends-tennis-mrs-heldman-tells-games-critics-not.html | Loud, Clear Voice Defends Tennis; Mrs. Heldman Tells Game's Critics Not to Go Too Far Magazine Publisher Protests 'Meddling' With Amateurs | True | By Charles Friedman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peaceful-coexistence-on-three-fronts-washington.html | 'PEACEFUL COEXISTENCE' ON THREE FRONTS, WASHINGTON | True | By E.w. Kenworthy Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dwarf-fruit-trees-suit-small-sites.html | DWARF FRUIT TREES SUIT SMALL SITES | True | By Ernest G. Christ | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nancy-browne-1959-debutante-plans-marriage-student-at-vanderbilt.html | Nancy Browne, 1959 Debutante, Plans Marriage; Student at Vanderbilt Becomes Fiancee of Hugh Maclellan Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/soviet-shifts-continue-new-farm-chiefs-named-in-tadzhikistan-and.html | SOVIET SHIFTS CONTINUE; New Farm Chiefs Named in Tadzhikistan and Latvia | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/at-the-beginning-a-pill-medicine-makers-of-kalamazoo-by-leonard.html | At the Beginning, a Pill; MEDICINE MAKERS OF KALAMAZOO By Leonard Engel. Illustrated. 261 pp. New York: McGraw-Hill Book Company. $4.50. | True | By L. Fred Ayvazian | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/4-brothers-die-in-fire-an-adult-friend-of-childrens-parents-is-also.html | 4 BROTHERS DIE IN FIRE; An Adult Friend of Children's Parents Is Also a Victim | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wood-field-and-stream-in-which-the-relative-value-of-snook-and.html | Wood, Field and Stream; In Which the Relative Value of Snook and Salmon Are Argued Futilely | True | By John W. Randolph Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wheaton-head-retires-meneely-ill-asks-to-leave-at-end-of-school.html | WHEATON HEAD RETIRES; Meneely, Ill, Asks to Leave at End of School Year | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/better-ornamental-broadleaves-evergreens-provide-floral-or-foliage.html | BETTER ORNAMENTAL BROADLEAVES; Evergreens Provide Floral or Foliage Highlights for Garden Landscapes | True | By Donald Wyman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-sarah-martin-will-marry-in-july.html | Miss Sarah Martin Will Marry in July | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/education-the-issue-of-etv-impact-of-television-is-modest-compared.html | EDUCATION; THE ISSUE OF 'ETV' Impact of Television Is Modest Compared to Fears it Arouses | True | By Fred M. Hechinger | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rift-in-argentina-reported-healed-secretary-of-war-asserts.html | RIFT IN ARGENTINA REPORTED HEALED; Secretary of War Asserts Commander's Resignation Ended Army Dispute | True | By Edward C. Burks Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theatre-parties-in-april-and-may-will-help-anta-local-chapters.html | Theatre Parties In April and May Will Help ANTA; Local Chapter's Pupil Ticket Program and Planning Unit to Gain | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/road-program-drawn-town-of-oyster-bay-to-spend-1894000-this-year.html | ROAD PROGRAM DRAWN; Town of Oyster Bay to Spend $1,894,000 This Year | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |